# EXHIBIT B

# Law Offices of Michael M. Mulder

**INVOICE**

1603 Orrington Avenue Suite 600
Evanston , Illinois 60201
United States

Date: 05/13/2022

## Sears Holdings Corporation Life Insurance- 18-23538

| Date | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|
| 07/09/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze Retiree L. Haynes' documents | | | | |
| 07/09/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to Team re selection of Retiree Committee | | | | |
| 07/09/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |
| A102 Research B220 Employee Benefits/Pensions: Conduct Research re: Retirees T. Nally and J. Hartzell | | | | |
| 07/09/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re Retiree Committee | | | | |
| 07/10/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree Committee member re committee meeting and going forward steps | | | | |
| 07/10/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re next steps and com mtg | | | | |
| 07/10/2019 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
| A102 Research B220 Employee Benefits/Pensions: Legal Research re case law | | | | |
| 07/10/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree | | | | |
| 07/10/2019 | Sarah Pitre | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re research re case law | | | | |
| 07/10/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise questionnaire re Retiree call

| 07/10/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re call with Retiree and questionnaire

| 07/10/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise Retiree contact log/spreadsheet

| 07/10/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from M. Mulder re Retiree calls

| 07/11/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft email to Retiree Committee

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from C. Postighone re Retiree Committee bylaws

| 07/11/2019 | Michael M. Mulder | 0.80 | $900.00 | $720.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze 6/20/19 hearing transcript and select excerpts for Retiree Committee

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Emails with Retiree L. McCormick

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze E. Liveris research memo

| 07/11/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Conference with E. Liveris for call with clients and other retirees and outreach for information

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree L. McCormick with attachments and follow up requests for additional documents

| 07/11/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise comments for E. Liveris re outreach call to retirees

| 07/11/2019 | Sarah Pitre | 1.20 | $240.00 | $288.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email with compiled attachments to Retiree Committee members

| 07/11/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review hearing transcript

| 07/11/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise email to Retiree L.McCormick re documents

| 07/11/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise script for NARSE call

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re legal research re 6/20/19 hearing transcript

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re highlighting 6/20/19 hearing transcript

| 07/11/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze docs from Retiree L. McCormick

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email follow up with questions and additional requests for Retiree L. McCormic

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re Retiree L. McCormick

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re Retiree L. McCormick

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analysis of Devlin

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re case and assign additional research

| 07/11/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re response to anticipated questions re call

| 07/11/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re call

| 07/11/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee

| 07/11/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re hearing transcript questions.

| 07/11/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Research re hearing transcript

| 07/11/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re questions re script for NARSE

| 07/12/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris

| 07/12/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re mailing to the Retiree Committee

| 07/12/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze E. Liveris notes from call with Retiree Committee members

| 07/12/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Call with E. Liveris re conf call and update for J. Lawlor and answer to questions that came up

| 07/12/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree R. Olbrysh re: dial in number for Retiree Committee conference call

| 07/12/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call w NARSE members

| 07/12/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to and from M. Mulder and J. Lawlor re call w NARSE members

| 07/12/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Call with M. Mulder re NARSE call

| 07/12/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re retiree info

| 07/12/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from J. Lawlor

| 07/12/2019 | Sarah Pitre | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Communicate with Retiree

| 07/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from O. Peshko and J. Lawlor re conf call and respond

| 07/15/2019 | Michael M. Mulder | 2.10 | $900.00 | $1,890.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Prepare memo for call with Weil's J. Marcus

| 07/15/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree R. Olbrysh re contacts w/ SHC

| 07/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re further doc pull for prep for call with debtors' counsel

| 07/15/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise conference call memo to J. Lawlor

| 07/15/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise memo re: call

| 07/15/2019 | Sarah Pitre | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise memo re: Weil call

| 07/15/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise M. Mulder memo re call w Sears counsel J. Marcus

| 07/15/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re memo re call w Sears counsel J. Marcus to J. Lawlor with attachments

| 07/15/2019 | Alex Donnelly | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Calls with Retirees

| 07/15/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft Retiree questionnaires

| 07/15/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to S. Pitre and E. Liveris re J. Marcus call memo

| 07/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re scheduling call with J. Marcus and J. Lawlor

| 07/15/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email w M. Mulder re memo re call w Sears counsel J. Marcus

| | 07/15/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from M. Mulder re call with Retiree

| | 07/15/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise Retiree Log with information from two calls

| | 07/16/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Respond to J. Lawlor re additions to prep memo

| | 07/16/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with SHC counsel J. Marcus and J. Lawlor and C. Postighone

| | 07/16/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze disclosure statement

| | 07/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft notes re call with SHC

| | 07/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from J. Lawlor re counter proposal and next steps

| | 07/16/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
|---|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review, Revise and Email M. Mulder memos re call with OC to J. Lawlor

| | 07/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email follow up with J. Lawlor re ideas re counter proposal

| | 07/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re counter proposal

| | 07/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re call memo

| | 07/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re call with SHC and memo

| | 07/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with J. Lawlor re next steps and call with Retiree Committee

| 07/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email re call with Retiree Committee and assign E. Liveris and A. Donnelly revisions of same

| 07/22/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze settlement proposal from Weil's J. Marcus

| 07/22/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M, Mulder re conference call with Retiree Committee

| 07/22/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise email cover letter to Retiree Committee re conf call

| 07/22/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Set up conference call with Retiree Committee

| 07/22/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re conf call

| 07/23/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re SHC proposal and assign A. Donnelly

| 07/23/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise J. Lawlor draft of informal discovery requests to SHC Counsel

| 07/23/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Prepare and Plan for conf call with Retiree Committee; Review and Analyze SHC proposal

| 07/23/2019 | Michael M. Mulder | 0.90 | $900.00 | $810.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree Committee and E. Liveris, J. Lawlor and C. Postighone

| 07/23/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise document request letter

| 07/23/2019 | Elena N Liveris | 0.90 | $690.00 | $621.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with J. Lawlor, M. Mulder and Retiree Committee

| 07/23/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree Committee conf call

| 07/23/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Organize conference call

| 07/23/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re assigning J. Lawlor draft of informal discovery requests to SHC Counsel

| 07/23/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Prepare Retiree Committee re conf call

| 07/23/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re conf call

| 07/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Review voicemail from retiree re other retirees who have passed away

| 07/24/2019 | Michael M. Mulder | 5.80 | $900.00 | $5,220.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft discovery letter to SHC

| 07/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re progress report on disc letter to SHC

| 07/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re work on corresp to Retiree Committee Chair re bylaws

| 07/24/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree with information re deceased retirees

| 07/24/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w retiree with info re deceased retirees

| 07/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re voicemail from retiree re other retirees who have passed away

| 07/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Committee Chair re bylaws

| 07/24/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise Discovery

| 07/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re discovery citation fill

| 07/24/2019 | Elena N Liveris | 0.70 | $690.00 | $483.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise discovery requests

| 07/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review E. Liveris edits to discovery

| 07/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly report from Georgia retirees on those who have passed away and assign further work

| 07/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re excel spread sheet on deceased retirees

| 07/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re fact check on date Securian assumed coverage

| 07/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review bylaws

| 07/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email w/ Chairman of Committee re bylaws

| 07/25/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Revise Weil letter

| 07/25/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review files for letter from Securian re: takeover date

| 07/25/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft spreadsheet tracking deceased retirees

| 07/25/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w Retiree re deceased retirees

| 07/25/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review disclosure statement for citations for Weil letter

| 07/25/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re call w Retiree re deceased

retirees

| 07/25/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to second retiree

| 07/25/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to retiree and leave voicemail

| 07/26/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re information on Retiree who purchased replacement life insurance

| 07/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre and E. Liveris re BK docket entry

| 07/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree purchase of replacement insurance

| 07/26/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise Sears call log with info re 3 recent deaths

| 07/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w retiree re deceased retirees; Call to and left voicemail with Retiree

| 07/26/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze BK docket entry

| 07/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise spreadsheet

| 07/29/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Legal research and send M. Mulder case law

| 07/29/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re Sears' motion for modification and supporting docs

| 07/29/2019 | Alex Donnelly | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze client documents for Securian docs

| 07/29/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder and E. Liveris re Sears filing

| | | | | |
|---|---|---|---|---|
| 07/29/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris and M. Mulder re Securian docs

| | | | | |
|---|---|---|---|---|
| 07/29/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo re Securian docs

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from debtor's counsel re conference call

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo to J. Lawlor re retiree losses

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Livers with Retirees re disc letter; Call with D's counsel

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze Debtor proposal and attachments

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to L. Gerson

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.80 | $900.00 | $720.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze case law

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from L. Gerson

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re call with D counsel re discovery and discuss counter proposal

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor and Debtor Counsel J. Marcus and others re discovery conference

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with J. Lawlor re next steps and meeting with Retiree Committee

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A Donnelly re scheduling conference call w/ Retiree Comm; Draft cover correspondence re same

| | | | | |
|---|---|---|---|---|
| 07/30/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree R. Olbrysh re request for info D counsel requested on replacement insurance

| 07/30/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Conference with E. Liveris on call with D Counsel; Review and Analyze memo on research

| 07/30/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise J. Lawlor draft corresp to D counsel re discovery call

| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to L. Gerson and J. Lawlor re conference call

| 07/30/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Legal Research re discovery

| 07/30/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re copy of due diligence letter

| 07/30/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Securian letter

| 07/30/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re conf call; Organize conference call; Email to Sears Committee circulating conference call info

| 07/30/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re conf call

| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re review of case law

| 07/30/2019 | Elena N Liveris | 0.70 | $690.00 | $483.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo re discovery

| 07/30/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo re discovery to M. Mulder

| 07/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re case law

| 07/31/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor and L. Gerson re next steps

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re call to Retiree Committee re upcoming conference call

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re setting up conf call in invitation

| 07/31/2019 | Michael M. Mulder | 0.70 | $900.00 | $630.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with J. Lawlor, C. Postighone and Retiree Committee re counter proposal

| 07/31/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re conv replacement insurance w/ NYLife

| 07/31/2019 | Michael M. Mulder | 0.70 | $900.00 | $630.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise J. Lawlor draft of counter proposal

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re proposal for Retiree Committee

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly on calculation concerning replacement insurance

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to C. Postighone with suggestion re Allstate life insurance covered retirees

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from debtors counsel re proposal; Emails to J. Lawlor re debtors counsel re proposal

| 07/31/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re counter proposal approval

| 07/31/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Prepare and Plan for call w B. Probert (NYLife)

| 07/31/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder re call w B. Probert (NYLife)

| 07/31/2019 | Elena N Liveris | 0.70 | $690.00 | $483.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise counter proposal

| 07/31/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails to all Retiree Committee except retiree R. Olbrysh re: conference call

| 07/31/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re conference cal

| 07/31/2019 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree Securian documents; Review and Analyze Securian documents; Email to M. Mulder with Securian documents; Additional Review and Analysis of Securian Documents; Draft Email memo to M. Mulder re same

| 07/31/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails to 3 retirees re conference call; Call w retiree re conference call

| 07/31/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails re assignments to E. Liveris and A. Donnelly re declarations for response to SHC motion to terminate plan

| 07/31/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Discuss J. Lawlor draft of counter proposal with E. Liveris

| 07/31/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review, Revise and Compare counter proposal with SHC proposal

| 07/31/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Discuss replacement insurance assignments with A. Donnelly

| 07/31/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call w B. Probert (NYLife)

| 07/31/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Organize Retiree Committee conference call

| 07/31/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Sears Committee re conf call info

| 08/01/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Corresp with D counsel re conf call

| 08/01/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email w/ J. Lawlor re upcoming conf call and hearing

| 08/01/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review A. Donnelly and S. Pitre memo re calls with Comm Chair

| 08/01/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review memo and cases E. Liveris provided on section 1114 and respond

| 08/01/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review final counter proposal to SHC

| 08/01/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor and D Counsel re discovery proposal and counter proposal

| 08/01/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor B. Axelrod C. Postighone and other atty re discovery issue and review of disputed requests and corresp re same

| 08/01/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email bringing E. Liveris up to date on call with D's counsel

| 08/01/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Find related docket for E. Liveris

| 08/01/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from retiree re contact info; update sheet; forward same to M. Mulder

| 08/01/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Prepare email to retiree re Securian documents

| 08/01/2019 | Michael M. Mulder | 0.80 | $900.00 | $720.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Memo re call with L. Gerson and coordination filings

| 08/01/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Call to Retiree K. Woody

| 08/01/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree R. Olbrysh

| 08/01/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re Retiree R. Olbrysh Securian documents

| 08/01/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and Revise Declaration of Retiree R. Olbrysh, inputting Securian policy details and replacement insurance costs

| 08/01/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review Retiree R. Olbrysh's Securian policy and replacement insurance policy for Declaration

| 08/01/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree D. Bruce

| 08/01/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call to Retiree D. Bruce re DOB and replacement insurance

| 08/01/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re Retiree D. Bruce re DOB and replacement insurance

| 08/01/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from M. Mulder re R. Olbrysh

| 08/01/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |

A102 Research B220 Employee Benefits/Pensions: Conduct case law research to support negotiation

| 08/01/2019 | Elena N Liveris | 0.90 | $690.00 | $621.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft R. Olbyrsh declaration in support of opposition to modification of Plan

| 08/01/2019 | Elena N Liveris | 0.70 | $690.00 | $483.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Edit objection to motion to modify Plan; email M. Mulder, J. Lawlor and C. Postighone re same

| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to and from J. Lawlor re L. Gerson call

| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: E. Liveris Email re L. Gerson on opposition

| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with E. Liveris re R. Olbrysh Dec

| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to assign A. Donnelly research on replacement insurance issues

| | | | | |
|---|---|---|---|---|
| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Case law discussion with E. Liveris | | | | |
| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email w/ J. Lawlor re request for relief in memo objecting to modification | | | | |
| 08/02/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re assignments on response to Debtor mo to modify Plan | | | | |
| 08/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to assign A. Donnelly response and log corresp from retiree | | | | |
| 08/02/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to assign A. Donnelly doc review from Debtor | | | | |
| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re L. Gerson | | | | |
| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Call to R. Olbrysh re DOB; left voicemail | | | | |
| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review of D. Giacomo documents re Securian Letter | | | | |
| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re D. Giacomo Securian Letter | | | | |
| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree D. Frye | | | | |
| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Revise call log with Retiree D. Frye | | | | |
| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder and E. Liveris re settlement, EXs to the settlement and minute order w final approval 191 | | | | |
| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review of dockets re settlement and exhibits and minute order w final approval | | | | |
| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: File settlement and exhibits and minute order w final approval documents

| 08/02/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise R. Olbrysh declaration

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re R. Olbrysh Decl

| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Research re bankruptcy docket; pull Sears' mo to modify benefits

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email SHC's Mo to modify benefits to E. Liveris

| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review of SHC's motion to determine per/retiree monthly average expenditure

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris and M. Mulder w monthly SHC premium expenditure

| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review D. Bruce and R. Olbrysh Securian quotes

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Additional call to and voicemail left with R. Olbrysh

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to D. Bruce re DOB

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re R. Olbrysh draft decl

| 08/02/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review of BK docket for cites in R. Olbrysh decl

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise R. Olbrysh decl w BK cites

| 08/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re discovery production

| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to M. Mulder and E. Liveris re attempts to open discovery files

| 08/02/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: Begin downloading and processing first production

| 08/02/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails to and from D. Bruce re Securian Letter

| 08/02/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails and Calls to Retirees L. McCormick and W. Baker

| 08/02/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise R. Olbrysh declaration in support of opposition to motion for modification of Plan; email A. Donnelly and R. Olbrysh re same

| 08/02/2019 | Elena N Liveris | 4.20 | $690.00 | $2,898.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft insert for objection to motion for modification of Plan and conduct legal research re same

| 08/03/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with L. Gerson DOL update on filing

| 08/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re production

| 08/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from D. Giacomo re documents

| 08/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: Process and forward D. Giacomo documents to E. Liveris and M. Mulder

| 08/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review D. Giacomo docs

| 08/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder and E. Liveris re calls to Retirees L. McCormick and W. Baker

| 08/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from C. Postighone re discovery

| 08/04/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review case and assign E. Liveris re research and review of same

| 08/05/2019 | Michael M. Mulder | 1.00 | $900.00 | $900.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Comments on draft obj to memo in support of modification

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to assign A. Donnelly doc review of Debtor production

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from J. Lawlor re docs issues and extension

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to assign A. Donnelly re docs

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with E. Liveris and A. Donnelly re call to R. Olbrysh

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Further Emails with A. Donnelly re Debtor doc production

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re edits to response to D motion to modify

| 08/05/2019 | Michael M. Mulder | 2.00 | $900.00 | $1,800.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Edits to M to Dismiss and doc review

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to J. Lawlor and E. Liveris re key doc for response

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to A. Donnelly to assign premium payments for replacement ins research

| 08/05/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris to assign work on incorporating docs into response to Debtor motion to modify

| 08/05/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly doc summary

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re objection to debt. mo to modify benefits

| | 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re objection

| | 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from C. Postighone re production re download link

| | 08/05/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email and call to R. Olbrysh re declaration

| | 08/05/2019 | Alex Donnelly | 2.50 | $240.00 | $600.00 |
|---|---|---|---|---|---|

A110 Manage data/files B220 Employee Benefits/Pensions: Download, file and review production consisting of 1400 separate pages;Convert to .pdf, combine, run OCRing

| | 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of insurance termination letter for reference to BK proceedings; email to M. Mulder re same

| | 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re DOL objection

| | 08/05/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review BK docket for DOL objection; download and save same; email same to E. Liveris

| | 08/05/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from C. Postighone and E. Liveris re production

| | 08/05/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris and M. Mulder re Olbrysh declaration

| | 08/05/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris re replacement insurance premium quotes

| | 08/05/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Additional email and call to R. Olbrysh re his declaration

| | 08/05/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris and C. Postighone re converting production

| 08/05/2019 | Alex Donnelly | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Email from E. Liveris re analysis of production; review same

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re R. Olbrysh declaration

| 08/05/2019 | Alex Donnelly | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Email from M. Mulder re "paid-up" language in stipulation of settlement; review stipulation; email memo to M. Mulder re same

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from R. Olbrysh re call

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Olbrysh call

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Additional email from C. Postighone re pdf discovery

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional email from M. Mulder re discovery review

| 08/05/2019 | Elena N Liveris | 2.30 | $690.00 | $1,587.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise opposition to motion for modification of Plan and R. Olbrysh declaration in support of opposition

| 08/05/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Correspondence w M. Mulder and R. Olbrysh re objection to motion for modification of Plan

| 08/05/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Sears documents

| 08/05/2019 | Elena N Liveris | 1.60 | $690.00 | $1,104.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise objection to motion for modification of Plan

| 08/05/2019 | Alex Donnelly | 4.50 | $240.00 | $1,080.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and analyze production; break up into individual documents; create index of production

| 08/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A110 Manage data/files B220 Employee Benefits/Pensions: Email from C. Postighone re J. Lawlor Declaration; file same

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to assign A. Donnelly work re R. Olbrysh dec

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Pull and review R. Oolbrysh email to Sears CFO and assign S. Pitre filing of same and begin drafting memo re same

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review questions from R. Olbrysh re dec

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Continue edits to Retiree Comm obj to modification of Plan

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Additional edits to objection

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Pull doc and send to R. Olbrysh re question on dec

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Further edits to response to SHC request to modify

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.70 | $900.00 | $630.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review docs and revise dec and corresp with A. Donnelly re same

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with L. Gerson DOL coordinate filing

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with co-counsel re docs and filing of objection

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with J. Lawlor re plans for hearing

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re DOL objection

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Set call w J. Lawlor re hearing plans

| | | | | |
|---|---|---|---|---|
| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to Retiree Committee re objection filing

| 08/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails to and from R. Olbrysh

| 08/06/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly travel arrangements and reply on options

| 08/06/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edits to letter to Sears, sent M. Mulder

| 08/06/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Edited and sent email to Sears Retiree Committee

| 08/06/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A110 Manage data/files B220 Employee Benefits/Pensions: Printing and filing latest objection, and DOL objection

| 08/06/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Finalize edits to objection to motion for modification of Plan and Olbrysh declaration in support; send to J. Lawlor and C. Postighone

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re R. Olbrysh decl

| 08/06/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with R. Olbrysh re declaration

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Olbrysh Sears letter

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email current version of Olbrysh declaration to M. Mulder for review

| 08/06/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise R. Olbrysh declaration for facts

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to R. Olbrysh re declaration for review prior to call

| 08/06/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder and E. Liveris re updates to R. Olbrysh declaration made based on call

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from R. Olbrysh re declaration

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris and M. Mulder re Olbrysh signed declaration

| 08/06/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Continued revisions of R. Olbrysh declaration

| 08/06/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris and M. Mulder re Olbrysh draft with signature page

| 08/06/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and M. Mulder re draft edit suggested by R. Olbrysh

| 08/06/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from C. Postighone and J. Lawlor re Olbrysh declaration

| 08/06/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from C. Postighone and J. Lawlor re opposition

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re DOL objection to SHC's mo to amend benefits

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A110 Manage data/files B220 Employee Benefits/Pensions: File DOL objection to SHC's mo to amend benefits

| 08/06/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review DOL objection to SHC's mo to amend benefits

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re DOL objection to Retiree Committee

| 08/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re DOL objection

| 08/07/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re hearing prep

| 08/07/2019 | Michael M. Mulder | 1.00 | $900.00 | $900.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review Documents 5500 and create index to same and assign S. Pitre excel spreadsheet for index to docs

| 08/07/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Chart Securian Death Experience from 5500 and corresp with J. Lawlor re same

| 08/07/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit supporting R. Olbrysh declaration re retention of M. Mulder; correspondence w M. Mulder re same

| 08/07/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder re Retiree Committee Conference Call

| 08/07/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Plan and organize Retiree Committee Meeting

| 08/07/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Sears Committee and Sears Team re Meeting

| 08/07/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from Retiree Com member re conference call

| 08/08/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with L. Gerson and J. Lawlor re hearing and Call with J. Lawlor re call from D counsel

| 08/08/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Memo to A. Donnelly to return call from daughter C. Hill re deceased father's life insurance benefit

| 08/08/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Legal research re ruling from related cases; sent dkt entries to M. Mulder

| 08/08/2019 | Sarah Pitre | 1.00 | $240.00 | $240.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Prepared index chart to discovery, sent M. Mulder and A. Donnelly

| 08/08/2019 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edited and added to discovery chart

| 08/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re extension

| 08/08/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from M. Mulder and S. Pitre re production analysis

| 08/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre with combined discovery index

| 08/08/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review combined discovery index

| 08/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree C. Hill

| 08/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise deceased retiree log with A. Hill info

| 08/09/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor and Retiree Committee update on case status

| 08/09/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with L. Gerson DOL re recent decision

| 08/09/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from A. Donnelly re research on life insurance coverage issues and assign further work

| 08/09/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to and from J. Lawlor re A. Donnelly research findings and discuss issues

| 08/09/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly further information from his research on insurance coverage issue

| 08/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree Call

| 08/09/2019 | Alex Donnelly | 1.00 | $240.00 | $240.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Research re Life Insurance company to disclose names of deceased retirees

| 08/09/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary C. Hill

| 08/09/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with beneficiary C. Hill

| 08/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Receive and review documents from beneficiary C. Hill

| 08/09/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email memo to beneficiary C. Hill re call/ documents

| 08/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re case law

| 08/09/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Research re case law; forward same to M. Mulder

| 08/09/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to C. Hill re death cert for father; file and forward same to Team

| 08/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email A. Hill death cert to M. Mulder and E. Liveris

| 08/09/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from M. Mulder and J. Lawlor re research re deceased policyholders

| 08/10/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Committee member provide status update

| 08/12/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Deceased retiree docs prior to call with daughter

| 08/12/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional call with C. Hill, daughter of deceased retiree re claim

| 08/12/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Find contact info and corressp to beneficiary re same

| 08/12/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to A. Donnelly with questions re disc production files from debtor

| 08/12/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Continue review of disc production from Debtor

| | | | | |
|---|---|---|---|---|
| 08/12/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review and Analyze Sears document production | | | | |
| 08/12/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re further work on document review | | | | |
| 08/12/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Email with Retiree Comm member R. Bruce for information | | | | |
| 08/12/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Continue to Review and Revise documents from debtor | | | | |
| 08/12/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Follow up email to NYLife (B. Probert) re replacement insurance information | | | | |
| 08/12/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Draft website updates, including reach-out to retirees | | | | |
| 08/12/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review Sears documents and Emails w/ M. Mulder re same | | | | |
| 08/12/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re Hill docs and call | | | | |
| 08/12/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w beneficiary C. Hill | | | | |
| 08/12/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re discovery | | | | |
| 08/12/2019 | Alex Donnelly | 3.50 | $240.00 | $840.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Emails with M. Mulder re invoice; draft revisions to invoice | | | | |
| 08/12/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re policyholder list in discovery | | | | |
| 08/12/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review of policyholder list in discovery | | | | |
| 08/12/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re NARSE website

| | | | | |
|---|---|---|---|---|
| 08/12/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of production for specific DOBs; email to M. Mulder with findings

| 08/12/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re R. Bruce

| 08/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre to pull discovery corresp with Debtor

| 08/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review corresp from beneficiary of deceased retiree ACH and assign EL

| 08/13/2019 | Michael M. Mulder | 1.70 | $900.00 | $1,530.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review SHC doc production and corresp re same

| 08/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review highlighted doc production re retiree list from SP

| 08/13/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S.Pitre assigning analysis of retiree list from SHC

| 08/13/2019 | Michael M. Mulder | 1.50 | $900.00 | $1,350.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft discovery letter to SHC following up on outstanding discovery issues

| 08/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit S. Pitre draft disc letter and assign E. Liveris re same

| 08/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review E. Liveris edits to draft follow up email and respond

| 08/13/2019 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Letter draft for M. Mulder to J. Marcus at Sears re: additional documents from Securian; send draft to E. Liveris

| 08/13/2019 | Sarah Pitre | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Document review of discovery re: finding attachments and exhibits sent; sent highlights to M. Mulder

| 08/13/2019 | Sarah Pitre | 2.60 | $240.00 | $624.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Document analysis of retiree list in discovery

| 08/13/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise website content re Sears

| 08/13/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Retiree A. Hill claim letter

| 08/13/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Sears documents and edit letter to Sears re follow up to information requests

| 08/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re production

| 08/13/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review production and excerpt specific pages; forward same to M. Mulder

| 08/13/2019 | Alex Donnelly | 3.50 | $240.00 | $840.00 |
|---|---|---|---|---|

A110 Manage data/files B220 Employee Benefits/Pensions: Process 1400 pg production for review

| 08/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Plan and Organize Retiree Committee meeting

| 08/14/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review J. Lawlor edits on disc request and reply

| 08/14/2019 | Sarah Pitre | 1.60 | $240.00 | $384.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Continue document analysis for M. Mulder

| 08/14/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re discovery request to Sears

| 08/14/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re analysis of Sears documents and assign further work

| 08/15/2019 | Michael M. Mulder | 0.90 | $900.00 | $810.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Debtor proposal

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to and from J. Lawlor and E. Liveris re counteroffer from Debtor

| 08/15/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Call with S. Pitre re assignment to analyze Debtor

docs

| 08/15/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review E. Liveris doc analysis

| 08/15/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Call w/ E. Liveris re doc analysis and assign further work

| 08/15/2019 | Sarah Pitre | 2.20 | $240.00 | $528.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Data analysis of Sears discovery re: amount of retirees over 100

| 08/15/2019 | Sarah Pitre | 1.30 | $240.00 | $312.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Continued data analysis of employee ages over 100; sent to M. Mulder

| 08/15/2019 | Sarah Pitre | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Data analysis re: retirees with 0-dollar or blank retirement amount or no step down; sent to M. Mulder

| 08/15/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re counter proposal and letter seeking basis for proposal

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re basis for counter proposal by Debtor

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Debtor response to follow on disc request

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re disc response from Debtor

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re Retiree Committee call re proposal

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee and assign A. Donnelly

| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re timing of call with Retiree Committee

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/15/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review S.Pitre further analysis of Debtor discovery documents

| 08/15/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |

A102 Research B220 Employee Benefits/Pensions: Review 5500s to estimate mortality projection and correspondence w M. Mulder re same

| 08/15/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Call w M. Mulder re 5500s

| 08/15/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review Sears counter-proposal and provide comments to M. Mulder re same

| 08/15/2019 | Elena N Liveris | 1.30 | $690.00 | $897.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to OC re mortality projection estimate and email M. Mulder re same

| 08/15/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree Committee meeting

| 08/15/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Sears Committee re meeting

| 08/15/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re SHC counter proposal

| 08/15/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review SHC counter proposal

| 08/16/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review E. Liveris draft corresp to Debtor

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Search disclosure statement for information for letter to Debtor

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris with new calculation based on disclosure statement for letter to Debtor

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris w/ additional questions for letter to Debtor

| 08/16/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to D Feinstein actuary re mortality estimates

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign S. Pitre research on access to SSA list of deceased participants

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re correction of mortality estimates

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re debtor proposal

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email reply to J. Lawlor re Debtor proposal

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to C. Hill beneficiary re claim for deceased father

| 08/16/2019 | Michael M. Mulder | 0.90 | $900.00 | $810.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree Committee re counter proposal

| 08/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email response from C. Hill beneficiary of retiree

| 08/16/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit corresp to Debtor re follow up questions for information concerning their proposal and send to J. Lawlor and E. Lawlor

| 08/16/2019 | Sarah Pitre | 3.50 | $240.00 | $840.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Document review re retiree subgroup data

| 08/16/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise M. Mulder email to D. Feinstein re mortality projections

| 08/16/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise letter re mortality projections and correspondence w M. Mulder and J. Lawlor re same

| 08/16/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call w Committee, J. Lawlor and M. Mulder

| 08/16/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise letter to Sears

| 08/17/2019 | Michael M. Mulder | 0.70 | $900.00 | $630.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with L Gerson re DOL re hearing

| 08/18/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to L. Gerson re extension of debtor's filing

| 08/18/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email reply to actuary D. Feinstein on Form 5500 analysis

| 08/18/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to J Lawlor re D. Feinstein analysis and plans for upcoming hearing

| 08/19/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris re Securian premium cost; review debtors' filing

| 08/19/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre and M. Mulder re policy amounts

| 08/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re conf call

| 08/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Schedule conference call with Team and Retiree Committee

| 08/19/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email response to J. Lawlor re counter proposal

| 08/19/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign E. Liveris work on counter proposal supporting calculations

| 08/19/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review E. Liveris counter proposal and assign further work

| 08/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review S. Pitre work on doc analysis and assign further work

| 08/19/2019 | Michael M. Mulder | 1.50 | $900.00 | $1,350.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review Sears reply and attachments to motion to amend Plan

| 08/19/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo on Debtor's exposure to admin claims

| 08/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre additional doc analysis

| 08/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review S. Pitre doc analysis

| 08/19/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Calls with J. Lawlor and L Gerson re hearing on Debtor's motion to amend plan

| 08/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails re followup mediation inquiries

| 08/19/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with D Feinstein re report and forward comments to Team

| 08/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with E. Liveris re Sears memo re list of retirees by birth date

| 08/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re Hearing agenda

| 08/19/2019 | Sarah Pitre | 1.30 | $240.00 | $312.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of files from clerk re: any mention of Sears disability insurance

| 08/19/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to D. Feinstein

| 08/19/2019 | Sarah Pitre | 2.00 | $240.00 | $480.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft Sears retiree master list

| 08/19/2019 | Sarah Pitre | 1.40 | $240.00 | $336.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and sort spreadsheet and get final counts on

retirees by retirement amount brackets, send to MMM

| 08/19/2019 | Elena N Liveris | 0.90 | $690.00 | $621.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Emails from M. Mulder re damages and begin to calculate range for value of claims

| 08/19/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Debtors' reply re modification of benefits and email M. Mulder re same

| 08/19/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review joinder of Debtors' reply re modification of benefits and email M. Mulder re same

| 08/19/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Calculate potential replacement damages

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree list

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re M. Mulder declaration

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re Team conference call

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Prepare conference call with Team

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to Team re conference call

| 08/20/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre and M. Mulder re Securian produced policyholder list

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re call in number

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward discovery index to M. Mulder and E. Liveris

| 08/20/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder and E. Liveris re retiree list

| 08/20/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of discovery for bates range of retiree list; forward same to M. Mulder and E. Liveris re

| 08/20/2019 | Alex Donnelly | 1.20 | $240.00 | $288.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of policyholder list for distribution of policy levels; Prepare email memo to M. Mulder re same

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign E. Liveris coverage of call with Debtor re proposals and discovery requests

| 08/20/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and comments to E. Liveris re Debtor discovery responses and assign work on counter proposals

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review S. Pitre work on prep for hearing Sears list by birthdate

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email response to inquiry from retiree beneficiary C. Hill

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly information pull on Securian for retiree beneficiary

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly doc analysis of disabled retirees on Securian list

| 08/20/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris and review summary of call with Debtor and discuss basis for counter proposal

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre document analysis of new list of retirees

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre further doc analysis on new list of retirees

| 08/20/2019 | Michael M. Mulder | 0.70 | $900.00 | $630.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo to E. Liveris re evidence and documentary support for hearing on Debtor's modification of plan motion

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email with doc for analysis to actuary D. Feinstein

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and comment on exposure memo re deceased retirees

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly on doc pull for evidence at hearing on motion to modify

| 08/20/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re further suggestions on evidence for hearing on Debtors motion to modify the Plan

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Analyze Debtor documents and assign A. Donnelly

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly document analysis of disabled retirees

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre re additional doc analysis of plan and settlement documents on disabled retirees

| 08/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris with comments re documents for Debtor hearing

| 08/20/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review and respond to J. Lawlor re discovery questions and elements of counter proposal

| 08/20/2019 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review filings from clerk re: special separation packages for people under 60

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re reserve

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree list

| 08/20/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and analyze retiree list re policy range and, supplemental insurance amounts

| 08/20/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo to M. Mulder re review of retiree list re policy range and, supplemental insurance amounts

| 08/20/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris and M. Mulder re pre-call

| 08/20/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email C. Postighone re filing retention pleadings

| 08/20/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft email to J. Lawlor re damage calculations

| 08/20/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call w J. Lawlor and Debtors counsel

| 08/20/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w J. Lawlor re follow-up of call w Debtors counsel

| 08/20/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder re calls w J. Lawlor and Debtors' counsel

| 08/20/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email J. Lawlor re issues for followup after call w Debtors' counsel

| 08/20/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email Team re Sears mailing list of retiree participants

| 08/20/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re documents for evidentiary hearing, and compile list of docs

| 08/20/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Email and assign A. Donnelly scheduling of Committee call and draft cover email re same

| 08/20/2019 | Elena N Liveris | 1.00 | $690.00 | $690.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Email response to M. Mulder re comments re damages calculations and revise calculations

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly to make calls to Retiree Committee

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Further analysis of disabled retiree population

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre further doc review on disability life ins coverage

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email response to J. Lawlor re questions about disabled life insurance coverage

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Further emails with S. Pitre re disabled life doc search

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email and assign E. Lawlor creation of exposure exhibit for hearing

| 08/21/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review documents re disability life policy

| 08/21/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Continue review of disability life policy docs

| 08/21/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and send team D Feinstein plan analysis

| 08/21/2019 | Michael M. Mulder | 1.20 | $900.00 | $1,080.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft memo to J. Lawlor with exhibits for hearing on disability life insurance issues

| 08/21/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor and E Liveris re hearing and counter proposal

| 08/21/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree Committee re proposal and hearing

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre work on disabled life insurance exhibit

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from Committee member J. Hartzell re retiree death and respond and assign A. Donnelly re same

| 08/21/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft exhibit to show likely mortality of retirees on Securian list for hearing

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit exposure exhibit for hearing

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Add attachment to disability life insurance memo

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly work on search for deceased retirees

| 08/21/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft cover letter to J. Lawlor re disabled retiree issues for hearing

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise exposure exhibit to E. Liveris

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and comment on exhibit for hearing showing retirees > than 90

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Continue revision of E. Liveris exposure chart

| 08/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly work on chart of retirees < $5,000 policy for hearing

| 08/21/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with Debtor Counsel and J Lawlor re hearing

| 08/21/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with J Lawlor re chart of retirees < $5,000 policy

| 08/21/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Continue work on exhibits for hearing

| 08/21/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| A101 Plan and prepare for B220 Employee Benefits/Pensions: Prepare for call with Retiree Committee | | | | |
| 08/21/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Document review re Sears disability insurance in Stip of Settlement exhibits | | | | |
| 08/21/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review and analyze production re number of Sears retirees under 60, over 60 ,with disability policy | | | | |
| 08/21/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Draft exhibit of people under 60, identified disabled | | | | |
| 08/21/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Draft second exhibit of Settlement docs | | | | |
| 08/21/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Revise chart with M. Mulder edits: retirees over 90 | | | | |
| 08/21/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with cover letter and attachments to J. Lawlor re disability; sent email to J. Lawlor and team | | | | |
| 08/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re calls to committee members | | | | |
| 08/21/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Revise damages calculations and send to M. Mulder | | | | |
| 08/21/2019 | Elena N Liveris | 0.70 | $690.00 | $483.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Pre-call with C. Postighone, J. Lawlor and M. Mulder re Committee meeting | | | | |
| 08/21/2019 | Elena N Liveris | 0.90 | $690.00 | $621.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Revise M. Mulder supplemental declaration in support of retention application | | | | |
| 08/21/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Call w Committee, J. Lawlor and M. Mulder | | | | |
| 08/21/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Draft exposure exhibit for hearing | | | | |
| 08/21/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Edit and send M. Mulder memo to J. Lawlor re disabled participants | | | | |

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/21/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise exposure exhibit and send to J. Lawlor

| 08/21/2019 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call to 5 committee members re conference call

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re call in number

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re call participants

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Organize call with Team

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris re call

| 08/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree list

| 08/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re meeting

| 08/21/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder re conference call participants missing

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call to R. Olbrysh re call; email to R. Olbrysh re call

| 08/21/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise M. Mulder supplemental declaration

| 08/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re updating retiree list

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise list of retirees who have passed away re retiree obituary; review obituary re same

| 08/21/2019 | Alex Donnelly | 1.20 | $240.00 | $288.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review retiree list against Securian's list of 29,000; prepare memo re same

| 08/21/2019 | Alex Donnelly | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Obit research re retirees; email memo to M. Mulder re same

| 08/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re policy certificate; email same

| 08/21/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review production for policy certificate info

| 08/21/2019 | Alex Donnelly | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review list of 29,000 for policy amounts less than $5,000

| 08/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re for policy amounts less than $5,000

| 08/21/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft spreadsheet of policy amounts less than $5,000

| 08/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re memos

| 08/22/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re hearing results and next steps

| 08/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to D Feinstein actuary re information for the subpoena

| 08/22/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft Securian document request

| 08/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from D. Feinstein re subpoena; Forward same to C Postighone

| 08/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from L. Gerson re subpoena and notice

| 08/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from L Gerson re Notice to Debtor

| 08/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails with Retiree Committee re hearing

| 08/22/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email re voicemail from beneficiary of deceased retiree and assign A. Donnelly followup

| 08/22/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review M. Mulder memo re hearing

| 08/22/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email C. Postighone re requests in Securian subpoena

| 08/22/2019 | Alex Donnelly | 1.30 | $240.00 | $312.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise Securian subpoena

| 08/23/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re Securian document request

| 08/23/2019 | Sarah Pitre | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise attachment with R. Olbrysh signature to be filed

| 08/23/2019 | Elena N Liveris | 0.70 | $690.00 | $483.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise Securian subpoena

| 08/23/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise Securian subpoena and send to Team

| 08/23/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails from M. Mulder and R. Olbrysh re signed declaration

| 08/23/2019 | Alex Donnelly | 0.90 | $240.00 | $216.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise Securian subpoena

| 08/23/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re Olbrysh decl

| 08/23/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris and M. Mulder re docket

| 08/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from Retiree Committee Chairman R. Olbrysh

| 08/24/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from R. Olbrysh re decl

| 08/26/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re filing motion for ND IL list of retirees

| 08/26/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign E. Liveris and S. Pitre draft motion for retiree list and provide elements to be included in the motion

| 08/26/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre doc review for retiree beneficiary claim C Hill

| 08/26/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to C. Hill re beneficiary claim

| 08/26/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to Sears former counsel C. Regan request for list of retirees from Settlement

| 08/26/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise motion for retiree list

| 08/26/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Transcribed voicemails; created communications chart

| 08/26/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to Regan

| 08/26/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare attachment to Regan letter, Email same to M. Mulder

| 08/26/2019 | Sarah Pitre | 1.00 | $240.00 | $240.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Continued transcribing voicemails, completed communications chart, sent chart to M. Mulder

| 08/26/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Searched documents from retirees for plan manager pre-Securian

| 08/26/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft motion to reopen Sears Retiree Litigation case (to obtain retiree list)

| 08/26/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

| A103 Draft/revise B220 Employee Benefits/Pensions: Revise letter to C. Regan re obtaining retiree list | | | | |
|---|---|---|---|---|
| 08/26/2019 | Elena N Liveris | 0.80 | $690.00 | $552.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise motion to reopen Sears Retiree Litigation case (to obtain retiree list)

| 08/26/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email draft Regan letter and motion to reopen to Team for comment

| 08/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Sears log

| 08/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re motion to reopen

| 08/27/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Plan mailing to retirees and assign team work on same

| 08/27/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Marcus re Securian subpoena

| 08/27/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise Securian subpoena application and emails with E. Liveris re same

| 08/27/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign E. Liveris follow up on ND IL list of retirees from the Settlement

| 08/27/2019 | Sarah Pitre | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft mailing list file of retirees in contact with us

| 08/27/2019 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review 2001-02 docs re: mentions of MetLife

| 08/27/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise letter to retiree club presidents

| 08/27/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to J. Lawlor and C. Postighone re draft letter to retiree club presidents

| 08/27/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re direct mailer

| 08/27/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre with call logs

| 08/27/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree with Club President information

| 08/28/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J Marcus re motion for list of retirees and assign E. Liveris re same

| 08/28/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Research on SSA Death Master file to answer J Marcus questions and assign A. Donnelly and S. Pitre work on same

| 08/28/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise email response to Debtors counsel re letter to Regan and send to C. Postighone

| 08/28/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email J. Lawlor re Debtor approval of letter to Regan

| 08/28/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re Death Audit research

| 08/29/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise letter requesting retiree list from C Regan and assign S. Pitre re same

| 08/29/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to D Feinstein re vendor for SSA Death Watch audit

| 08/29/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email corresp from A. Donnelly re SSA death watch vendor proposal

| 08/29/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre work on Sears retiree beneficiary inquiry from C. Hill

| 08/29/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary C. Hill

| 08/29/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Final revision and send letter to C. Regan (re retiree list);

correspondence w M. Mulder re same

| 08/29/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review email re death audit from various vendors from A. Donnelly

| 08/29/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre and A. Donnelly re mailing to retiree clubs

| 08/29/2019 | Alex Donnelly | 2.50 | $240.00 | $600.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Research re Death Audit; conference calls to 4 consulting firms; Calls with 3 reps; emails to M. Mulder re same

| 08/29/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder and S. Pitre re letters to club presidents

| 08/29/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise to letter to Regan

| 08/29/2019 | Sarah Pitre | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian List re A. Hill

| 08/29/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Find Sears History file and form on MetLife to file a claim; Send email to Carol Hill with this information

| 08/29/2019 | Sarah Pitre | 1.00 | $240.00 | $240.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare letters to Sears Retiree Club presidents

| 08/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign S. Pitre further work on corresp to retiree club presidents

| 08/30/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email and assign A. Donnelly calls to 4 retiree club presidents

| 08/30/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails and assign club member retiree mailing to S. Pitre and A. Donnelly

| 08/30/2019 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call 5 former Sears Club Presidents; 3 Voicemails

| 08/30/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re letters to Club Presidents

| 08/30/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Research re death records of 3 individuals; email to M. Mulder re same

| 08/30/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree club presidents email with letter

| 08/30/2019 | Sarah Pitre | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with letters to past retiree club presidents

| 08/30/2019 | Sarah Pitre | 1.60 | $240.00 | $384.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare and mail letters to retiree presidents

| 09/02/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re Call with Life Status 360 re mortality review

| 09/02/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with Life Status 360 re mortality review

| 09/05/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call and email C. Regan re obtaining list of retirees

| 09/05/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call w J. Lawlor, C. Postighone and Sears counsel

| 09/05/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder summary of call w J. Lawlor, C. Postighone and Sears counsel

| 09/06/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor next steps and discovery from Securian

| 09/06/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly schedule meeting with Retiree Committee

| 09/06/2019 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email A. Donnelly and J. Lawlor re committee call

| Date | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| 09/06/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re updates to retiree list; update same | | | | |
| 09/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from M. Mulder and J. Lawlor re deceased retirees | | | | |
| 09/06/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re deceased retirees | | | | |
| 09/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Committee re conf call | | | | |
| 09/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from R. Olbrysh re conference call | | | | |
| 09/06/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re R. Olbrysh | | | | |
| 09/09/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor to L. Gerson re hearing | | | | |
| 09/09/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder re motion to reopen NDIL case for retiree list | | | | |
| 09/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree calls | | | | |
| 09/09/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls to three retirees; email to M. Mulder re same | | | | |
| 09/10/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J Lawlor C. Postighone and Retiree Comm members re hearing and next steps | | | | |
| 09/10/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review retiree letter from J. Duncan and assign S. Pitre filing | | | | |
| 09/10/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re conference call | | | | |
| 09/11/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree call

| 09/11/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with retiree Madeline Forcinito; email memo to M. Mulder

| 09/13/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to collect information from NARSE members

| 09/16/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: First review of Securian data and assign A. Donnelly

| 09/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review and respond to A. Donnelly re sorts and check with J Lawlor re same

| 09/16/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from Sears re data on retirees and response to J Lawlor re expert review of data from Sears and Securian

| 09/16/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review recently produced Securian data and assign sorting to A. Donnelly

| 09/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor and team re sorting of Securian spread sheets

| 09/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from and to C Postighone re Securian conversion spread sheet

| 09/16/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Initial review of documents provided by Debtor concerning Securian Financial Reports for 2017 and 2018 and email to J Lawlor re same

| 09/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re requesting prior exposure analysis

| 09/16/2019 | Michael M. Mulder | 2.20 | $900.00 | $1,980.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare Debtor exposure chart based on 2018 financial report

| 09/16/2019 | Michael M. Mulder | 0.80 | $900.00 | $720.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Continue work on exposure chart adding in mortality experience from 2017 and 2016

| 09/16/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from A. Donnelly re interpretation of Securian data

| 09/16/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from A. Donnelly re exposure analysis with 2016-2018 data included

| 09/16/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review conversion tables against prior analysis concerning cost of converting life insurance with Securian and assign A. Donnelly calculation of conversion costs based on new data

| 09/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email S. Pitre re assigning work on exposure analysis

| 09/16/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Email from C. Postighone re request to Securian for further information and draft additional requests for further discovery and send to C. Postighone

| 09/16/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor and L. Gerson re postponement of hearing

| 09/16/2019 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Analyze Securian charts 2017 and 2018 for M. Mulder

| 09/16/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Create Charts 1 and 2 re: Securian charts Basic Life for M. Mulder

| 09/16/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: More edits to charts 1 and 2

| 09/16/2019 | Sarah Pitre | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Further analysis of Securian list in 2017-2018

| 09/16/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re Securian discovery

| 09/16/2019 | Alex Donnelly | 3.20 | $240.00 | $768.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and analyze Securian data; email memo to M. Mulder re same

| 09/16/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from C. Postighone re

| | | | | |
|---|---|---|---|---|
| 09/16/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re Securian data followup and questions

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly conversion analysis and assign additional work and check against new documentation on conversion from retiree

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Michael M. Mulder | 0.80 | $900.00 | $720.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Revise exposure chart, create a second analysis and assign to S. Pitre

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Continue edits on exposure calculation charts based on new Securian data

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review C Postighone email re additional information from Securian compare to charts and email re same to C Postighone

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review email and data from S. Margolis Debtor's counsel and J. Lawlor

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Michael M. Mulder | 1.00 | $900.00 | $900.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Continue work on Debtor exposure analysis of Securian documents and assign A. Donnelly re same

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: Scanned and saved Reid documents to our files; sent documents to M. Mulder to review

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Sarah Pitre | 0.60 | $240.00 | $144.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Further review of Securian documents for M. Mulder

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Edited charts 1 and 2, sent back to M. Mulder

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Additional edits to Chart 1 and 2

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Alex Donnelly | 2.50 | $240.00 | $600.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Continued review and analysis of Securian Data; multiple email memos to M. Mulder re same

| | | | | |
|---|---|---|---|---|
| 09/17/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Compare retiree supplemental insurance quote with

calculations; email memo to M. Mulder re same

| 09/17/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re deceased retirees; update retiree chart

| 09/17/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re new Securian report

| 09/17/2019 | Alex Donnelly | 1.40 | $240.00 | $336.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review new Securian report against prior calculations

| 09/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re conference call

| 09/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Organize conference call

| 09/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to Team re conference call

| 09/17/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from C. Postighone re new Securian Data; file same

| 09/17/2019 | Alex Donnelly | 1.80 | $240.00 | $432.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review new Securian Data; continued manipulation of spreadsheet; email memo to M. Mulder re same

| 09/18/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with E. Liveris concerning edits to Debtor exposure analysis

| 09/18/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly revision to list of retirees who have passed away

| 09/18/2019 | Sarah Pitre | 0.40 | $240.00 | $96.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Edited Chart 1 and Chart 2 re: 2018 Basic Life

| 09/18/2019 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree A. Gert re: his voicemail; gathered his information for our files and sent follow-up email

| 09/18/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Additional edits to Charts 1 and 2

| 09/18/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with M. Mulder re potential exposure

| 09/18/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review draft certificate of no objection and proposed order for retention of M. Mulder; email M. Mulder re same

| 09/18/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A111 Other B220 Employee Benefits/Pensions: File certificate of no objection and proposed order for retention of M. Mulder

| 09/18/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise exposure charts and memo

| 09/18/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with M. Mulder and A. Donnelly re exposure charts and memo

| 09/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree voicemail

| 09/18/2019 | Alex Donnelly | 1.00 | $240.00 | $240.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and analysis of Securian Claims and Premiums data

| 09/18/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian data memo

| 09/18/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Add chart to Securian data memo

| 09/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree list

| 09/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise retiree list

| 09/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward Claims sheet to E. Liveris

| 09/18/2019 | Alex Donnelly | 1.30 | $240.00 | $312.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian Data; calculate the total replacement amount paid to Securian

| 09/19/2019 | Michael M. Mulder | 0.40 | $900.00 | $360.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Finalize Debtor exposure analysis and assign SP

| 09/19/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Further edits to potential exposure memo and email to E. Liveris and S. Pitre re same

| 09/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly further work on Securian data re retirees who have passed away recently

| 09/19/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly and discuss same with E. Liveris re need to determine which deceased retirees are former class members

| 09/19/2019 | Michael M. Mulder | 0.60 | $900.00 | $540.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Team call with J Lawlor C Postighone and E Liveris
re counter offer, up coming hearing and notice

| 09/19/2019 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edited three Basic Life charts and prepared them to be emailed; sent to E. Liveris

| 09/19/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder re retiree data and memo to J. Lawlor and C. Postighone re same

| 09/19/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise memo re retiree data and send to J. Lawlor and C. Postighone with attachments

| 09/19/2019 | Elena N Liveris | 0.60 | $690.00 | $414.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call w J. Lawlor and M. Mulder

| 09/19/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris and M. Mulder re charts

| 09/19/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re retiree list

| 09/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise retiree list

| 09/19/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre, M. Mulder and E. Liveris re potential exposure memo

| 09/19/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian data against retiree list

| 09/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re list of retirees

| 09/19/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Securian UCP scanning list against Securian death list

| 09/19/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Atlanta retirees against Securian data

| 09/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re EH re retiree deaths

| 09/19/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder re conference call

| 09/20/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review excerpts from hearing transcript concerning vested life insurance benefits

| 09/20/2019 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re exposure calculation

| 09/20/2019 | Alex Donnelly | 2.80 | $240.00 | $672.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of data and C. Postighone memo to calculate exposure

| 09/23/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from Debtor counsel J. Marcus re counter proposal

| 09/23/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re counter offer to Debtor

| 09/23/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re retiree list

| 09/23/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update retiree list

| 09/23/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re EH; review call log notes

| 09/23/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re unpaid

benefits; file same

| 09/24/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from J. Lawlor to J. Marcus re counteroffer from Retiree Committee

| 09/24/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re retention

| 09/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review J. Marcus questions re counter offer

| 09/25/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review response to Debtor counsel questions and send edits to E. Liveris

| 09/25/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J Lawlor re Securian Admin claim and email with questions concerning same and assign S. Pitre docket pull

| 09/25/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J Marcus re postponement of Rule 1114 hearing

| 09/25/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email M. Mulder and C. Postighone re response to Sears proposal

| 09/25/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Securian motion and correspondence w M. Mulder and J. Lawlor re same

| 09/26/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re revised report of claims received by Securian

| 09/26/2019 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and analyze revised report of claims received by Securian

| 09/26/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and analyse revised Securian report; determine number of deaths; email memo to M. Mulder re same

| 09/27/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review revised proposal and M. Mulder response

| 09/30/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and revise M. Mulder email re update to Committee and send to C. Postighone and J. Lawlor

| 09/30/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re revised Securian data

| 10/02/2019 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review correspondence concerning negotiations with Debtor

| 10/02/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with C Postighone re counter offer

| 10/02/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Debtor correspondence re counter offer and acceptance

| 10/03/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review correspondence from C. Postighone to Retiree Committee

| 10/04/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to Retiree L. Compton re deceased retirees

| 10/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re compensation fund

| 10/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re deceased retiree

| 10/08/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update deceased retiree log

| 10/08/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re letter from retiree; file same

| 10/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re recent order

| 10/10/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review C. Postigone email to Retiree Committee re Order and next steps

| 10/10/2019 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email C. Postighone re NARSE

call

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/10/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review email from C. Postighone to Retiree Committee

| 10/18/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly beneficiary response to inquiry

| 10/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re C. Ramsey

| 10/18/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree C. Ramsey

| 10/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with C. Ramsey

| 10/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise call logs re C. Ramsey call

| 10/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re review of Securian lists for retiree

| 10/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian lists for retiree

| 10/19/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re confirmation of bankruptcy

| 10/20/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review docket for order approving policy; forward same to M. Mulder

| 10/21/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review email from beneficiaries of retirees and J Lawlor and A. Donnelly and assign A. Donnelly further analysis against documents

| 10/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re order approving bankruptcy

| 10/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of docket for order confirming bankruptcy; find and forward same to M. Mulder

| 10/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of data for policy value

| 10/21/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian data for retiree Wisel

| 10/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re review of Securian data for retiree Wisel

| 10/21/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise deceased retiree log with Wisel and Ramsey information

| 10/21/2019 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Log new correspondence

| 10/22/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Bankruptcy confirmation orders and send corresp to E. Liveris re same

| 10/22/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J Lawlor and team re next steps concerning notice to retirees and contact with debtor

| 10/22/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call w M. Mulder, J. Lawlor and C. Postighone re status and next steps concerning notice

| 10/22/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re conf call

| 10/22/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Organize team conference call

| 10/24/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review correspondence re death audit

| 11/01/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences to and from M. Mulder re retiree beneficiary call

| 11/01/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree beneficiary

| 11/01/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs

| 11/01/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re same

| 11/04/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re email from retiree beneficiary

| 11/04/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree beneficiary

| 11/05/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with retiree re status update

| 11/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re call with retiree

| 11/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re call with retiree and logs

| 11/26/2019 | Michael M. Mulder | 1.00 | $900.00 | $900.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise draft Notice to Retirees re claims process and assign S. Pitre

| 12/04/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from M. Mulder and S. Pitre re retiree beneficiary call

| 12/04/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary re status

| 12/05/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with additional beneficiary re status update

| 12/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence to beneficiary

| 12/05/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re beneficiary call

| 12/05/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re beneficiary call

| 12/09/2019 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with beneficiary

| 12/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update comm logs re docs from beneficiary

| 12/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: File docs from beneficiary

| 12/09/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward client documents to M. Mulder for review

| 12/09/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with M. Mulder re logs

| 12/13/2019 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with NARSE and J. Lawlor re case status and Notice

| 12/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re sharing notice with retiree committee and next steps

| 12/13/2019 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign S. Pitre and A. Donnelly work on notice mechanics

| 12/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Respond to retiree committee member T. Nally suggestion re claims form

| 12/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign E. Liveris, A. Donnelly and S. Pitre work on claim form re T. Nally suggestion

| 12/13/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email committee members re notice and claim form

| 12/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from M. Mulder re retiree call

| 12/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to M. Mulder with recent call log

| 12/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review recent call log

| | 12/13/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review email correspondence from M. Mulder re NARSE call, notice, letter to club presidents and master list of retiees

| | 12/13/2019 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Begin preparation of master list of retirees

| | 12/13/2019 | Alex Donnelly | 1.20 | $240.00 | $288.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Begin preparation of letter to NARSE retirees

| | 12/13/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary

| | 12/13/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to M. Mulder re call with beneficiary

| | 12/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re call with beneficiary

| | 12/13/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from M. Mulder re Form Notice

| | 12/13/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to team re email to committee members re notice and claim form

| | 12/16/2019 | Alex Donnelly | 1.40 | $240.00 | $336.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Continue preparation of master list of retiree and beneficiary contacts

| | 12/17/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review E. Liveris language for claims form

| | 12/17/2019 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign E. Liveris response from retiree inquiry

| | 12/17/2019 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft language for claim form re unknown policy amounts

| | 12/17/2019 | Alex Donnelly | 1.20 | $240.00 | $288.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Preparation of master list of retiree and beneficiary contacts

| | 12/17/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to M. Mulder re master log

| 12/17/2019 | Alex Donnelly | 1.50 | $240.00 | $360.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update NARSE log, retiree list and phone log

| 12/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re claim form

| 12/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from M. Mulder re living retiree contact

| 12/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to S. Pitre re claims process folder

| 12/17/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re claims process

| 12/18/2019 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

A102 Research B220 Employee Benefits/Pensions: Review beneficiary question and respond re filing claim

| 12/18/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from S. Pitre re claims process

| 12/18/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from E. Liveris re draft claim letter; review same

| 12/19/2019 | Elena N Liveris | 0.50 | $690.00 | $345.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to beneficiary Pratt-Haberman

| 12/30/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Voicemail from beneficiary

| 12/30/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re Voicemail from beneficiary

| 12/30/2019 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to beneficiary

| 12/30/2019 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update log re call with beneficiary

| 12/31/2019 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from E. Liveris re Weil

| 01/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree call

| 01/06/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to retiree

| 01/08/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email Team re beneficiary questions

| 01/08/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email C. Postighone re claims

| 01/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re beneficiary call

| 01/08/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris and M. Mulder re claim status questions

| 01/08/2020 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences between E. Liveris and M. Mulder re preparation for call with retiree

| 01/08/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with beneficiary

| 01/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with beneficiary

| 01/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re beneficiary call

| 01/09/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email A. Donnelly re beneficiary questions

| 01/09/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call beneficiary attorney re claims question

| 01/09/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from M. Mulder and C. Postighone re beneficiary call log

| 01/09/2020 | Alex Donnelly | 1.30 | $240.00 | $312.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Begin preparation of beneficiary call log

| 01/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of call logs

| 01/09/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to M. Mulder and E. Liveris re retiree call

| 01/09/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary

| 01/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re beneficiary call

| 01/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re retiree

| 01/10/2020 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Updated Sears communication log

| 01/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re retiree call

| 01/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary

| 01/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs

| 01/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from retiree

| 01/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree call

| 01/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w retiree

| 01/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re retiree call

| 01/13/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review beneficiary call-log

| 01/13/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree | | | | |
|---|---|---|---|---|
| 01/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with retiree | | | | |
|---|---|---|---|---|
| 01/13/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

| A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs | | | | |
|---|---|---|---|---|
| 01/13/2020 | Alex Donnelly | 1.00 | $240.00 | $240.00 |

| A103 Draft/revise B220 Employee Benefits/Pensions: Revise beneficiary list per E. Liveris | | | | |
|---|---|---|---|---|
| 01/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re beneficiary list | | | | |
|---|---|---|---|---|
| 01/13/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris re beneficiary list | | | | |
|---|---|---|---|---|
| 01/13/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re beneficiary call-log | | | | |
|---|---|---|---|---|
| 01/14/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree | | | | |
|---|---|---|---|---|
| 01/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re T/C with retiree | | | | |
|---|---|---|---|---|
| 01/14/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

| A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call logs re call with retiree | | | | |
|---|---|---|---|---|
| 01/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re beneficiary list | | | | |
|---|---|---|---|---|
| 01/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

| A108 Communicate (other external) B220 Employee Benefits/Pensions: Review email from beneficiary | | | | |
|---|---|---|---|---|
| 01/20/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

| A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly beneficiary list for notice | | | | |
|---|---|---|---|---|
| 01/20/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review email from M. Mulder re beneficiary log | | | | |
|---|---|---|---|---|
| 01/20/2020 | Alex Donnelly | 1.80 | $240.00 | $432.00 |

| A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise beneficiary log adding all contacts | | | | |
|---|---|---|---|---|
| 01/20/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly further work on beneficiary list for notice

| 01/21/2020 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit beneficiary contact list

| 01/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence to beneficiary re status update

| 01/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Living Retiree List and Beneficiary List

| 01/21/2020 | Alex Donnelly | 1.30 | $240.00 | $312.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise Living Retiree List and Beneficiary List

| 01/21/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re beneficiary

| 01/21/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris re lists

| 01/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary

| 01/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to M. Mulder re t/c w beneficiary

| 01/21/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise lists re t/c with beneficiary

| 01/22/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to S. Pitre re lists and questionnaire

| 01/22/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review email from S. Pitre re Sears President's list

| 01/22/2020 | Alex Donnelly | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise beneficiary list

| 01/22/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call logs

| 01/22/2020 | Alex Donnelly | 2.20 | $240.00 | $528.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare Club President List

| 01/22/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to M. Mulder re contact list

| 01/22/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to retiree re address

| 01/22/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to Team re lists

| 01/22/2020 | Alex Donnelly | 0.90 | $240.00 | $216.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Additional edits to communication log

| 01/24/2020 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to beneficiary Montes

| 01/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree letter

| 01/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re beneficiary letter

| 01/24/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review retiree letter and email memo re same

| 01/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re beneficiary VM

| 01/28/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary

| 01/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs

| 01/29/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Work with A. Donnelly to respond to beneficiary inquiry

| 01/29/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit letter to beneficiary Darlington

| 01/29/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit beneficiary list

| | | | | |
|---|---|---|---|---|
| 01/29/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary | | | | |
| 01/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with beneficiary | | | | |
| 01/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs re call with beneficiary | | | | |
| 01/29/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris re letter to beneficiary | | | | |
| 01/29/2020 | Alex Donnelly | 0.70 | $240.00 | $168.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Prepare letter to beneficiary | | | | |
| 01/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re beneficiary letter | | | | |
| 01/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re call logs | | | | |
| 01/29/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise master and beneficiary lists re new calls | | | | |
| 01/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re master and beneficiary lists | | | | |
| 01/29/2020 | Alex Donnelly | 0.70 | $240.00 | $168.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Continued email correspondences between E. Liveris and M. Mulder re additional changes to sheets to C. Postighone | | | | |
| 01/29/2020 | Alex Donnelly | 0.90 | $240.00 | $216.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Continued revision of lists to C. Postighone | | | | |
| 01/29/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly and M. Mulder re beneficiary list | | | | |
| 01/30/2020 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Finalize contact list and send to C. Postighone | | | | |
| 01/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re combined contact list | | | | |
| 01/30/2020 | Alex Donnelly | 0.70 | $240.00 | $168.00 |

| | | | | |
|---|---|---|---|---|
| A103 Draft/revise B220 Employee Benefits/Pensions: Merge contact lists | | | | |
| 01/31/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re retiree and beneficiary calls | | | | |
| 02/04/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re beneficiary call | | | | |
| 02/04/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence from E. Liveris re retiree contact information | | | | |
| 02/05/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree call | | | | |
| 02/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree call | | | | |
| 02/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree call | | | | |
| 02/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree | | | | |
| 02/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re call with retiree | | | | |
| 02/11/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email re retiree inquiries to Team | | | | |
| 02/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from retiree | | | | |
| 02/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re t/c with retiree | | | | |
| 02/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree | | | | |
| 02/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call logs re retiree call | | | | |
| 02/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian data | | | | |

| | | | | |
|---|---|---|---|---|
| 02/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward updated logs to E. Liveris

| | | | | |
|---|---|---|---|---|
| 02/12/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Respond to beneficiary Sasso

| | | | | |
|---|---|---|---|---|
| 02/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree call

| | | | | |
|---|---|---|---|---|
| 02/12/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review email from C. Postighone re retiree call

| | | | | |
|---|---|---|---|---|
| 02/13/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Respond to Sasso (beneficiary questions)

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Email A. Donnelly re updating retiree list

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email C. Postighone re updated retiree list

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re retiree call and updating logs

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review beneficiary list and revise

| | | | | |
|---|---|---|---|---|
| 02/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re revisions to beneficiary list

| | | | | |
|---|---|---|---|---|
| 02/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re call to retiree

| | | | | |
|---|---|---|---|---|
| 02/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree

| | | | | |
|---|---|---|---|---|
| 02/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call logs re call with retiree

| | | | | |
|---|---|---|---|---|
| 02/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review Securian list re retiree

| 02/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re t/c with retiree

| 02/21/2020 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Add call with Charlemain Gill to log

| 02/21/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call w beneficiary Jackson re notice; email S. Pitre and M. Mulder re same

| 02/24/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review draft notice

| 02/24/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Call with E. Liveris re draft notice to discuss edits and next steps

| 02/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review E. Liveris edits to Notice

| 02/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review C. Postighone reply to comments on notice

| 02/24/2020 | Elena N Liveris | 0.40 | $690.00 | $276.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Correspondence w M. Mulder re Notice revisions; attach old and new drafts

| 02/24/2020 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Redline Notice

| 02/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Prime Clerk website

| 02/24/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review PrimeClerk website re notice

| 02/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re Prime Clerk website mention of retiree claims

| 02/24/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from M. Mulder and S. Pitre re retiree call

| 02/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Set call with E. Liveris re draft notice

| | | | | |
|---|---|---|---|---|
| 02/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to C. Postighone re Notice

| | | | | |
|---|---|---|---|---|
| 02/24/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence with C. Postighone and M. Mulder re notice

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: Reprinted and scanned Notice of Stay

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Correspondence with M. Mulder and A. Donnelly re Notice

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | Elena N Liveris | 0.40 | $690.00 | $276.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Correspondence w M. Mulder and C. Postighone re claims process

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re letter to beneficiaries

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | Alex Donnelly | 1.40 | $240.00 | $336.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Begin preparation of letters to beneficiaries

| | | | | |
|---|---|---|---|---|
| 03/02/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Draft email to beneficiary contacts re Notice

| | | | | |
|---|---|---|---|---|
| 03/03/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re corresp to class members

| | | | | |
|---|---|---|---|---|
| 03/03/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor re Notice of Stay

| | | | | |
|---|---|---|---|---|
| 03/03/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence with C. Postighone re responding to Notice questions

| | | | | |
|---|---|---|---|---|
| 03/03/2020 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare beneficiary contact list

| | | | | |
|---|---|---|---|---|
| 03/03/2020 | Alex Donnelly | 0.90 | $240.00 | $216.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Continue preparation of letters to beneficiaries

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/03/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re call from retiree | | | | |
| 03/03/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree | | | | |
| 03/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs re t/c with retiree | | | | |
| 03/03/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re t/c with retiree | | | | |
| 03/03/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to M. Mulder and E. Liveris re executor questions | | | | |
| 03/03/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from J. Lawlor re assistance with claim forms | | | | |
| 03/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re Wollmuth system for responding to claim form calls | | | | |
| 03/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review email correspondence from E. Liveris re response to retiree question | | | | |
| 03/03/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to S. Pitre re Notice of Stay | | | | |
| 03/03/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Correspondence with A. Donnelly and M. Mulder re responding to Notice questions | | | | |
| 03/04/2020 | Alex Donnelly | 1.80 | $240.00 | $432.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Finalize and send 21 email letters to beneficiary with claim notice and filing information | | | | |
| 03/06/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email response to beneficiary - Sasso | | | | |
| 03/09/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Correspondence w A. Donnelly re beneficiary contacts | | | | |
| 03/09/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Email from E. Liveris re missing contacts from C. Postighone; review attached spreadsheet

| 03/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re emails out to beneficiaries

| 03/09/2020 | Alex Donnelly | 2.00 | $240.00 | $480.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review system and email correspondence for missing addresses of retirees

| 03/09/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Receive and review email from retiree

| 03/09/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence with C. Postighone re beneficiary contacts

| 03/10/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Corresp to Retiree Com member D. Bruce re NARSE web site

| 03/10/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Follow up with C. Postighone re NARSE web site

| 03/10/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Correspondence w A. Donnelly re beneficiary contacts

| 03/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re email from retiree; review message

| 03/10/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with retiree

| 03/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re t/c with retiree

| 03/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian data re retiree

| 03/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs re call

| 03/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of NARSE website; email correspondence to

Team re same

| 03/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re retiree missing addresses

| 03/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re additional retiree contact

| 03/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional call with retiree

| 03/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional email memo to M. Mulder re call with another retiree

| 03/10/2020 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Add Securian list addresses to missing retiree spreadsheet

| 03/11/2020 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Calls with Dick Bruce, Leo McCormick and Ron O re Narse web site info on claims process

| 03/11/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Review retiree requests for assistance

| 03/11/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email w M. Mulder and A. Donnelly re responding to beneficiary questions

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re two beneficiary calls

| 03/11/2020 | Alex Donnelly | 0.50 | $240.00 | $120.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with two retiree

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs re calls with beneficiary and retiree

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memos to M. Mulder re cals with retiree and beneficiary

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary

| 03/11/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review client documents received from beneficiary

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: File client documents received from beneficiary

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward client documents received from beneficiary to M. Mulder for review

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with third retiree

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise logs re t/c with third retiree

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re t/c with third retiree

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re additional retiree call

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to additional retiree re claim form

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional email from beneficiary with retiree paperwork

| 03/11/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review and file additional retiree paperwork

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward additional retiree paperwork to M. Mulder for review

| 03/11/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with M. Mulder and E. Liveris re issue with retiree question to be forwarded to C. Postighone

| 03/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary re issue and bcc C. Postighone

| 03/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to C. Postighone and J. Lawlor and E. Liveris re NARSE web site info on claims process

| 03/11/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly retiree requests for assistance

| 03/12/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre and M. Mulder re beneficiary calls

| 03/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary re Wollmuth response

| 03/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from A. Hallums re claims questions

| 03/12/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to A. Hallums re claims question from beneficiary and contact information

| 03/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to M. Mulder and E. Liveris re update on exchanges with C. Postighone and A. Hallums

| 03/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder additional call from beneficiary

| 03/12/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional call to a beneficiary re claim questions

| 03/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re call with retiree

| 03/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to A. Hallums re beneficiary re claim questions

| 03/13/2020 | Michael M. Mulder | 0.70 | $900.00 | $630.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: NARSE call with C. Postighone and retirees to answer questions about claims form

| 03/13/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with C. Postighone re ideas for claim process and website posting

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/13/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with C. Postighone and A. Donnelly re beneficiary contact info.

| 03/13/2020 | Alex Donnelly | 1.30 | $240.00 | $312.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise C. Postighone list of missing retiree addresses based on final review of emails, logs and database

| 03/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris with list of missing retiree addresses

| 03/13/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and C. Postighone re contacting retirees with missing addresses

| 03/13/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with multiple retiree and beneficiary

| 03/13/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re calls with multiple retiree and beneficiary

| 03/16/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary with client documents

| 03/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email client documents to M. Mulder for review

| 03/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A110 Manage data/files B220 Employee Benefits/Pensions: File client documents

| 03/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re client call

| 03/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re additional message left by retiree requesting callback

| 03/16/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree requesting callback

| 03/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re retiree requesting callback

| 03/16/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with retiree

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review Gallegos and Motta inquiries and assign A. Donnelly re same

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Find and send retiree contacts to M. Mulder

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with beneficiary re claims questions

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to A. Hallums re beneficiary with claims questions

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call log re beneficiary call

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary with additional claim information

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re policy

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re additional retiree voicemail

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional call with retiree

| | | | | |
|---|---|---|---|---|
| 03/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re retiree call

| | | | | |
|---|---|---|---|---|
| 03/18/2020 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with C Fitzpatrick retiree comm re claims process and NARSE example

| | | | | |
|---|---|---|---|---|
| 03/18/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call to R. Olbrysh Retiree Comm re NARSE Claim form sample

| | | | | |
|---|---|---|---|---|
| 03/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re reaching out to retiree that called

| | | | | |
|---|---|---|---|---|
| 03/18/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree re claims questions | | | | |
| 03/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Update call log | | | | |
| 03/18/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to C. Postighone re call with C Fitzpatrick retiree comm re claims process and NARSE example | | | | |
| 03/19/2020 | Elena N Liveris | 0.50 | $690.00 | $345.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to claimant rep McColl | | | | |
| 03/19/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions: Send letter to client rep McColl | | | | |
| 03/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to A. Hallums re additional retiree call | | | | |
| 03/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Update call log | | | | |
| 03/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re scheduling t/c with retiree | | | | |
| 03/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree re scheduling call with M. Mulder | | | | |
| 03/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re call with retiree with policy question | | | | |
| 03/19/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re calls | | | | |
| 03/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional call with beneficiary | | | | |
| 03/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary with documents | | | | |
| 03/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A110 Manage data/files B220 Employee Benefits/Pensions: File documents from retiree | | | | |

| 03/19/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re documents from retiree

| 03/23/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re notice to retirees

| 03/23/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to C. Fitzpatrick retiree committee re notice to retirees and claims form process

| 03/23/2020 | Sarah Pitre | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Search docket for original affidavit from Arnold A. Jaglal

| 03/23/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review notice affidavit

| 03/23/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign S. Pitre to find other notice affidavits

| 03/23/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre and M. Mulder re calls to retirees and beneficiary

| 03/23/2020 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with three retiree/beneficiary re claim question s

| 03/23/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs with T/Cs with three retiree/beneficiary

| 03/23/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memos to M. Mulder re calls with retirees

| 03/23/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re retiree with missing phone number

| 03/23/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email J. Lawlor and C. Postighone re notice affidavit

| 03/23/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

Email from S. Pitre re call from retiree; email from M. Mulder re same; t/c to retiree re same

| 03/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly calls to retiree

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review correspondence from Carol Fitzpatrick retiree committee re notice to retirees

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign S. Pitre call to Ron Olbrysh Retiree Committee re Notice

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Ron Olbrysh Retiree Comm Chair re Notice and claims form

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to C. Postighone re Olbrysh corresp and notice

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Sarah Pitre | 0.30 | $240.00 | $72.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Send voicemails/email to Olbrysh re: claims form for M. Mulder

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re four voicemails left by retiree or beneficiary

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 1.20 | $240.00 | $288.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with four retiree or beneficiary re claim filing questions

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs with info from 4 t/cs with retirees

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from S. Pitre and M. Mulder re 4 new voicemails received from retiree

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from retiree

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re claim

| | | | | |
|---|---|---|---|---|
| 03/24/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree re same

| 03/25/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review email from C. Postighone re extension of deadline for claims and review attachment

| 03/25/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email sent to R. Olbrysh re claims process for retirees and sample claim forms

| 03/25/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to R Olbrysh re sample claims for beneficiaries

| 03/25/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J. Lawlor and C Postighone re correction of sample forms

| 03/25/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly to obtain contact info for certain beneficiaries for notice

| 03/25/2020 | Alex Donnelly | 1.40 | $240.00 | $336.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with 5 retiree or beneficiary re filing questions

| 03/25/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and C. Postighone re calls to retirees with missing addresses

| 03/25/2020 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update call logs re new calls with retirees

| 03/25/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re extension of bar date

| 03/25/2020 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Securian data re calls with retirees

| 03/25/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails with C. Fitzpatrick and R. Olbrysh re correction of sample forms

| 03/25/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email C. Postighone re contact info for certain beneficiaries for notice

| 03/25/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from retiree; email from

M. Mulder re same

| 03/25/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re additional call from retiree; email from M. Mulder re same

| 03/25/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re claim question

| 03/25/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to additional retiree re claim question; email to retiree re same

| 03/26/2020 | Alex Donnelly | 1.80 | $240.00 | $432.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with 6 retiree

| 03/26/2020 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update call log re new calls with retirees

| 03/26/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree with class notice and claim form

| 03/26/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from retiree; email from M. Mulder re same

| 03/26/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to retiree re claim; email to retiree re same

| 03/27/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re 4 additional calls from retirees

| 03/27/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from retiree; email from M. Mulder re same

| 03/27/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional Email from S. Pitre re call from retiree; email from M. Mulder re same

| 03/27/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to retiree re claim

| 03/27/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call and VM to retiree re claim

| 03/30/2020 | Alex Donnelly | 1.80 | $240.00 | $432.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls to seven retiree or beneficiary

| 03/30/2020 | Alex Donnelly | 0.70 | $240.00 | $168.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update logs re calls with seven retiree or beneficiary

| 03/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memos to M. Mulder re t/c calls to retirees

| 03/30/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re call from retiree; emails with Mulder re same

| 03/30/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re additional call from retiree re claim form; email from M. Mulder re same

| 03/30/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from third retiree re help with claim form; email from M. Mulder re same

| 03/30/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from fourth retiree re help with claim form; email from M. Mulder re same

| 03/30/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from fifth retiree re help with claim form; email from M. Mulder re same

| 03/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from sixth retiree re help with claim form

| 03/30/2020 | Alex Donnelly | 0.90 | $240.00 | $216.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re calls from three additional retirees re help with claim forms; emails with M. Mulder re same

| 03/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to retiree re claim question

| 03/30/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to additional retiree re claim form question

| 03/30/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with third retiree re help with claim form

| | 03/30/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with fourth retiree re help with claim form

| | 03/30/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with fifth retiree re help with claim form

| | 03/30/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with sixth retiree re help with claim form

| | 03/30/2020 | Alex Donnelly | 0.70 | $240.00 | $168.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Three additional calls to retiree re claim filing questions; Email to one retiree re same

| | 03/31/2020 | Alex Donnelly | 0.50 | $240.00 | $120.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re 5 calls from beneficiaries and retirees

| | 03/31/2020 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: 3 T/Cs with beneficiaries and/or retirees

| | 03/31/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re retiree calls

| | 03/31/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and VM to retiree

| | 04/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with M. Mulder re retiree voicemail

| | 04/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree re voicemail re claim form

| | 04/02/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree call

| | 04/02/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and VM to two retirees

| | 04/03/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and voicemail to retiree

| | | | | |
|---|---|---|---|---|
| 04/03/2020 | Alex Donnelly | 0.50 | $240.00 | $120.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re three retiree calls

| 04/03/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Two VMs and T/C with retiree/ beneficiaries

| 04/06/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly and E. Liveris work on notice to the retirees of extension of claims submission deadline

| 04/06/2020 | Elena N Liveris | 0.50 | $690.00 | $345.00 |

A101 Plan and prepare for B220 Employee Benefits/Pensions: Review and update website re Sears status

| 04/06/2020 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and E. Liveris re NARSE.org sample claims, extension of the claim period communications to retirees and copy of extension on web site

| 04/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A102 Research B220 Employee Benefits/Pensions: Review of NARSE.org for sample form

| 04/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail to retiree

| 04/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and VM to retiree

| 04/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re claim form

| 04/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re claim

| 04/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Messages with beneficiary re claim questions

| 04/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree call

| 04/08/2020 | Elena N Liveris | 0.50 | $690.00 | $345.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Revise website re Notice and claim deadline

| 04/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree

| 04/09/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional T/C and VM with retiree re claim

| 04/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re call from beneficiary

| 04/09/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re retiree voicemail

| 04/09/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review and respond to beneficiary question from A. Donnelly

| 04/09/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree

| 04/09/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Continued emails to client re supporting documents

| 04/09/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional emails to team re supporting documents

| 04/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to outside counsel re supporting documents for retiree

| 04/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and VM to retiree

| 04/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional T/C and VM with retiree

| 04/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with beneficiary

| 04/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary

| 04/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re retiree/ beneficiary calls

| 04/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary re deceased retiree

| 04/13/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Notice sent to Retirees referenced in docket filing and assign S. Pitre filing same

| 04/13/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly letter to Sears claimant and reply to A. Donnelly

| 04/13/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review retiree inquiry from A. Donnelly email and assign E. Liveris re same

| 04/13/2020 | Sarah Pitre | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A111 Other B220 Employee Benefits/Pensions: File recent pleading; forward same to M. Mulder

| 04/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re additional call from retiree

| 04/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary

| 04/13/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review claimant question

| 04/13/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Email memo to M. Mulder re retiree call

| 04/13/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with outside counsel re retiree call

| 04/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re same client call

| 04/13/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree re help filing claim form

| 04/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to C. Postighone re question re claim receipt confirmation

| 04/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to M. Mulder and E. Liveris re question re

claim receipt confirmation

| 04/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of PrimeClerk website re question re claim receipt confirmation

| 04/14/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review A. Donnelly and C. Postighone email exchange re retiree Wagner inquiry re claim and assign A. Donnelly work on same

| 04/14/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review claimant question

| 04/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree

| 04/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re retiree call and question

| 04/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from C. Postighone re claim confirmation

| 04/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re review of PrimeClerk

| 04/14/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review PrimeClerk website for retiree claim and total claims filed; sort and order data in multiple ways

| 04/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re review of PrimeClerk website for total claims

| 04/16/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly email re retiree claims question and assign E. Liveris

| 04/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with S. Pitre re additional call from retiree

| 04/16/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder and A. Donnelly re claimant question

| 04/16/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails w M. Mulder re call from retiree

| 04/16/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re claim

| 04/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review PrimeClerk site for retiree question

| 04/17/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review emails from A. Hallums/C. Postighone re claimant question

| 04/17/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email A. Donnelly re claimant question

| 04/17/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email with C. Postighone re claimant question

| 04/17/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from A. Hallums re claim confirmation

| 04/22/2020 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A110 Manage data/files B220 Employee Benefits/Pensions: Save newest filing

| 04/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder and E. Liveris re TC with beneficiary

| 04/23/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: TC with beneficiary

| 04/28/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review Retiree Ralph Bailey claim and assign A. Donnelly work on same

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree claim

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review PrimeClerk claims re retiree question

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re review of PrimeClerk claims re retiree question

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and VM to retiree re claim

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re tc with retiree

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re new claims cutoff date

| 04/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re beneficiary voicemail

| 04/29/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Corresp with A. Donnelly re call w/ Bailey and send claim to A. Donnelly with order to have Bailey file it with court at correct address

| 04/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re claim

| 04/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re tc with retiree

| 04/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder with claim form

| 04/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional email to retiree attaching claim form

| 04/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary

| 04/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re T/C with beneficiary

| 04/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re calendar and A. Hallums

| 04/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with additional beneficiary re confirmation

| 04/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email with additional beneficiary re

confirmation

| 04/29/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from addition beneficiary re claim form; T/C with beneficiary re same | | | | |
| 04/29/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Prepare claim and mail via UPS to beneficiary | | | | |
| 04/30/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Multiple email exchanges with beneficiary re claim submission | | | | |
| 04/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re email exchanges with beneficiary re claim submission | | | | |
| 05/01/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re claim | | | | |
| 05/01/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re beneficiary status | | | | |
| 05/01/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre and M. Mulder re beneficiary voicemail | | | | |
| 05/01/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional T/C with retiree re beneficiary claim filing | | | | |
| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re additional retiree call | | | | |
| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C from retiree re question re supporting documents | | | | |
| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review Prime Clerk site re question re supporting documents for retiree | | | | |
| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re supporting docs | | | | |
| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree

| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Prime Clerk page re beneficiary claim filing

| 05/01/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Another T/C with beneficiary re claim filing

| 05/01/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of Prime Clerk site and review of NARSE site

| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence to retiree re review of Prime Clerk site and review of NARSE site

| 05/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re claim

| 05/04/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional T/C with retiree re issues with probate and supporting documents

| 05/04/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree

| 05/04/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of settlement website

| 05/04/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with Team re retiree re issues with probate and supporting documents

| 05/04/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re voicemail from retirees

| 05/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder and S. Pitre re retiree call

| 05/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary

| 05/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re T/C with beneficiary

| 05/08/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary with claim instructions

| 05/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re claim

| 05/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree with filing instructions

| 05/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with additional beneficiary re filing claim

| 05/08/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email with filing instructions to additional beneficiary

| 05/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re claim

| 05/11/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re review of call log in anticipation of coming claim filing deadline

| 05/11/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re call log

| 05/11/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of call log for outstanding issues

| 05/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and E. Liveris re probate question for retiree

| 05/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary re probate question

| 05/12/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re beneficiary probate question

| 05/12/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re filing claim

| 05/12/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary re deceased retiree; review email and attachments

| 05/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email form S. Pitre re voicemail

| 05/12/2020 | Sarah Pitre | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review retiree voicemail; email to M. Mulder and A. Donnelly re same

| 05/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re F. Tuma

| 05/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C w F. Tuma

| 05/12/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to F. Tuma re filing a claim

| 05/13/2020 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails with F. Tuma re claim

| 05/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re call log list

| 05/13/2020 | Alex Donnelly | 2.50 | $240.00 | $600.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Review call log and identify potentially unresolved calls; T/C to nine retirees/beneficiaries to confirm successful filing of claim

| 05/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re number of claims filed

| 05/13/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re claim numbers

| 05/13/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review of PrimeClerk site for claim numbers

| 05/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re PrimeClerk claim numbers

| 05/15/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree

| 05/15/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree voicemail

| 05/15/2020 | Sarah Pitre | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder and A. Donnelly re retiree

| voicemail | | | | |
|---|---|---|---|---|
| 05/15/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor, C. Postighone and Team re filing late claims | | | | |
| 05/15/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re filing late claims | | | | |
| 05/15/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re late claims | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary re claim | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re beneficiary claim | | | | |
| 05/18/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re filing question | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary re deceased retiree | | | | |
| 05/18/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary re late claim | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re beneficiary re deceased retiree | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re deceased retiree | | | | |
| 05/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Affidavit | | | | |
| 05/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from F. Tuma | | | | |
| 05/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree | | | | |

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J. Lawlor and C. Postighone re beneficiary inquiry

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from F. Tuma re claim

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails w M. Mulder re retiree question

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/10/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails w A. Donnelly re retiree question

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/15/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary re update

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re update

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re beneficiary call

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from C. Postighone re late claims

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to A. Donnelly and from C. Postighone re late claims

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris re proposed letter to late claimant retiree

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/20/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re late claim instructions

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re late claim

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Keller claim

| 06/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re incorrectly mailed claim

| 06/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemails

| 06/24/2020 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of voicemails for specific retiree call

| 06/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re retiree voicemail

| 06/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree website message

| 06/24/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to A. Donnelly re retiree message and next actions

| 06/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C and VM to retiree

| 06/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re late claim

| 06/25/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re F. Tuma

| 06/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree question

| 06/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re message to retiree

| 06/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re update

| 06/30/2020 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review retiree Tuma letter and draft response

| 06/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re recent filings

| 06/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder and E. Liveris re retiree

letter

| 06/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise letter to retiree

| 06/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review of retiree claims on PrimeClerk

| 06/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to M. Mulder and S. Pitre re retiree claims and letter

| 07/06/2020 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft Keller late claim letter and assign A. Donnelly

| 07/06/2020 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly draft letter to claims admin re late claim

| 07/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Keller claim

| 07/06/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft edits to Keller letter

| 07/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree

| 07/06/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional emails from M. Mulder re late claim letter

| 07/07/2020 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review and revise Keller late claim letter

| 07/07/2020 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with Jack Keller and revise late claims letter

| 07/07/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Correspondence w C. Postighone and J. Lawlor re draft letter to administrator re late claim

| 07/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re late claim

| 07/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re t/c with retiree

| 07/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris re late claim letter

| 07/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Additional edits to Keller letter

| 07/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re address for Keller letter

| 07/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Final edits to Keller letter

| 07/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Mail Keller letter

| 07/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Keller letter; forward same

| 07/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re update

| 07/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail

| 07/22/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re late claim

| 07/22/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email letter to retiree re late claim instructions

| 07/22/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re retiree call

| 07/23/2020 | Elena N Liveris | 0.30 | $690.00 | $207.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Send draft claimant letter to J. Lawlor

| 07/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree letter

| 07/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree and contact log

| | | | | |
|---|---|---|---|---|
| 07/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review call log

| | | | | |
|---|---|---|---|---|
| 07/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree re late claim

| | | | | |
|---|---|---|---|---|
| 07/23/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re retiree call

| | | | | |
|---|---|---|---|---|
| 07/23/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Revise late claim letter to retiree

| | | | | |
|---|---|---|---|---|
| 07/29/2020 | Sarah Pitre | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Update correspondence tracker

| | | | | |
|---|---|---|---|---|
| 07/29/2020 | Elena N Liveris | 0.10 | $690.00 | $69.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email J. Lawlor re late claimant

| | | | | |
|---|---|---|---|---|
| 07/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree letter

| | | | | |
|---|---|---|---|---|
| 07/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re three voicemails

| | | | | |
|---|---|---|---|---|
| 07/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree Oglesby

| | | | | |
|---|---|---|---|---|
| 07/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re retiree Oglesby call

| | | | | |
|---|---|---|---|---|
| 07/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Medlin

| | | | | |
|---|---|---|---|---|
| 07/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re t/c with Medlin

| | | | | |
|---|---|---|---|---|
| 07/30/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Lugar

| | | | | |
|---|---|---|---|---|
| 07/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re t/c with beneficiary Lugar

| | | | | |
|---|---|---|---|---|
| 07/31/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email J. Lawlor and C. Postighone re T. Medlin claim

| 07/31/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft cover letter for Lonergran question

| 07/31/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email M. Mulder and A. Donnelly re Lonergran claim

| 07/31/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re retiree Lonergan draft letter

| 07/31/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re amended claim

| 07/31/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Revise, finalize and mail retiree Lonergan letter

| 08/03/2020 | Elena N Liveris | 0.20 | $690.00 | $138.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email A. Donnelly re Medlin response

| 08/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree Lugar re late claim

| 08/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email letter to retiree Lugar re late claim filing process

| 08/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree Lonergan re claim filing

| 08/03/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email letter to beneficiary Medlin re late claim filing

| 08/03/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re amended claim

| 08/04/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder and S. Pitre re voicemail from retiree

| 08/05/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary re late claim

| 08/05/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re t/c with benficiary

| 08/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemail from beneficiary

| 08/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Schumacher re filing late claim

| 08/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Email letter to beneficiary Schumacher re filing late claim

| 08/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re notes from t/c with beneficiary

| 08/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re website message from retiree

| 08/24/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Prepare draft email response to retiree to E. Liveris for review

| 08/24/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re late claim letter

| 08/25/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with E. Liveris re retiree follow ups

| 08/25/2020 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review call log for follow up commitments

| 08/25/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree Langfitt

| 08/25/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re narse website

| 09/08/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re update

| 09/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re update

| 09/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail

| 09/09/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree Black re update

| 09/10/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re notes from t/c with retiree Black

| 09/11/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email letter to retiree re claim filing

| 09/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re retiree

| 09/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail

| 09/15/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re website message from retiree

| 09/15/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/c with beneficiary Wynne

| 09/15/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email memo to M. Mulder re notes from beneficiary call

| 09/15/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Braswell re late claim

| 09/15/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder with notes from t/c with retiree Braswell

| 09/18/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email letter to beneficiary Wynne re late claim process

| 09/18/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary Braswell re late claim filing

| 09/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemail from retie Disantis

| | | | | |
|---|---|---|---|---|
| 09/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re website message from retiree | | | | |
| 09/28/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Second email from M. Mulder re message from beneficiary Mora | | | | |
| 10/01/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re message from retiree on website | | | | |
| 10/06/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree email | | | | |
| 10/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Destin re claim | | | | |
| 10/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary Destin re filing late claim | | | | |
| 10/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Mora re late claim | | | | |
| 10/07/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary Mora re late claim filing instructions | | | | |
| 10/07/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from beneficiary Mora re filing claim | | | | |
| 10/09/2020 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: NARSE call; send notes to M. Mulder | | | | |
| 10/09/2020 | Sarah Pitre | 0.10 | $240.00 | $24.00 |
| A110 Manage data/files B220 Employee Benefits/Pensions: Save NARSE email to pdrive | | | | |
| 10/12/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to beneficiary Mora re claim | | | | |
| 10/13/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re claim | | | | |
| 10/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemails from retirees | | | | |

| 10/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re late claims | | | | |
| 10/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward example late claim email to E. Liveris | | | | |
| 10/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail | | | | |
| 10/19/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with beneficiary Herrera re late claim | | | | |
| 10/21/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email letter to beneficiary Herrera re late claim instructions | | | | |
| 10/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail | | | | |
| 10/22/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail | | | | |
| 10/22/2020 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: T/c with retiree | | | | |
| 10/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree message | | | | |
| 10/27/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re beneficiary Feldman | | | | |
| 10/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from beneficiary Mason re update | | | | |
| 11/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re retiree call re update | | | | |
| 11/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail | | | | |
| 11/16/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree question | | | | |
| 11/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re claim update | | | | |

| 11/20/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree re update

| 11/22/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree voicemail

| 11/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree Hertz re claim

| 11/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to retiree Hertz re claim

| 11/23/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from retiree re claim

| 11/30/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail from retiree

| 12/02/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re retiree call

| 12/09/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail from retiree

| 12/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with retiree re update

| 12/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C to retiree re update

| 12/10/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with N. Brown re claim update

| 12/14/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemails from retirees

| 12/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemail from retiree

| 12/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re retiree claim

| 12/21/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re voicemail from retiree Walden

| 12/27/2020 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email with beneficiary re update

| 12/29/2020 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: T/C with K. Herrera re brother in law

| 01/17/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review emails and attachment from J Lawlor and email from A. Donnelly re claims investigation

| 01/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re voicemail from claimant

| 01/21/2021 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review and respond to emails from J Lawlor and A. Donnelly re claims investigation list

| 02/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re voicemail from retiree

| 02/18/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with retiree re claim

| 02/18/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Prepare email correspondence to retiree re claim filing

| 02/18/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Follow up emails with retiree re claim

| 02/19/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re voicemail from claimant

| 02/22/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re message from claimant

| 02/22/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re claimant and assign A. Donnelly follow-up

| 02/24/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant re claim

| 02/24/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Prepare and send email to claimant with claim information

| 03/01/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with claimant re status update

| 03/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly response

| 03/03/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re call from claimant

| 03/03/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re claimant inquiry and assign A. Donnelly response

| 03/08/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re calls from claimant

| 03/08/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly response

| 03/09/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re message from claimant

| 03/09/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: S. Pitre email re two claimant voice mails and assign A. Donnelly response

| 03/10/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re claimant correspondence and assisting with filing of claim

| 03/10/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional emails with S. Pitre re new claimant message left

| 03/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: S. Pitre email re voice mail claimant inquiry and assign A. Donnelly response

| 03/12/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re call from claimant

| 03/12/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claim filing

| 03/13/2021 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with Retiree Committee member re status

| 03/15/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re three voicemails from claimants

| 03/15/2021 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call and/or voicemail to three claimants

| 03/15/2021 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise contact log

| 03/15/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re new voicemails and contact log

| 03/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email exchange with J. Lawlor re update letter to Retiree Committee

| 03/15/2021 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to Retiree Committee

| 03/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review S. Pitre edits on Retiree Com letter

| 03/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Further review and revision of Retiree Com letter and assign S. Pitre and E. Liveris

| 03/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review E. Liveris edits on Retiree Com letter

| 03/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: S. Pitre email re 3 new voicemails from claimants and assign A. Donnelly to respond

| 03/16/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre re new voicemail from claimant

| 03/16/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with two claimants

| 03/16/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional call with claimant

| 03/16/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call log

| 03/16/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J Lawlor with edits and comments on Retiree Com letter and reply re next steps and discuss attachments -- send E. Liveris for further proofing letter

| 03/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A104 Review/analyze B220 Employee Benefits/Pensions: Review additional edits on Retiree Com letter from S. Pitre and E. Liveris

| 03/17/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re voicemails from claimants

| 03/17/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re finalizing Retiree Com letter

| 03/17/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website contact from claimant and assign A. Donnelly

| 03/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re voicemail from claimant

| 03/18/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant re claim

| 03/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call log

| 03/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re status update letter

| 03/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional email from M. Mulder re new message from claimant

| 03/18/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant and assign A. Donnelly

| 03/18/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email A. Donnelly letter updating status of the

case

| 03/18/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website claimant inquiry and assign A. Donnelly re same

| 03/19/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with claimant re status update

| 03/19/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail from claimant

| 03/19/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J. Lawlor re attachments to Retiree Com letter

| 03/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant assign A. Donnelly re same

| 03/22/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant

| 03/22/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to claimant with claim information

| 03/22/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to claimant with status update

| 03/22/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update call log

| 03/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant re claim

| 03/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to claimant re claim process

| 03/23/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with additional claimant

| 03/23/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence to claimant with claim information

| 03/23/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re email to claimant

| 03/23/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional emails with M. Mulder re message left on website from claimant

| 03/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant re filing claim

| 03/23/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to claimant re claim filing

| 03/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call log

| 03/24/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re new calls from claimants

| 03/24/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with claimants re filing claims and updates

| 03/24/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with claimants re claims process and filing claim

| 03/24/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail and assign A. Donnelly

| 03/25/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re clams callers

| 03/25/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls with multiple claimants

| 03/25/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Multiple emails with claimant re claim

| 03/25/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Prepare and forward claims instructions to claimant

| 03/25/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A104 Review/analyze B220 Employee Benefits/Pensions: Review documents from claimant

| 03/26/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Prepare and forward claims instructions to claimant

| 03/26/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re message left by claimant

| 03/26/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional emails with multiple claimants

| 03/29/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Prepare and forward claims instructions to claimant

| 03/29/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant message

| 03/29/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail and assign A. Donnelly

| 03/30/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re upcoming filing re claims reform

| 03/31/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Update E. Liveris and A. Donnelly on conversation with J. Lawlor and work ahead on motion practice

| 03/31/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email update from J Lawlor re attachments to Retiree Com letter

| 04/01/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re claimant message

| 04/01/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with M. Mulder re claim

| 04/01/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re call log

| 04/01/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise call log

| 04/01/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 04/01/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to additional claimant re claims process and filing a claim

| 04/01/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence to claimant re claims process and filing a claim

| 04/01/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence to additional claimant re claims process and filing a claim

| 04/01/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant message

| 04/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant and assign A. Donnelly response

| 04/01/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review PrimeClerk website; download and review claim

| 04/04/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 04/05/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 04/06/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J. Lawlor coordination on work and A. Donnelly assistance on coming motion

| 04/07/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with A. Donnelly re work with J. Lawlor on coming motion

| 04/07/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re claimant voicemail

| 04/07/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with M. Mulder re claimant message and voicemail

| 04/07/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly

| 04/07/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant and assign A. Donnelly

| 04/08/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant re claims process and filing a claim

| 04/08/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant message

| 04/08/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 04/08/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review email from A. Donnelly re information on step down reduction of life insurance policy amounts under Sears Settlement along with Settlement papers

| 04/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail claimant inquiries and assign A. Donnelly

| 04/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J Lawlor re claims correction

| 04/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly

| 04/12/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with S. Pitre re claimant message

| 04/12/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to J Lawlor re case filings

| 04/13/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re Committee Letter

| 04/13/2021 | Alex Donnelly | 1.30 | $240.00 | $312.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Finalize and email letter to Committee

| 04/13/2021 | Michael M. Mulder | 0.30 | $900.00 | $270.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review attachments from J Lawlor for Retiree Com letter and exchange emails re time for call with committee

| 04/13/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Send email to E. Liveris re attachments for Retiree Com letter

| 04/13/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional email to E. Liveris with questions re Retiree Com letter

| 04/15/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre and M. Mulder re voicemail from Committee members

| 04/15/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re conference call

| 04/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with E. Liveris sign off on Retiree Com letter

| 04/15/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J. Lawlor re call to Retiree Com members

| 04/16/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A101 Plan and prepare for B220 Employee Benefits/Pensions: Set up and circulate conference call information

| 04/16/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re call follow up

| 04/16/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and S. Pitre re revision and mailing of Committee letter

| 04/16/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review email from M. Mulder with Committee call update

| 04/16/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re Fitzgerald claim; review website, pull claim; review claim and report back to M. Mulder

| 04/16/2021 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review and revise policy list sorting for policy amount; forward same to M. Mulder for review

| 04/16/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional emails with M. Mulder re verification of Fitzpatrick policy amount; review spreadsheet re same

| 04/16/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Search, download and forward Fitzgerald claim to M. Mulder for review

| 04/16/2021 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Multiple emails with M. Mulder re step-down-calculation from original settlement

| 04/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Three voicemails from Retiree Com members re upcoming call

| 04/16/2021 | Michael M. Mulder | 1.00 | $900.00 | $900.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with J. Lawlor and Retiree Com.

| 04/16/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to E. Lawlor and A. Donnelly update re call with Retiree Com and new assignments re claims review

| 04/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from Carole Fitzpatrick re Steininger claim

| 04/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with A. Donnelly re drop box link to Securian data base and claims for me and J Lawlor

| 04/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review and respond to further email from A. Donnelly re reduction formula

| 04/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re initial review of claims against Securian data base

| 04/16/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Download and forward settlement papers to M. Mulder for review

| 04/16/2021 | Alex Donnelly | 0.80 | $240.00 | $192.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review step down calculation; run step down calculation for claimant and confirm amounts

| 04/19/2021 | Alex Donnelly | 0.80 | $240.00 | $192.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Multiple emails with M. Mulder re claims analysis

| 04/19/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email with M. Mulder re Mary Steininger Calculation of Claim Amount

| 04/19/2021 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Prepare, review and revise letter to claimant re step down amount

| 04/19/2021 | Alex Donnelly | 2.20 | $240.00 | $528.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Review of Securian policy list against filed claims; Prepare email memo to M. Mulder re same

| 04/19/2021 | Alex Donnelly | 1.20 | $240.00 | $288.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re additional claims analysis to determine number of $0 claims and other issues with claims

| 04/19/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re sorting claims by name

| 04/19/2021 | Alex Donnelly | 1.10 | $240.00 | $264.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Compare $0 claims to discovery production to determine missing claim amounts; email memo to M. Mulder re same

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly claims review against Securian policy amounts

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Draft letter to Retiree Com member re claim

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris re review of letter to Retiree Com member

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email to Retiree Com member

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review A. Donnelly claims analysis and email follow up questions

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Further email from A. Donnelley re additional claims analysis

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Exchange emails with A. Donnelly re further claims analysis to be performed

| 04/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Exchange of emails with J Lawlor and A. Donnelly re claims analysis

| 04/20/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor re claims review

| 04/20/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re claimant message

| 04/26/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re claimant message

| 04/26/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail inquiry and assign A. Donnelly

| 04/28/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from A. Donnelly re voicemail from claimants

| 05/04/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re claimant message

| 05/04/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail inquiry from claimant and assign A. Donnelly

| 05/06/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Exchange emails with J Lawlor re claims analysis

| 05/06/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email J. Lawlor re claims analysis

| 05/07/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant

message

| 05/07/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly

| 05/07/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website claimant contact and assign A. Donnelly

| 05/10/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with S. Pitre re claimant message

| 05/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re claimant voicemail and assign A. Donnelly

| 05/11/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 05/11/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re voicemail and assign A. Donnelly

| 05/12/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails re claimant contact to and from E. Liveris

| 05/13/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant re claims process and filing a claim

| 05/14/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re question from claimant

| 05/14/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant message

| 05/14/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from and to E. Liveris re claimant inquiry

| 05/14/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly follow up on claimant inquiry

| 05/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 05/20/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence to M. Mulder re call from claimant

| 05/20/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant re claim

| 05/21/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from A. Donnelly re follow-up on claimant inquiry

| 05/21/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J Lawlor re claims analysis

| 05/21/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from M. Mulder re follow-up on claimant inquiry

| 05/24/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly

| 05/24/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 05/24/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claimant website request

| 05/26/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Website inquiry from claimant and assign A. Donnelly

| 05/26/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 05/26/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 05/26/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re two claimant website messages

| 06/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from and to C. Fitzpatrick re mother's claim

| 06/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re updated claim of Retiree Com member

| 06/04/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from and to Retiree Com member J. Nally

| 06/05/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and J Lawlor re Retiree Com correspondence

| 06/08/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re letter to Retiree Com

| 06/08/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re letter to retiree Committee

| 06/08/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise Committee letter

| 06/10/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to and from J Lawlor re draft letter to Retiree Com

| 06/10/2021 | Michael M. Mulder | 0.50 | $900.00 | $450.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Edits to draft letter to Retiree Com and assign additional work on same to S. Pitre and E. Liveris

| 06/10/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise draft letter to Retiree Com

| 06/10/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re draft letter to Retiree Com

| 06/10/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Finalize and email letter to Retiree Com

| 06/11/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review J Lawlor email and attachments re motion to correct

| 06/14/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris re edits to motion to correct

| 06/16/2021 | Sarah Pitre | 0.70 | $240.00 | $168.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Edit intake spreadsheet re: dates of death

| 06/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email discussion of motion to correct with J Lawlor

| 06/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Additional email exchange with J Lawlor re motion

| 06/16/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from S. Pitre re further edits to motion

| 06/17/2021 | Sarah Pitre | 1.00 | $240.00 | $240.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Edits to spreadsheet re: dates of death

| 06/17/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and J. Lawlor discussing claims of beneficiaries

| 06/23/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Website contacts from claimants and assign A. Donnelly

| 06/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 06/30/2021 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Call with beneficiary, added to call log

| 06/30/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: S. Pitre email re voicemails from claimants and assign A. Donnelly

| 07/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: S. Pitre email re voicemail from claimant and assign A. Donnelly

| 07/06/2021 | Sarah Pitre | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to E. Liveris forwarding A. Donnelly's reply

to late claimants

| | 07/06/2021 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise M. Mulder draft email letter to beneficiary

| | 07/06/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from E. Liveris re claimant voicemail

| | 07/09/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: S. Pitre email re voicemail from claimants and assign A. Donnelly

| | 07/09/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with S. Pitre and E. Liveris re website claimant inquiry

| | 07/09/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from S. Pitre re 2 voicemails from claimants and assign A. Donnelly

| | 07/13/2021 | Sarah Pitre | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Update correspondence log; write email re: Sears inquiry from website

| | 07/13/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from A. Donnelly re follow-up with claimants

| | 07/13/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website messages and address changes

| | 07/14/2021 | Sarah Pitre | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Corresp. with Carole Fitzpatrick re address change

| | 07/14/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails to and from C Fitzpatrick re change of address and assign S. Pitre re same

| | 07/19/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and A. Donnelly re filing with claims administrator

| | 07/19/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder and E. Liveris re claimant email package

| 07/21/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 07/26/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly website claimant inquiries

| 07/26/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 07/28/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly website claimant inquiries

| 07/28/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with M. Mulder re claimant website message

| 08/02/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails with C. Fitzpatrick and A. Donnelly re change of address for M Steininger claim

| 08/02/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Emails with M. Mulder re C. Fitzpatrick change of address for M Steininger claim; update call log and client files

| 08/03/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder and C. Fitzpatrick re C. Fitzpatrick change of address

| 08/03/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 08/09/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 08/09/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences to claimant re update and claims process and filing a claim

| 08/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re update letter to Retiree Com

| 08/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from E. Liveris re update letter

| 08/10/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails to and from J Lawlor and E. Liveris re update letter

| 08/10/2021 | Alex Donnelly | 0.60 | $240.00 | $144.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondences with M. Mulder and E. Liveris re Comm Letter; forward same

| 08/10/2021 | Alex Donnelly | 0.50 | $240.00 | $120.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Review and revise Comm Letter

| 08/18/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Assign A. Donnelly claimant inquiry from website

| 08/18/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 08/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence from claimant re claims process and filing a claim

| 08/24/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 09/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly voicemail claimant inquiry

| 09/05/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 09/07/2021 | Michael M. Mulder | 2.00 | $900.00 | $1,800.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Work with team A. Donnelly, E. Liveris and J Lawlor on drafts of Retiree Com letter and attachments

| 09/07/2021 | Alex Donnelly | 1.40 | $240.00 | $336.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Emails with M. Mulder, E. Liveris and J. Lawlor re Retiree Com letter and attachments; Review and revise letter

| 09/08/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A103 Draft/revise B220 Employee Benefits/Pensions: Finalize and forward Committee Letter to Committee

| 09/09/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim; email to M. Mulder re same

| 09/13/2021 | Alex Donnelly | 0.80 | $240.00 | $192.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim and death certificate

| 09/16/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 09/16/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 09/20/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re claimant passing away

| 09/22/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from M. Mulder and J. Lawlor re deceased retiree

| 09/22/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Download and forward claim to M. Mulder

| 09/23/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: A. Donnelly email re voicemails from claimant

| 09/23/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re claimant voicemail

| 09/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemails from two claimant re claims process and filing a claim

| 09/23/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re voicemails from two claimant re claims process and filing a claim

| 09/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 10/04/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly website inquiries from claimants

| 10/05/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly claimant inquiry from website

| 10/05/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 10/05/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 10/08/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 10/08/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 10/11/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re 2 new voicemails from claimants

| 10/12/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J Lawlor re R Bruce's estate's claim

| 10/18/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim

| 10/21/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 10/22/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim

| 10/25/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re voicemail from claimant

| 10/25/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim

| 10/25/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/28/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim

| 10/28/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 10/28/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re Judge Drain calendar; review same

| 10/29/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re hearing

| 11/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email to and from J Lawlor re status

| 11/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Emails from and to Retiree Com member J Nalley

| 11/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review email from E. Liveris re Sears class member research

| 11/02/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from A. Donnelly and E. Liveris re claim form and follow-up on voice mail inquiries from claimants

| 11/02/2021 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A102 Research B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claim; review claim; review Primeclerk website for claim and address

| 11/02/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemails from two claimant re claims process and filing a claim

| 11/02/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant voicemails

| 11/03/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re claimant website inquiry

| 11/03/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 11/04/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails from E. Liveris and A. Donnelly re follow up with claimants

| 11/04/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re claim

| 11/05/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email excahnge with C Fitzpatrick re Steninger claim

| 11/06/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly claimant inquiry on website

| 11/06/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 11/08/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from Retiree Com Chair R. Olbrysh

| 11/08/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email from M. Mulder re Retiree Com Chair R. Olbrysh

| 11/09/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claimant request

| 11/09/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Emails with claimant with information re address update

| 11/09/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claim instructions

| 11/09/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from M. Mulder and J. Lawlor re claims review

| 11/09/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 11/10/2021 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Multiple emails with M. Mulder re claim list

| | | | | |
|---|---|---|---|---|
| 11/10/2021 | Alex Donnelly | 2.60 | $240.00 | $624.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Review and revise claim list; t/cs and emails with multiple claimants re same

| | | | | |
|---|---|---|---|---|
| 11/10/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Forward claimant contact information to M. Mulder

| | | | | |
|---|---|---|---|---|
| 11/10/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re communications with claimant; review and revise call log

| | | | | |
|---|---|---|---|---|
| 11/11/2021 | Alex Donnelly | 0.90 | $240.00 | $216.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Multiple emails with Team re claim list

| | | | | |
|---|---|---|---|---|
| 11/11/2021 | Alex Donnelly | 6.50 | $240.00 | $1,560.00 |

A102 Research B220 Employee Benefits/Pensions: Review and revise claim list; T/Cs to claimants and emails; email memo update to M. Mulder re progress

| | | | | |
|---|---|---|---|---|
| 11/12/2021 | Alex Donnelly | 0.70 | $240.00 | $168.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email correspondences with J. Lawlor and M. Mulder re claims

| | | | | |
|---|---|---|---|---|
| 11/12/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| | | | | |
|---|---|---|---|---|
| 11/12/2021 | Alex Donnelly | 7.20 | $240.00 | $1,728.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Continued work on claims; t/cs and emails re same

| | | | | |
|---|---|---|---|---|
| 11/12/2021 | Alex Donnelly | 0.50 | $240.00 | $120.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claims list

| | | | | |
|---|---|---|---|---|
| 11/15/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claim list

| | | | | |
|---|---|---|---|---|
| 11/15/2021 | Alex Donnelly | 4.50 | $240.00 | $1,080.00 |

A102 Research B220 Employee Benefits/Pensions: Continue work on claim list; t/cs and emails to claimants

| | | | | |
|---|---|---|---|---|
| 11/16/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claim list

| | | | | |
|---|---|---|---|---|
| 11/16/2021 | Alex Donnelly | 7.20 | $240.00 | $1,728.00 |

A102 Research B220 Employee Benefits/Pensions: Claim list work; emails, t/cs, PrimeClerk claim review, Securian data review; memo to M. Mulder re questions re claims

| 11/17/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with M. Mulder and J. Lawlor re claim review

| 11/17/2021 | Alex Donnelly | 2.20 | $240.00 | $528.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; emails and calls to large number of claimants re same

| 11/18/2021 | Alex Donnelly | 5.40 | $240.00 | $1,296.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; emails and t/cs to many claimants re same

| 11/19/2021 | Alex Donnelly | 3.40 | $240.00 | $816.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; emails and t/cs to claimants re same

| 11/21/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from claimant re claim filing

| 11/22/2021 | Alex Donnelly | 4.80 | $240.00 | $1,152.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 11/23/2021 | Alex Donnelly | 5.20 | $240.00 | $1,248.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 11/23/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 11/24/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from A. Donnelly re claims investigation list

| 11/24/2021 | Alex Donnelly | 1.80 | $240.00 | $432.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 11/25/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: A. Donnelly email re claimant inquiry

| 11/29/2021 | Alex Donnelly | 0.30 | $240.00 | $72.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 11/29/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email with counsel of claimant with death certificate

| 11/29/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant questions

| 11/29/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Additional email correspondence with M. Mulder re claimant questions

| 11/29/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call with claimant counsel

| 11/29/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant's counsel re claims process and filing a claim

| 11/29/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant re settlement administrator's address

| 11/29/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 11/30/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from T. Blakely re claimant inquiry and assign A. Donnelly

| 11/30/2021 | Alex Donnelly | 3.20 | $240.00 | $768.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 11/30/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 12/01/2021 | Michael M. Mulder | 0.20 | $900.00 | $180.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Review and respond to A. Donnelly re Blakely follow up

| 12/01/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re his work on claims investigation list

| 12/01/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re

claims process and filing a claim

| 12/01/2021 | Alex Donnelly | 1.80 | $240.00 | $432.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 12/02/2021 | Alex Donnelly | 2.20 | $240.00 | $528.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 12/02/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 12/02/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Additional email correspondence with claimant re filing a claim

| 12/02/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 12/03/2021 | Alex Donnelly | 1.50 | $240.00 | $360.00 |
|---|---|---|---|---|

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| 12/03/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email correspondence with J. Lawler re claim list

| 12/03/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 12/04/2021 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Assign A. Donnelly website claimant inquiry

| 12/06/2021 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Two Email correspondences with claimants re their claims

| 12/06/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 12/07/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant re claim

| | | | | |
|---|---|---|---|---|
| 12/07/2021 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re J. Lawlor review of multiple claim questions | | | | |
| 12/09/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails from M. Mulder and J. Lawlor re claims investigation | | | | |
| 12/21/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message | | | | |
| 12/30/2021 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim | | | | |
| 01/03/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim | | | | |
| 01/05/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message | | | | |
| 01/05/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim | | | | |
| 01/12/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Calls to two claimants re claims process and filing a claim | | | | |
| 01/13/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email exchange with J Lawlor re claims investigation | | | | |
| 01/15/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message | | | | |
| 01/16/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim | | | | |
| 01/17/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Email from J. Lawlor with additional claims in need of follow up | | | | |

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/18/2022 | Alex Donnelly | 0.80 | $240.00 | $192.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re additional claims in need of follow up

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/18/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/18/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J. Lawlor re additional claim questions

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/18/2022 | Alex Donnelly | 3.50 | $240.00 | $840.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/19/2022 | Alex Donnelly | 1.80 | $240.00 | $432.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/20/2022 | Alex Donnelly | 3.00 | $240.00 | $720.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/21/2022 | Alex Donnelly | 0.40 | $240.00 | $96.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with M. Mulder and J. Lawlor re death certificates

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/21/2022 | Alex Donnelly | 6.50 | $240.00 | $1,560.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/22/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant with claim

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/23/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant with claim

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/24/2022 | Alex Donnelly | 2.80 | $240.00 | $672.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| Date | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/25/2022 | Alex Donnelly | 0.30 | $240.00 | $72.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant with claim

| | | | | |
|---|---|---|---|---|
| 01/27/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondences with claimant with claim | | | | |
| 01/31/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re website inquiry from claimant | | | | |
| 01/31/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message | | | | |
| 02/01/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim | | | | |
| 02/01/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim | | | | |
| 02/03/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from M Hood | | | | |
| 02/03/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions: Review A. Donnelly email re investigation of claims | | | | |
| 02/03/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message | | | | |
| 02/04/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim | | | | |
| 02/10/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Review email from J Lawlor re response to claimant inquiry | | | | |
| 02/23/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Email from A. Donnelly re website inquiry and 2 voicemails | | | | |
| 02/23/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim | | | | |
| 02/23/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 02/25/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from A. Donnelly re website claimant inquiry

| 02/25/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 02/27/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 03/02/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to and from A. Donnelly re new vm

| 03/02/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim

| 03/02/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 03/07/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails to and from A. Donnelly re claimant voicemail

| 03/07/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Two voicemail from two claimant re claims process and filing a claim

| 03/07/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email to M. Mulder re late claims

| 03/09/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re late claims

| 03/10/2022 | Michael M. Mulder | 0.10 | $900.00 | $90.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Exchange emails with A. Donnelly re new voicemail claimant inquiry

| 03/15/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A108 Communicate (other external) B220 Employee Benefits/Pensions: Voicemail from claimant re claims process and filing a claim

| 03/15/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 03/16/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 03/22/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 03/24/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 03/26/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 03/28/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 03/31/2022 | Alex Donnelly | 0.40 | $240.00 | $96.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re upcoming filing and additional claim review work

| 04/06/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email correspondence with M. Mulder re claimant website message

| 04/07/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email to J. Lawlor re claim review project

| 04/07/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Call with J. Lawlor re claim review project

| 04/07/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Email correspondence with claimant re claims process and filing a claim

| 04/07/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A108 Communicate (other external) B220 Employee Benefits/Pensions: Call to claimant re claims process and filing a claim

| 04/07/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |
|---|---|---|---|---|

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Emails with M. Mulder re claims list research

| | | | | |
|---|---|---|---|---|
| 04/08/2022 | Alex Donnelly | 0.60 | $240.00 | $144.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Multiple emails with M. Mulder re claims list review

| | | | | |
|---|---|---|---|---|
| 04/08/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions: Emails with J. Lawlor re claims lists

| | | | | |
|---|---|---|---|---|
| 04/10/2022 | Alex Donnelly | 0.10 | $240.00 | $24.00 |

A105 Communicate (in firm) B220 Employee Benefits/Pensions: Email from M. Mulder re claim list review

| | | | | |
|---|---|---|---|---|
| 04/11/2022 | Alex Donnelly | 7.00 | $240.00 | $1,680.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| | | | | |
|---|---|---|---|---|
| 04/12/2022 | Alex Donnelly | 7.00 | $240.00 | $1,680.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| | | | | |
|---|---|---|---|---|
| 04/13/2022 | Alex Donnelly | 7.00 | $240.00 | $1,680.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| | | | | |
|---|---|---|---|---|
| 04/14/2022 | Alex Donnelly | 7.00 | $240.00 | $1,680.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claims list; obit research; discovery data review; emails and t/cs to claimants re same

| | | | | |
|---|---|---|---|---|
| 04/15/2022 | Alex Donnelly | 2.80 | $240.00 | $672.00 |

A102 Research B220 Employee Benefits/Pensions: Continued review and research for claim list; obit research; discovery data review; emails and t/cs to claimants re same

| | | | | |
|---|---|---|---|---|
| 04/18/2022 | Alex Donnelly | 0.20 | $240.00 | $48.00 |

A106 Communicate (with client) B220 Employee Benefits/Pensions: Email correspondence from claimant re claim

| | | |
|---|---|---|
| | **Hours** | **638.5** |

**Time Summary**

| Time Keeper | Quantity | Rate | Total |
|-------------|---------|------|-------|
| Michael M. Mulder | 121.5 | $900.00 | $109,350.00 |
| Elena N Liveris | 70.1 | $690.00 | $48,369.00 |
| Alex Donnelly | 395.2 | $240.00 | $94,848.00 |
| Sarah Pitre | 51.7 | $240.00 | $12,408.00 |
| | | **Hours** | **638.5** |
| | | **Total** | **$264,975.00** |

**Task Code Summary**

| Task Code | Sum of Quantity | Sum of Total |
|-----------|----------------|--------------|
| A101 Plan and prepare for B220 Employee Benefits/Pensions | 8.7 | $4,977.00 |
| A102 Research B220 Employee Benefits/Pensions | 117.2 | $31,188.00 |
| A103 Draft/revise B220 Employee Benefits/Pensions | 131.8 | $66,735.00 |
| A104 Review/analyze B220 Employee Benefits/Pensions | 99.2 | $42,504.00 |
| A105 Communicate (in firm) B220 Employee Benefits/Pensions | 122.8 | $51,936.00 |
| A106 Communicate (with client) B220 Employee Benefits/Pensions | 25.9 | $14,241.00 |
| A107 Communicate (other outside counsel) B220 Employee Benefits/Pensions | 36.4 | $25,416.00 |
| A108 Communicate (other external) B220 Employee Benefits/Pensions | 87.1 | $25,587.00 |
| A110 Manage data/files B220 Employee Benefits/Pensions | 9 | $2,160.00 |
| A111 Other B220 Employee Benefits/Pensions | 0.4 | $231.00 |
| **Grand Total** | **638.5** | **$264,975.00** |

**Attorneys for Retiree Committee**

Date of Retention:                July 9, 2019

Period for Which Fees and        July 9, 2019 through May 13, 2022
Expenses are Incurred:

Monthly Fees Incurred:           $264,975.00

Monthly Expenses Incurred:       $0.00

This is a                        _____ Monthly _____ Interim __x___ Final Fee Application