---

**THE DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO DISALLOW IN PART CERTAIN FILED PROOFS OF CLAIM IN ACCORDANCE WITH AN ORDER OF THE BANKRUPTCY COURT.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, PHIL DIDONATO, ESQ., AT (212) 310-8636.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11** |
|  | : |  |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : | **(Jointly Administered)** |

---------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS'**
**FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM**
**(ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS)**

        **PLEASE TAKE NOTICE** that, on May 26, 2022, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement

cases (collectively, the "**Debtors**") filed the *Debtors' Forty-Sixth Omnibus Objection to Proofs of Claim (Allowing Recently Deceased Class Member Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court allow the claims asserted in connection with the Sears Retiree Group Life Insurance Plan (collectively, the "**Recently Deceased Class Member Claims**"), as administrative expense claims in the amounts set forth on **Exhibit A** (the "**Allowed Administrative Expense Claim**"). The Allowed Administrative Expense Claims shall be paid from the administrative claims reserve in accordance with the *Order Authorizing Modification of Retiree Benefits* (ECF No. 5342) (the "**Retiree Benefits Order**"). For the avoidance of doubt, the Objection seeks to disallow in part certain of the Recently Deceased Class Member Claims as indicated in **Exhibit A** such that the Allowed Administrative Expense Claim amount equals the full stated benefit amount owed to the applicable Recently Deceased Class Member as of March 15, 2019.[2]

      **PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the disallowance and expungement of a Proof of Claim without further notice to the applicable Claimant(s).

      **PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the relief requested, then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

      **PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the relief requested, then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **June 16, 2022, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

      **PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy

---

Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

[2]    The Retiree Plan (as defined in the Retiree Benefits Order) was terminated by the Debtors effective March 19, 2019.

Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Proof of Claim; (iii) a concise statement setting forth the reasons why the Disputed Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Proof of Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Proof of Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the Amended Case Management Order and the procedures set forth herein. A Response will be deemed timely filed, served, and received only if the original Response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **June 29, 2022 at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Proof(s) of Claim that are the subject of such Response. If the Debtors do continue the Hearing with respect to such Proof(s) of Claim, then the Hearing on the Objection with respect to such Proof(s) of Claim

will be held at a later date.  If the Debtors do not continue the Hearing with respect to such Proof(s) of Claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection with respect to the Claims listed on **Exhibit A** hereto, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit B** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that, if the Bankruptcy Court does NOT disallow and expunge the Proof(s) of Claim listed on **Exhibit A**, the Debtors retain the right to object on other grounds to the Proof(s) of Claim (or to any other Proof(s) of Claim Claimant may have filed) at a later date.  Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Proof(s) of Claim.**

Dated:  May 26, 2022
      New York, New York

                        */s/  Garrett A. Fail*
                        Ray C. Schrock, P.C.
                        Jacqueline Marcus
                        Garrett A. Fail
                        Sunny Singh
                        WEIL, GOTSHAL & MANGES LLP
                        767 Fifth Avenue
                        New York, New York  10153
                        Telephone:  (212) 310-8000
                        Facsimile:  (212) 310-8007

                        *Attorneys for Debtors*
                        *and Debtors in Possession*

## Exhibit A

**Recently Deceased Class Member Claims**

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 1. | Gale, Joseph | Abrams, Patricia | 24711 | $5,260.00 | $5,260.00 | |
| 2. | Adamkiewicz, Kenneth | Adamkiewicz, Kenneth | 20701 | $7,500.00 | $7,500.00 | |
| 3. | Adamo, Carl, Trustee | Adamo, William | 25011 | $10,278.46 | $7,500.00 | Stated Benefit With Securian at Termination |
| 4. | Estate of Paul Adams | Adams, Paul | 22856 | $7,100.00 | $7,100.00 | |
| 5. | Alberts, Donald | Alberts, Eileen | 21146 | $5,100.00 | $5,100.00 | |
| 6. | Araiza, Oscar | Araiza, Renee | 24522 | $2,800.00 | $5,860.00 | |
| 7. | Vanselow, Elizabeth | Archer, Patricia | 24092 | $5,020.00 | $5,020.00 | |
| 8. | Mattson, Sandra | Ault, Gaylord | 23618 | $5,540.00 | $5,540.00 | |
| 9. | Baczynski, Harriet (Beneficiary) | Baczynski, Donald | 26035 | $5,400.00 | $5,400.00 | |
| 10. | Bailey, Kathleen | Bailey, D. Richmond | 25663 | $9,500.00 | $9,500.00 | |
| 11. | Perkin, Lynda / Tucker, Paula | Baker, Lloyd | 25754 | $7,100.00 | $7,100.00 | |
| 12. | Barlow, Etta | Barlow, Etta | 24438 | $15,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 13. | Barry, Susan | Barry, Robert | 24223 | $5,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 14. | Smith, Marsha, Executor | Bates, Joe | 22532 | $7,500.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 15. | Battles, Jr., Otis; et. al. | Battles, Cora | 22249 | $5,000.00 | $5,000.00 | |
| 16. | Bauserman, Paul | Bauserman, Georgie | 24429 | $7,100.00 | $7,100.00 | |
| 17. | Estate of Edward Bayer | Bayer, Edward | 21823 | $9,500.00 | $9,500.00 | |
| 18. | Estate of Burnett S Bender | Bender, Burnett | 25028 | $30,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 19. | Berry, John H. | Berry, Richard | 22672 | $6,780.00 | $6,780.00 | |
| 20. | Bessler, Lillian Armstrong | Bessler, John | 25529 | $7,100.00 | $7,100.00 | |
| 21. | Borr, Dorothy | Borr, Dorothy | 22181 | - | $5,860.00 | Stated Benefit With Securian at Termination |
| 22. | Boyko, James P. | Boyko, Stanley | 24388 | $5,000.00 | $5,000.00 | |
| 23. | Jones, Christine | Brennan, Robert | 20760 | - | $6,380.00 | Stated Benefit With Securian at Termination |
| 24. | Estate of Samuel E. Bright | Bright, Samuel | 24366 | $10,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 25. | Elam, Anne Sue (Beneficiary) | Broughton, Betty | 20988 | $5,860.00 | $5,860.00 | |
| 26. | Sword, Karen E., Executrix | Brown, Alverta | 25536 | $5,860.00 | $5,860.00 | |
| 27. | Bruce, Marjorie L. | Bruce, William | 21131 | $5,000.00 | $5,000.00 | |
| 28. | Bryant, Gary | Bryant, Mary | 24833 | - | $5,380.00 | Stated Benefit With Securian at Termination |
| 29. | Buresh, Carole | Buresh, James | 22272 | $12,500.00 | $12,500.00 | |
| 30. | Callahan, Dennis Charles | Callahan, Dennis | 24658 | $5,000.00 | $5,000.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | | **Schedule of Claims to be Reclassified to Reduced and Allowed** | | |
| 31. | Callis, Karen J. (Beneficiary) | Callis, Marie | 22641 | $5,180.00 | $5,180.00 | |
| 32. | Carter, Angela Suzette | Carter, Alvin | 22993 | $6,580.00 | $6,580.00 | |
| 33. | Castle, Jay Frank, Trustee | Castle, Frank | 25664 | $13,400.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 34. | Caudle, Joyce Evelyn | Caudle, Robert | 23727 | $5,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 35. | Cepak, Rudolph J. | Cepak, Rudolph | 24063 | - | $5,000.00 | |
| 36. | Childers, Ethel Frances | Childers, Ethel | 21105 | $5,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 37. | Chimenti, Patsy W. | Chimenti, Samuel | 21347 | - | $8,500.00 | Stated Benefit With Securian at Termination |
| 38. | Chmiel, Thaddeus E. | Chmiel, Thaddeus | 21992 | $10,500.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 39. | Colando, Patsey L. | Colando, Samuel | 25114 | $5,000.00 | $5,000.00 | |
| 40. | Severino, Cynthia, Executor | Colapietro, Mary | 21112 | - | $5,180.00 | |
| 41. | Collins, Ronald Douglas | Collins, Jo | 22778 | $10,500.00 | $5,540.00 | |
| 42. | Compagno, Sam J. | Compagno, Sam | 22312 | $5,000.00 | $12,500.00 | |
| 43. | Emery, Janet M., Executor | Conklin, Margaret | 22623 | $5,380.00 | $5,380.00 | |
| 44. | Correll, Sarah J. | Correll, V. | 24809 | $5,860.00 | $5,860.00 | |
| 45. | Coy, Daniel L | Coy, Melburn | 22280 | $6,580.00 | $6,580.00 | |
| 46. | Giardina, Rebecca C., Executor | Coy, Edna | 25998 | - | $5,380.00 | Stated Benefit With Securian at Termination |
| 47. | Taylor, Donna Jean | Crabtree, Billie | 22265 | $6,580.00 | $6,580.00 | |
| 48. | Newberry, David, et. al. | Cramoline, Virginia | 23903 | $6,000.00 | $5,000.00 | |
| 49. | Blofeld, Tammy L. | Cremeans, Christine | 26243 | $5,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 50. | Cummings , Darold B. | Cummings, Doris | 23415 | $5,180.00 | $5,180.00 | |
| 51. | Estate of Virginia Louise Curry | Curry, Virginia | 26544 | $5,860.00 | $5,860.00 | |
| 52. | Dammers, Mary Ann C. | Dammers, Leonard | 25127 | $5,000.00 | $7,500.00 | |
| 53. | Blackburn, Linda | Darlington, Ernestine | 21515 | $6,380.00 | $6,380.00 | |
| 54. | Daudell, Florence, Beneficiary) | Daudell, Robert | 24411 | $6,580.00 | $6,580.00 | |
| 55. | Davis, Lelva Joyce (Beneficiary) | Davis, Aubra | 22070 | $7,100.00 | $7,100.00 | |
| 56. | Jordan, Eleanor J. | Davis, Albert | 24157 | $3,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 57. | Hindson, Nancy | Deganne, Barbara | 22437 | $5,000.00 | $5,000.00 | |
| 58. | Delane, Lila Mae | Delane, Robert | 25285 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 59. | Nolan, Kathy J., Executor | Dendy, Aileen | 25267 | $6,380.00 | $6,380.00 | |
| 60. | Derr, Erma S. | Derr, Paul | 22882 | $9,500.00 | $9,500.00 | |

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 61. | Doelitzsch, Evelyn | Doelitzsch, Eduard | 24672 | $7,000.00 | $7,100.00 | |
| 62. | Stephenson, Laura A., Executrix / Ward, Paula E. | Donohue, Donald | 22661 | $50,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 63. | Drummond, Michael K. | Drummond, Hilda | 21170 | $5,000.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 64. | Dunbar, Michael K. | Dunbar, Donna | 25945 | - | $6,020.00 | Stated Benefit With Securian at Termination |
| 65. | Duncan, Ronald E | Duncan, June | 24389 | $5,860.00 | $5,860.00 | |
| 66. | Dunlap, Gerald Ellis | Dunlap, Martha | 23052 | $7,100.00 | $7,100.00 | |
| 67. | Glies, Elizabeth | Durick, Andrew | 26560 | $7,100.00 | $7,100.00 | |
| 68. | Durkin, Mary Anne | Durkin, James | 22878 | $5,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 69. | Vines, Sharon E. | Eddy, Ruth | 23376 | $5,380.00 | $5,380.00 | |
| 70. | Edson, Paula | Edson, William | 22372 | $8,500.00 | $8,500.00 | |
| 71. | Edwards, Nora Lee | Edwards, Carter | 24934 | $7,100.00 | $7,100.00 | |
| 72. | Embry, James D. | Embry, Janice | 26001 | $6,020.00 | $6,020.00 | |
| 73. | Farthing, Joanne E. | Farthing, Earl | 22317 | $6,580.00 | $6,580.00 | |
| 74. | Fitzgerald, Betty J. | Fitzgerald, Francis | 21726 | $10,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 75. | Forth, William A. | Forth, Doris | 21833 | $5,000.00 | $5,000.00 | |
| 76. | Hiromoto, Brenda M. / Fujimoto, Brent S. | Fujimoto, Catherine | 22859 | $6,380.00 | $6,380.00 | |
| 77. | Lacer, Margie A. | Funk, Morris | 23138 | $7,000.00 | $6,380.00 | |
| 78. | Brewer, Angela M | Gaddis, Maebell | 21065 | $5,000.00 | $5,000.00 | |
| 79. | Garcia, Gloria | Garcia, Ramon | 26562 | $6,380.00 | $6,380.00 | |
| 80. | Gerbing, Geraldine | Gerbing, Donald | 21511 | $5,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 81. | Valdez, Patricia (Beneficiary) | Gienapp, Rebecca | 22322 | $5,860.00 | $5,860.00 | |
| 82. | Gill, Joe Marvin Jr. Estate | Gill, Joe | 21116 | $5,000.00 | $5,000.00 | |
| 83. | Jensen-Hansen, Lynda M. | Gilliland, Helen | 24718 | $7,600.00 | $7,600.00 | |
| 84. | Glover, Annette | Glover, Harold | 23839 | $6,380.00 | $6,380.00 | |
| 85. | Good, Bernadette M. | Good, Robert | 24732 | $7,500.00 | $7,500.00 | |
| 86. | Bruno, Kathryn, Trustee | Good, Marian | 21884 | $6,020.00 | $6,020.00 | |
| 87. | Goodloe, Milrene | Goodloe, Robert | 24208 | $6,780.00 | $6,780.00 | |
| 88. | Brown, Carol | Gottung, Phyllis | 22121 | $6,180.00 | $6,180.00 | |
| 89. | Estate of Josephine M. Gregorio | Gregorio, Josephine | 25538 | $5,000.00 | $5,000.00 | |
| 90. | Greubel, Sharon G | Greubel, Gerald | 20781 | $10,500.00 | $6,380.00 | Stated Benefit With Securian at Termination |

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Reclassified to Reduced and Allowed | | | | | |
|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 91. | Guthrie, Theresa | Grimas, Blanche | 26557 | - | 6,180.00 | Stated Benefit With Securian at Termination |
| 92. | Gross, Gary J. | Gross, Harriet | 26237 | $5,380.00 | $5,380.00 | |
| 93. | Sivak, Patricia (Beneficiary) | Grzeskiewicz, Dorothy | 24939 | $6,580.00 | $6,580.00 | |
| 94. | Wozny, Kathleen | Gutkowski, Raymond | 21931 | $5,000.00 | $5,000.00 | |
| 95. | Estate of Leonilla M Hall | Hall, Leonilla | 21994 | $6,020.00 | $6,020.00 | |
| 96. | Hanewincked, Gerald L | Hanewinckel, Robert | 25633 | $3,090.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 97. | Hardin, Oscar C. | Hardin, Oscar | 25196 | $5,000.00 | $5,000.00 | |
| 98. | Fleisher, Suzanne K. / Dunlap, Sharon | Harrell, Elizabeth | 26548 | $5,700.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 99. | La Roche, Mikki, Personal Representative | Harrell, Bettie | 24008 | $5,000.00 | $5,000.00 | |
| 100. | Haskins, Eris A | Haskins, Eris | 21257 | $6,180.00 | $6,180.00 | |
| 101. | Heagle, Robert | Heagle, Robert | 21340 | $5,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 102. | Heckman, Lois M. (Beneficiary) | Heckman, Cloyd | 21666 | - | $5,280.00 | Stated Benefit With Securian at Termination |
| 103. | Heidel, Jane P. | Heidel, Harry | 26559 | - | $8,500.00 | Stated Benefit With Securian at Termination |
| 104. | Helgerson, Terry LaRue | Helgerson, Doretta | 22346 | $6,580.00 | $6,580.00 | |
| 105. | Wells, Linda M. | Hensley, Frances | 25762 | - | $6,380.00 | Stated Benefit With Securian at Termination |
| 106. | Estate of Doris M. Hertz | Hertz, Doris | 22025 | $5,000.00 | $5,000.00 | |
| 107. | Crist, Donna / Hicks, Duane | Hicks, Robert | 22352 | $7,100.00 | $7,100.00 | |
| 108. | Estate of Dorothy Ruth Higgitt | Higgitt, Dorothy | 24581 | $5,380.00 | $5,380.00 | |
| 109. | Noles, Pamela | Hill, Elvira | 23690 | $5,100.00 | $5,000.00 | |
| 110. | Hill, Barbara R | Hill, Clifford | 23389 | $8,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 111. | Hoffman, Susan J. | Hoffman, Paul | 22446 | $5,000.00 | $5,140.00 | Stated Benefit With Securian at Termination |
| 112. | Estate of Elizabeth Hoffman | Hoffman, Elizabeth | 21426 | $5,700.00 | $5,700.00 | |
| 113. | Holland, Barbara Ann | Holland, Walter | 23767 | $9,500.00 | $9,500.00 | |
| 114. | Maenhardt, Richard N. | Hollar, Ronald | 21481 | $6,380.00 | $6,380.00 | |
| 115. | Haefner, Andrew M. Executor | Holmgren, Donald | 24258 | $20,800.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 116. | Frank B Horner Liquidity Trust | Horner, Frank | 24788 | $5,000.00 | $14,500.00 | Stated Benefit With Securian at Termination |
| 117. | Hughes, Helen L | Hughes, Thomas | 21188 | $9,500.00 | $9,500.00 | |
| 118. | Hundley, Elizabeth R. (Beneficiary) | Hundley, Leroy | 25046 | $5,000.00 | $5,000.00 | |
| 119. | Hunter, Betty L. | Hunter, Randall | 22461 | $5,000.00 | $7,100.00 | |
| 120. | Thomas, Janie M | Hutcheson, Mary | 24106 | $5,540.00 | $5,540.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims

Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 121. | Beneficiaries of Barbara Ann Hutcheson | Hutcheson, Barbara | 22540 | $6,180.00 | $6,180.00 | |
| 122. | Hannon, Debra & Julius | Jackson, Amos | 26149 | $5,000.00 | $5,860.00 | |
| 123. | James, Francis Eakes | James, Scott | 22922 | $6,180.00 | $6,180.00 | |
| 124. | Janicki, Joseph Earl | Janicki, Anatol | 25642 | $9,500.00 | $9,500.00 | |
| 125. | Johnson, Marjorie Gretchen | Johnson, Kenneth | 21461 | $10,900.00 | $10,900.00 | |
| 126. | Johnson, Terry | Johnson, Joan | 26211 | $25,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 127. | Josephsen, Jim | Josephsen, Gene | 25123 | $8,500.00 | $8,500.00 | |
| 128. | Justice, James Donivan | Justice, Mollie | 25399 | $5,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 129. | Kaufmann, Lawrence R., Executor | Kaufmann, Angela | 22296 | $5,000.00 | $5,000.00 | |
| 130. | Keltner, Mary A. | Keltner, Donald | 21772 | $6,380.00 | $6,380.00 | |
| 131. | Kief, Patricia | Kief, Ronald | 22917 | $5,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 132. | Killian, Brian F | Killian, Shirley | 22754 | $7,500.00 | $7,500.00 | |
| 133. | Kimmel, Allen P. | Kimmel, Allen | 22725 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 134. | Caruso, Barbara King | King, Martha | 23756 | $6,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 135. | Kline, Dorothy S. | Kline, Alfred | 21848 | $5,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 136. | Knoth, James E. | Knoth, Beverly | 23932 | $5,000.00 | $5,000.00 | |
| 137. | Kong, Jr., Edward H. | Kong, Joyce | 24928 | $5,700.00 | $5,700.00 | |
| 138. | Kososki, Charmaine A. | Kososki, Edward | 23374 | $6,780.00 | $6,780.00 | |
| 139. | Kukulka, Richard J. | Kukulka, Joan | 23831 | $6,020.00 | $6,020.00 | |
| 140. | LaBruzza, Anthony | La Bruzza, Vincent | 21910 | $40,000.00 | $8,500.00 | Stated Benefit With Securian at Termination |
| 141. | Estate of Samuel Joseph Lambert | Lambert, Samuel | 25042 | $7,500.00 | $7,500.00 | |
| 142. | Larkin, Catherine C | Larkin, Catherine | 21045 | $7,500.00 | $7,500.00 | |
| 143. | Laurel, Armando | Laurel, Armando | 23851 | $5,700.00 | $5,700.00 | |
| 144. | John C. Laverty Revocable Trust | Laverty, John | 21406 | $7,500.00 | $7,500.00 | |
| 145. | Lawson, Mauvlline | Lawson, Mauvlline | 24070 | $5,000.00 | $5,000.00 | |
| 146. | Estate of Lois Lees | Lees, Lois | 22642 | $7,100.00 | $7,100.00 | |
| 147. | Clemmer, Denise | Lewis, Richard | 24424 | $5,000.00 | $7,100.00 | |
| 148. | Lieback, Mary | Lieback, Mary | 24479 | $22,420.32 | $6,180.00 | Stated Benefit With Securian at Termination |
| 149. | Lodge, Cristina | Lodge, Patricia | 21281 | $5,860.00 | $5,860.00 | |
| 150. | Lovings, James D. | Lovings, Minnie | 21387 | - | $6,380.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 151. | Maionchi, Richard A | Maionchi, Geraldine | 22728 | $5,000.00 | $5,000.00 | |
| 152. | The Manning Family Trust | Manning, Katherine | 23655 | $6,580.00 | $6,580.00 | |
| 153. | Humphreys, Stanley W. | Mantych, Gerald | 23235 | $8,500.00 | $8,500.00 | |
| 154. | Maslar, Veronica | Maslar, Veronica | 24190 | $5,000.00 | $5,020.00 | Stated Benefit With Securian at Termination |
| 155. | Massi, David M. | Massi, Dolores | 20825 | $5,000.00 | $5,020.00 | Stated Benefit With Securian at Termination |
| 156. | Massucci, Dorothy | Massucci, Dorothy | 22263 | $5,380.00 | $5,380.00 | |
| 157. | Tousey, Susan K. Trustee | Mattson, Edna | 21215 | $5,000.00 | $5,380.00 | Stated Benefit With Securian at Termination |
| 158. | McCarthy, Kenneth (Beneficiary) | Mc Carthy, Dorothy | 24576 | $5,860.00 | $5,860.00 | |
| 159. | Mciver, Lynette (beneficiary of William H. McIver) | Mc Iver, William | 23494 | $6,780.00 | $6,780.00 | |
| 160. | Naber, Kathy | Mc Kinnon, Betty | 25757 | $5,000.00 | $5,000.00 | |
| 161. | McCall Smith, Tempie | Mccall, James | 23483 | - | $5,000.00 | Stated Benefit With Securian at Termination |
| 162. | McConihay, Mary A. | Mcconihay, Ray | 24178 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 163. | Heirs of Margaret A. Mead | Mead, Margaret | 22233 | $5,380.00 | $5,380.00 | |
| 164. | Case, Paula | Melquist, Mary Ann | 20841 | $10,000.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 165. | Menefee, Wanda | Menefee, Evelyn | 21144 | $5,000.00 | $5,000.00 | |
| 166. | Nygaard, Larrygene Curtis | Milbert, Edith | 23902 | $5,200.00 | $5,200.00 | |
| 167. | Barton, Sondra L | Miller, Norma | 21452 | $5,000.00 | $5,000.00 | |
| 168. | Miller, Georgia M. | Miller, Gerold | 20989 | $13,000.00 | $10,900.00 | Stated Benefit With Securian at Termination |
| 169. | Estate of Dwight L. Miller, Jr. | Miller, Dwight | 24149 | $25,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 170. | Miller, Charlotte / Sowinski (Watson), Jerri | Miller, Charlotte | 24250 | $5,000.00 | $5,000.00 | |
| 171. | Estate of Thomas J Millon | Millon, Thomas | 23619 | $9,500.00 | $9,500.00 | |
| 172. | Minasian, Robert A. | Minasian, Rose | 20873 | $9,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 173. | Berg, Cynthia Lynn | Moore, Burton | 24041 | $6,000.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 174. | Moreno, Richard | Moreno, Richard | 23740 | $10,620.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 175. | Morris, Audrey S. | Morris, Audrey | 21570 | $5,540.00 | $5,540.00 | |
| 176. | Mowrer, Marthann | Mowrer, Eugene | 23472 | $5,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 177. | Munoz, Tomas G | Munoz, Lola | 23094 | $5,000.00 | $6,020.00 | |
| 178. | Yankowsky, Irene | Murphy, John | 22334 | $6,380.00 | $6,380.00 | |
| 179. | Nelms, Bennie R. | Nelms, Jr, Claiborne | 24529 | $32,000.00 | $14,500.00 | Above threshold for Sears Retiree Class Membership, reduced to $14,500 |
| 180. | Nelson, Dennis / Nelson, Timothy | Nelson, Evelyn | 24385 | $5,000.00 | $5,540.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | | |
| 181. | Leslie, Vickie L. | Neumann, Margaret | 21645 | $5,380.00 | $5,380.00 | |
| 182. | Nikucki, Mark | Nikucki, John | 26025 | $8,500.00 | $8,500.00 | |
| 183. | Good, Marilyn M. | O'Brien, Gladys | 25503 | $5,540.00 | $5,540.00 | |
| 184. | Livingston Jr., Jack Edward | Oliver, Virginia | 21283 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 185. | Quatrale, John A. | Palange, Sabina | 21853 | $6,000.00 | $6,000.00 | |
| 186. | Place Family Trust | Place, Therese | 25948 | $6,800.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 187. | Potter, Kathryn | Potter, Emma | 21204 | $5,540.00 | $5,540.00 | |
| 188. | Presley, Linda D. & George S. (beneficiaries) | Presley, George | 25342 | $6,580.00 | $6,580.00 | |
| 189. | Price, Rebecca G. | Price, David | 23122 | $6,580.00 | $6,580.00 | |
| 190. | Prince, Gary L. | Prince, Edna | 24425 | $12,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 191. | Pulskamp, Shirley M. | Pulskamp, Eugene | 23498 | $6,780.00 | $6,780.00 | |
| 192. | Ramsey, Wilda M. | Ramsey, Wilda | 22860 | $12,000.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 193. | Ramsey, Iris Ann | Ramsey, John | 24713 | $26,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 194. | Reynolds, James P. | Reynolds, James | 22590 | $5,000.00 | $5,000.00 | |
| 195. | Rezzuto, Mary P. | Rezzuto, Gene | 23583 | $7,500.00 | $7,500.00 | |
| 196. | Richardson, Harold C. | Richardson, Harold | 23315 | - | $9,500.00 | Stated Benefit With Securian at Termination |
| 197. | Bartram, Claudia M. | Riddle, Betty | 21763 | $40,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 198. | Rios, Patsy | Rios, Richard | 23135 | $5,000.00 | $5,000.00 | |
| 199. | Robbins, John | Robbins, Merle | 24242 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 200. | Roberts, Betty A | Roberts, Virgil | 22282 | $14,200.00 | $7,100.00 | |
| 201. | Roberts, Ellen | Roberts, Donald | 21455 | $6,380.00 | $6,380.00 | |
| 202. | Rogala, Joseph John | Rogala, Mary | 21259 | $7,500.00 | $7,500.00 | |
| 203. | Romero, Jean J. | Romero, Fred | 26095 | $6,180.00 | $6,180.00 | |
| 204. | Rominski, Donald / Florendo, Linda (Beneficiaries) | Rominski, Lillian | 22337 | $5,860.00 | $5,860.00 | |
| 205. | Bryan, Patricia Jo | Roseman, Delores | 25983 | $5,700.00 | $5,700.00 | |
| 206. | Lawrence, Debbie | Rowe, Glen | 24127 | $6,380.00 | $6,380.00 | |
| 207. | Saffioti, Thomas N. (Trust) | Saffioti, Thomas | 20836 | $5,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 208. | Acosta, Sydney, Lauren & Alexandra, Sophia | Sanchez, Eulalia | 22039 | $16,800.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 209. | Savage, Kenny / Estate of Thomas Savage | Savage, Corine | 25915 | $6,380.00 | $6,380.00 | |
| 210. | Scammon, Steve | Scammon, Shirley | 21227 | - | $5,260.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | |
| 211. | Schnitzer, Frederick C. | Schnitzer, Barbara | 21969 | $5,000.00 | $5,000.00 | |
| 212. | Searcy , Jane M. | Searcy, Jane | 25174 | $25,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 213. | Designated Beneficiaries of Margaret B Seth | Seth, Margaret | 22311 | $5,000.00 | $5,000.00 | |
| 214. | Estate of Mary L. Shannon | Shannon, Mary | 24066 | $5,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 215. | Skinner, James | Skinner, Avon | 21151 | $5,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 216. | Smith, Frank J. | Smith, Frank | 24800 | $7,100.00 | $7,100.00 | |
| 217. | Snyder, Emory (Beneficiary) | Snyder, Carmela | 22984 | $7,500.00 | $7,500.00 | |
| 218. | Sokolowski, Ann Christine (Beneficiary) | Sokolowski, Steven | 20948 | $6,580.00 | $6,580.00 | |
| 219. | Children of Dorothy D Southard | Southard, Dorothy | 20778 | $6,180.00 | $6,180.00 | |
| 220. | Nagle, Joyce F. (Beneficiary) | Spare, Grace | 25374 | $6,180.00 | $6,180.00 | |
| 221. | Spindler, Randy Lee | Spindler, Charles | 23419 | $6,380.00 | $6,380.00 | |
| 222. | Christine B Spinks Trust | Spinks, Christine | 23863 | $5,000.00 | $5,860.00 | Stated Benefit With Securian at Termination |
| 223. | Jeanette Staffa Trust | Staffa, Jeanette | 25388 | $5,700.00 | $5,700.00 | |
| 224. | Virginia Steele Estate | Steele, Virginia | 20872 | $18,800.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 225. | Steininger, Mary | Steininger, Edward | 26473 | $26,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 226. | Engelgau, Karen, et. al. | Story, Geraldine | 24312 | $5,260.00 | $5,260.00 | |
| 227. | Strine, Wilma N. | Strine, Richard | 22239 | $10,900.00 | $10,900.00 | |
| 228. | Struckman, Kevin (Beneficiary) | Struckman, Gertrude | 23056 | $5,860.00 | $5,860.00 | |
| 229. | Stute, Lucille Joann (Estate) | Stute, Lucille | 21513 | $5,700.00 | $5,700.00 | |
| 230. | Sullenger, Christin U | Sullenger, Chrystine | 25327 | $6,180.00 | $6,180.00 | |
| 231. | Sylvester, Kenneth, et . al. | Sylvester, Agnes | 21019 | $5,380.00 | $5,380.00 | |
| 232. | Talevski, Liljana | Talevski, Pande | 25715 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 233. | Garish, Sharlene | Taman, Barbara | 25819 | $5,860.00 | $5,860.00 | |
| 234. | Matthews, Patricia Taylor | Taylor, Helen | 24967 | $5,000.00 | $5,000.00 | |
| 235. | Temple, Worrell, et al. | Temple, Carolyn | 25817 | $6,380.00 | $6,380.00 | |
| 236. | Tengwall, Colette (Beneficiary) | Tengwall, Delos | 22611 | $8,500.00 | $8,500.00 | |
| 237. | Traillin, Bernice (Beneficiary) | Traillin, Julius | 21200 | $7,500.00 | $7,500.00 | |
| 238. | Estate of Robert Treat | Treat, Robert | 24372 | $405,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 239. | Blickley, Joyce R. (Beneficiary) | Trumbette, Lillian | 25857 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 240. | Valdez, Joan Elaine | Valdez, Freddie | 20853 | $6,380.00 | $6,380.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | |
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 241. | Valencia, Diana R. | Valencia, Jose | 25575 | $13,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 242. | Viehweg, Patricia | Viehweg, Robert | 21530 | $7,100.00 | $7,100.00 | |
| 243. | Vitale, Joan | Vitale, Robert | 25258 | $6,020.00 | $6,020.00 | |
| 244. | Walker, Mary E. (Beneficiary) | Walker, Charles | 25167 | $6,780.00 | $6,780.00 | |
| 245. | Washington, Sally M. / Williams, Ruby L. | Washington, Willie | 25706 | $5,000.00 | $5,000.00 | |
| 246. | Grem, Melodie / Watkins, Curtis / Joinder, Susan | Watkins, Janette | 26063 | $5,000.00 | $5,000.00 | |
| 247. | Weir, Jim Christie | Weir, Louise | 24419 | $5,860.00 | $5,860.00 | |
| 248. | Weldon, Lylalee L. | Weldon, Edwin | 26158 | $6,380.00 | $6,380.00 | |
| 249. | Weller, Wallace E. | Weller, Wallace | 23667 | - | $6,020.00 | Stated Benefit With Securian at Termination |
| 250. | Estate of Joseph Werner | Werner, Joseph | 20996 | $20,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 251. | Wessell, Michael D. / Wessel, Kim (Beneficiaries) | Wessell, Patricia | 23493 | $5,000.00 | $5,100.00 | Stated Benefit With Securian at Termination |
| 252. | White, Keith M. | White, Roy | 25604 | $6,380.00 | $6,380.00 | |
| 253. | Whitney, Steven L., Trustee | Whitney, Betty | 25236 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 254. | Bratcher, Ann W | Wilhoit, Barbara | 24005 | $5,700.00 | $5,700.00 | |
| 255. | Wilkins, William G. | Wilkins, Mary | 22448 | $6,500.00 | $6,580.00 | |
| 256. | Willard, Kirk A., Executor | Williams, Ruth | 23145 | $5,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 257. | Williams, Susan J. | Williams, Ronald | 24716 | $7,100.00 | $7,100.00 | |
| 258. | Williams, Catherine W. | Williams, Marvin | 20810 | $7,500.00 | $7,500.00 | |
| 259. | Lilla, Evelyn Wine | Wine, Angelina | 25116 | $5,860.00 | $5,860.00 | |
| 260. | Wisel, Alice | Wisel, Maurice | 21514 | $7,500.00 | $7,500.00 | |
| 261. | Wolfe, Mary Jane | Wolfe, Mary Jane | 25305 | $1,500.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 262. | Vaughn, Judith | Woodard, Bonnie | 22120 | $5,700.00 | $5,700.00 | |
| 263. | Wriston, Shirley McCarn | Wriston, Charley | 26543 | $7,100.00 | $7,100.00 | |
| 264. | Sheehan, Eileen & Yakowenko, Gerald | Yakowenko, Olga | 22504 | $5,180.00 | $5,180.00 | |
| 265. | Young, Allan R. | Young, Allan | 24620 | $6,180.00 | $6,180.00 | |
| 266. | Estate of Eva Zahorai | Zahorai, Eva | 22769 | $5,380.00 | $5,380.00 | |
| 267. | Davis, Juanita | Davis, Albert | 24517 | $5,000.00 | $6,380.00 | |

**<u>Exhibit B</u>**

**Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------- x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

       The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.      Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.  The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

3.  The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.  The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

    (i)   For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

    (ii)  For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **<u>Exhibit 2</u>** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.  Discovery with respect to a Contested Claim will not be permitted until either:  (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.  The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.  The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

---

[2]   Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

**Hearing Date and Time:  June 29, 2022 at 10:00 a.m. (Eastern Time)**
**Response Deadline:  June 16, 2022 at 4:00 p.m. (Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.[1]** | : | **(Jointly Administered)** |

--------------------------------------------------------------x

## DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS)

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

> **THIS OBJECTION SEEKS TO DISALLOW IN PART CERTAIN FILED PROOFS OF CLAIM IN ACCORDANCE WITH AN ORDER OF THE BANKRUPTCY COURT. PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, PHIL DIDONATO, ESQ., AT (212) 310-8636.**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

### Background

1.      Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"), approving the Debtors' entry into that certain *Asset Purchase Agreement*, dated as of January 17, 2019 (as amended, restated, supplemented, or otherwise modified from time to time, the "**APA**"), between the Debtors and certain other sellers party thereto and Transform Hold Co. LLC ("**Transform**"), pursuant to which the Debtors sold substantially all their assets to Transform.

5.      On July 9, 2019, the U.S. Trustee appointed the Official Committee of Retirees with Life Insurance Benefits of the Sears Holdings Corporation (the "**Retiree Committee**") in accordance with the *Order Granting Motion of Retirees Pursuant to Section 1114(d) of the Bankruptcy Code For Appointment of a Committee of Retired Employees* (ECF No. 4357).    The Retiree Committee appointed Wollmuth Maher & Deutsch LLP ("**Wollmuth**") and the Law Offices of Michael M. Mulder ("**Mulder Law**") as its co-counsel.

6.      On October 9, 2019, the Court entered the *Order Authorizing Modification of Retiree Benefits* (ECF No. 5342) (the "**Retiree Benefits Order**"), which (i) authorized the termination of the Sears Retiree Group Life Insurance Plan (the "**Retiree Plan**") effective as of March 15, 2019, and (ii) authorized the Debtors to implement, and perform under, the terms of the settlement attached to the Retiree Benefits Order as Exhibit 1, and to take any and all actions that may be reasonably necessary or appropriate to effectuate the same.

7.      On October 15, 2019, the Court confirmed the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* (ECF No. 5370).

3

8.    Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Disclosure Statement for Second Amended joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* (the "**Disclosure Statement**") (ECF No. 4390).[2]

### Jurisdiction

9.    This Bankruptcy Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Relief Requested

10.    The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code and the Retiree Benefit Order, seeking entry of an order allowing certain claims asserted in connection with the Sears Retiree Group Life Insurance Plan (collectively, the "**Recently Deceased Class Member Claims**") as administrative expense claims in the amounts set forth on **Exhibit A** (the "**Allowed Administrative Expense Claims**").  The Objection seeks to disallow in part certain portions of the Recently Deceased Class Member Claims in excess of the full stated benefit amount owed to the applicable Recently Deceased Class Member as set forth in Exhibit A.

11.    A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit B** (the "**Proposed Order**").

### Allowed Administrative Expense Claims
### In Accordance with the Retiree Benefit Order

12.    The settlement approved in the Retiree Benefit Order provides:

On the effective date of the Chapter 11 Plan, the Debtors shall establish an administrative claims reserve (the "**Administrative Claims Reserve**") in the amount of $3 million that is to be used exclusively to pay allowed administrative claims of the estate or representative of any Class Member (as defined in the Stipulation)

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Disclosure Statement.

that dies between the Termination Date and the date of the entry of an order of the Bankruptcy Court approving the modification of the Retiree Plan, and whose benefits under the Securian Financial Group Life Insurance Policy (the "**Securian Policy**") have not been paid by Securian, subject to the requirements set forth below (each such estate or representative, a "**Recently Deceased Class Member**").

13.    The Objection seeks to allow the Recently Deceased Class Member Claims in the amounts set forth on **Exhibit A**.  In accordance with the Retiree Benefit Order, the Debtors intend to satisfy the Allowed Administrative Expense Claims following the effective date of the Plan.  The total amount of the allowed claims is approximately $1.7 million. Therefore, the Debtors further seek to reduce the amount of the Administrative Claims (as defined in the Retiree Benefits Order) reserve to that amount.

## **Disallowance in Part of Asserted Recently Deceased Class Member Claims**

14.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  Upon an objection, the claimant has the burden to demonstrate the validity of the claim.  *See Rozier v. Rescap Borrower Claims Tr. (In re Residential Capital, LLC)*, 15 Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL), 2013 WL 6141616, at *1 (Bankr. S.D.N.Y. Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R. 814, 817 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at *3 (S.D.N.Y. May 12, 2012); *In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

15.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

16.     The Retiree Benefit Order provides that each Recently Deceased Class Member shall be entitled an administrative expense claim to in the amount of his or her full benefit under the Securian Policy as of the March 15, 2019 termination date of such policy (the "**Termination Date**").   The Objection seeks to reduce certain of the asserted Recently Deceased Class Member Claims to the full amount of benefits such claimants are entitled to under the Securian Policy.  The retiree Committee and its professionals, including Wollmuth and Mulder Law, provided the Debtors with the information and analysis necessary to prepare this Objection.

## **Reservation of Rights**

17.     The Debtors hereby reserve the right to object in the future to any of the Recently Deceased Class Member Claim subject to this Objection on any ground, and to amend, modify, and/or supplement this Objection to the extent an objection to a claim is not granted.  A separate notice and hearing will be scheduled for any such objection.

## **Notice**

18.     Notice of this Objection has been provided in accordance with the procedures set forth in the Amended Order Implementing Certain Notice and Case Management Procedures, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

19.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.

Dated: May 26, 2022
New York, New York

/s/ Garrett A. Fail
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors
and Debtors in Possession*

## **Exhibit A**

**Recently Deceased Class Member Claims**

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 1. | Gale, Joseph | Abrams, Patricia | 24711 | $5,260.00 | $5,260.00 | |
| 2. | Adamkiewicz, Kenneth | Adamkiewicz, Kenneth | 20701 | $7,500.00 | $7,500.00 | |
| 3. | Adamo, Carl, Trustee | Adamo, William | 25011 | $10,278.46 | $7,500.00 | Stated Benefit With Securian at Termination |
| 4. | Estate of Paul Adams | Adams, Paul | 22856 | $7,100.00 | $7,100.00 | |
| 5. | Alberts, Donald | Alberts, Eileen | 21146 | $5,100.00 | $5,100.00 | |
| 6. | Araiza, Oscar | Araiza, Renee | 24522 | $2,800.00 | $5,860.00 | |
| 7. | Vanselow, Elizabeth | Archer, Patricia | 24092 | $5,020.00 | $5,020.00 | |
| 8. | Mattson, Sandra | Ault, Gaylord | 23618 | $5,540.00 | $5,540.00 | |
| 9. | Baczynski, Harriet (Beneficiary) | Baczynski, Donald | 26035 | $5,400.00 | $5,400.00 | |
| 10. | Bailey, Kathleen | Bailey, D. Richmond | 25663 | $9,500.00 | $9,500.00 | |
| 11. | Perkin, Lynda / Tucker, Paula | Baker, Lloyd | 25754 | $7,100.00 | $7,100.00 | |
| 12. | Barlow, Etta | Barlow, Etta | 24438 | $15,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 13. | Barry, Susan | Barry, Robert | 24223 | $5,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 14. | Smith, Marsha, Executor | Bates, Joe | 22532 | $7,500.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 15. | Battles, Jr., Otis; et. al. | Battles, Cora | 22249 | $5,000.00 | $5,000.00 | |
| 16. | Bauserman, Paul | Bauserman, Georgie | 24429 | $7,100.00 | $7,100.00 | |
| 17. | Estate of Edward Bayer | Bayer, Edward | 21823 | $9,500.00 | $9,500.00 | |
| 18. | Estate of Burnett S Bender | Bender, Burnett | 25028 | $30,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 19. | Berry, John H. | Berry, Richard | 22672 | $6,780.00 | $6,780.00 | |
| 20. | Bessler, Lillian Armstrong | Bessler, John | 25529 | $7,100.00 | $7,100.00 | |
| 21. | Borr, Dorothy | Borr, Dorothy | 22181 | - | $5,860.00 | Stated Benefit With Securian at Termination |
| 22. | Boyko, James P. | Boyko, Stanley | 24388 | $5,000.00 | $5,000.00 | |
| 23. | Jones, Christine | Brennan, Robert | 20760 | - | $6,380.00 | Stated Benefit With Securian at Termination |
| 24. | Estate of Samuel E. Bright | Bright, Samuel | 24366 | $10,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 25. | Elam, Anne Sue (Beneficiary) | Broughton, Betty | 20988 | $5,860.00 | $5,860.00 | |
| 26. | Sword, Karen E., Executrix | Brown, Alverta | 25536 | $5,860.00 | $5,860.00 | |
| 27. | Bruce, Marjorie L. | Bruce, William | 21131 | $5,000.00 | $5,000.00 | |
| 28. | Bryant, Gary | Bryant, Mary | 24833 | - | $5,380.00 | Stated Benefit With Securian at Termination |
| 29. | Buresh, Carole | Buresh, James | 22272 | $12,500.00 | $12,500.00 | |
| 30. | Callahan, Dennis Charles | Callahan, Dennis | 24658 | $5,000.00 | $5,000.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | |
| 31. | Callis, Karen J. (Beneficiary) | Callis, Marie | 22641 | $5,180.00 | $5,180.00 | |
| 32. | Carter, Angela Suzette | Carter, Alvin | 22993 | $6,580.00 | $6,580.00 | |
| 33. | Castle, Jay Frank, Trustee | Castle, Frank | 25664 | $13,400.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 34. | Caudle, Joyce Evelyn | Caudle, Robert | 23727 | $5,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 35. | Cepak, Rudolph J. | Cepak, Rudolph | 24063 | - | $5,000.00 | |
| 36. | Childers, Ethel Frances | Childers, Ethel | 21105 | $5,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 37. | Chimenti, Patsy W. | Chimenti, Samuel | 21347 | - | $8,500.00 | Stated Benefit With Securian at Termination |
| 38. | Chmiel, Thaddeus E. | Chmiel, Thaddeus | 21992 | $10,500.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 39. | Colando, Patsey L. | Colando, Samuel | 25114 | $5,000.00 | $5,000.00 | |
| 40. | Severino, Cynthia, Executor | Colapietro, Mary | 21112 | - | $5,180.00 | |
| 41. | Collins, Ronald Douglas | Collins, Jo | 22778 | $10,500.00 | $5,540.00 | |
| 42. | Compagno, Sam J. | Compagno, Sam | 22312 | $5,000.00 | $12,500.00 | |
| 43. | Emery, Janet M., Executor | Conklin, Margaret | 22623 | $5,380.00 | $5,380.00 | |
| 44. | Correll, Sarah J. | Correll, V. | 24809 | $5,860.00 | $5,860.00 | |
| 45. | Coy, Daniel L | Coy, Melburn | 22280 | $6,580.00 | $6,580.00 | |
| 46. | Giardina, Rebecca C., Executor | Coy, Edna | 25998 | - | $5,380.00 | Stated Benefit With Securian at Termination |
| 47. | Taylor, Donna Jean | Crabtree, Billie | 22265 | $6,580.00 | $6,580.00 | |
| 48. | Newberry, David, et. al. | Cramoline, Virginia | 23903 | $6,000.00 | $5,000.00 | |
| 49. | Blofeld, Tammy L. | Cremeans, Christine | 26243 | $5,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 50. | Cummings , Darold B. | Cummings, Doris | 23415 | $5,180.00 | $5,180.00 | |
| 51. | Estate of Virginia Louise Curry | Curry, Virginia | 26544 | $5,860.00 | $5,860.00 | |
| 52. | Dammers, Mary Ann C. | Dammers, Leonard | 25127 | $5,000.00 | $7,500.00 | |
| 53. | Blackburn, Linda | Darlington, Ernestine | 21515 | $6,380.00 | $6,380.00 | |
| 54. | Daudell, Florence, Beneficiary) | Daudell, Robert | 24411 | $6,580.00 | $6,580.00 | |
| 55. | Davis, Lelva Joyce (Beneficiary) | Davis, Aubra | 22070 | $7,100.00 | $7,100.00 | |
| 56. | Jordan, Eleanor J. | Davis, Albert | 24157 | $3,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 57. | Hindson, Nancy | Deganne, Barbara | 22437 | $5,000.00 | $5,000.00 | |
| 58. | Delane, Lila Mae | Delane, Robert | 25285 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 59. | Nolan, Kathy J., Executor | Dendy, Aileen | 25267 | $6,380.00 | $6,380.00 | |
| 60. | Derr, Erma S. | Derr, Paul | 22882 | $9,500.00 | $9,500.00 | |

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | |
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 61. | Doelitzsch, Evelyn | Doelitzsch, Eduard | 24672 | $7,000.00 | $7,100.00 | |
| 62. | Stephenson, Laura A., Executrix / Ward, Paula E. | Donohue, Donald | 22661 | $50,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 63. | Drummond, Michael K. | Drummond, Hilda | 21170 | $5,000.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 64. | Dunbar, Michael K. | Dunbar, Donna | 25945 | - | $6,020.00 | Stated Benefit With Securian at Termination |
| 65. | Duncan, Ronald E | Duncan, June | 24389 | $5,860.00 | $5,860.00 | |
| 66. | Dunlap, Gerald Ellis | Dunlap, Martha | 23052 | $7,100.00 | $7,100.00 | |
| 67. | Glies, Elizabeth | Durick, Andrew | 26560 | $7,100.00 | $7,100.00 | |
| 68. | Durkin, Mary Anne | Durkin, James | 22878 | $5,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 69. | Vines, Sharon E. | Eddy, Ruth | 23376 | $5,380.00 | $5,380.00 | |
| 70. | Edson, Paula | Edson, William | 22372 | $8,500.00 | $8,500.00 | |
| 71. | Edwards, Nora Lee | Edwards, Carter | 24934 | $7,100.00 | $7,100.00 | |
| 72. | Embry, James D. | Embry, Janice | 26001 | $6,020.00 | $6,020.00 | |
| 73. | Farthing, Joanne E. | Farthing, Earl | 22317 | $6,580.00 | $6,580.00 | |
| 74. | Fitzgerald, Betty J. | Fitzgerald, Francis | 21726 | $10,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 75. | Forth, William A. | Forth, Doris | 21833 | $5,000.00 | $5,000.00 | |
| 76. | Hiromoto, Brenda M. / Fujimoto, Brent S. | Fujimoto, Catherine | 22859 | $6,380.00 | $6,380.00 | |
| 77. | Lacer, Margie A. | Funk, Morris | 23138 | $7,000.00 | $6,380.00 | |
| 78. | Brewer, Angela M | Gaddis, Maebell | 21065 | $5,000.00 | $5,000.00 | |
| 79. | Garcia, Gloria | Garcia, Ramon | 26562 | $6,380.00 | $6,380.00 | |
| 80. | Gerbing, Geraldine | Gerbing, Donald | 21511 | $5,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 81. | Valdez, Patricia (Beneficiary) | Gienapp, Rebecca | 22322 | $5,860.00 | $5,860.00 | |
| 82. | Gill, Joe Marvin Jr. Estate | Gill, Joe | 21116 | $5,000.00 | $5,000.00 | |
| 83. | Jensen-Hansen, Lynda M. | Gilliland, Helen | 24718 | $7,600.00 | $7,600.00 | |
| 84. | Glover, Annette | Glover, Harold | 23839 | $6,380.00 | $6,380.00 | |
| 85. | Good, Bernadette M. | Good, Robert | 24732 | $7,500.00 | $7,500.00 | |
| 86. | Bruno, Kathryn, Trustee | Good, Marian | 21884 | $6,020.00 | $6,020.00 | |
| 87. | Goodloe, Milrene | Goodloe, Robert | 24208 | $6,780.00 | $6,780.00 | |
| 88. | Brown, Carol | Gottung, Phyllis | 22121 | $6,180.00 | $6,180.00 | |
| 89. | Estate of Josephine M. Gregorio | Gregorio, Josephine | 25538 | $5,000.00 | $5,000.00 | |
| 90. | Greubel, Sharon G | Greubel, Gerald | 20781 | $10,500.00 | $6,380.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Schedule of Claims to be Reclassified to Reduced and Allowed | | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 91. | Guthrie, Theresa | Grimas, Blanche | 26557 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 92. | Gross, Gary J. | Gross, Harriet | 26237 | $5,380.00 | $5,380.00 | |
| 93. | Sivak, Patricia (Beneficiary) | Grzeskiewicz, Dorothy | 24939 | $6,580.00 | $6,580.00 | |
| 94. | Wozny, Kathleen | Gutkowski, Raymond | 21931 | $5,000.00 | $5,000.00 | |
| 95. | Estate of Leonilla M Hall | Hall, Leonilla | 21994 | $6,020.00 | $6,020.00 | |
| 96. | Hanewincked, Gerald L | Hanewinckel, Robert | 25633 | $3,090.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 97. | Hardin, Oscar C. | Hardin, Oscar | 25196 | $5,000.00 | $5,000.00 | |
| 98. | Fleisher, Suzanne K. / Dunlap, Sharon | Harrell, Elizabeth | 26548 | $5,700.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 99. | La Roche, Mikki, Personal Representative | Harrell, Bettie | 24008 | $5,000.00 | $5,000.00 | |
| 100. | Haskins, Eris A | Haskins, Eris | 21257 | $6,180.00 | $6,180.00 | |
| 101. | Heagle, Robert | Heagle, Robert | 21340 | $5,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 102. | Heckman, Lois M. (Beneficiary) | Heckman, Cloyd | 21666 | - | $5,280.00 | Stated Benefit With Securian at Termination |
| 103. | Heidel, Jane P. | Heidel, Harry | 26559 | - | $8,500.00 | Stated Benefit With Securian at Termination |
| 104. | Helgerson, Terry LaRue | Helgerson, Doretta | 22346 | $6,580.00 | $6,580.00 | |
| 105. | Wells, Linda M. | Hensley, Frances | 25762 | - | $6,380.00 | Stated Benefit With Securian at Termination |
| 106. | Estate of Doris M. Hertz | Hertz, Doris | 22025 | $5,000.00 | $5,000.00 | |
| 107. | Crist, Donna / Hicks, Duane | Hicks, Robert | 22352 | $7,100.00 | $7,100.00 | |
| 108. | Estate of Dorothy Ruth Higgitt | Higgitt, Dorothy | 24581 | $5,380.00 | $5,380.00 | |
| 109. | Noles, Pamela | Hill, Elvira | 23690 | $5,100.00 | $5,000.00 | |
| 110. | Hill, Barbara R | Hill, Clifford | 23389 | $8,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 111. | Hoffman, Susan J. | Hoffman, Paul | 22446 | $5,000.00 | $5,140.00 | Stated Benefit With Securian at Termination |
| 112. | Estate of Elizabeth Hoffman | Hoffman, Elizabeth | 21426 | $5,700.00 | $5,700.00 | |
| 113. | Holland, Barbara Ann | Holland, Walter | 23767 | $9,500.00 | $9,500.00 | |
| 114. | Maenhardt, Richard N. | Hollar, Ronald | 21481 | $6,380.00 | $6,380.00 | |
| 115. | Haefner, Andrew M. Executor | Holmgren, Donald | 24258 | $20,800.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 116. | Frank B Horner Liquidity Trust | Horner, Frank | 24788 | $5,000.00 | $14,500.00 | Stated Benefit With Securian at Termination |
| 117. | Hughes, Helen L | Hughes, Thomas | 21188 | $9,500.00 | $9,500.00 | |
| 118. | Hundley, Elizabeth R. (Beneficiary) | Hundley, Leroy | 25046 | $5,000.00 | $5,000.00 | |
| 119. | Hunter, Betty L. | Hunter, Randall | 22461 | $5,000.00 | $7,100.00 | |
| 120. | Thomas, Janie M | Hutcheson, Mary | 24106 | $5,540.00 | $5,540.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Recently Deceased Class

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | |
| 121. | Beneficiaries of Barbara Ann Hutcheson | Hutcheson, Barbara | 22540 | $6,180.00 | $6,180.00 | |
| 122. | Hannon, Debra & Julius | Jackson, Amos | 26149 | $5,000.00 | $5,860.00 | |
| 123. | James, Francis Eakes | James, Scott | 22922 | $6,180.00 | $6,180.00 | |
| 124. | Janicki, Joseph Earl | Janicki, Anatol | 25642 | $9,500.00 | $9,500.00 | |
| 125. | Johnson, Marjorie Gretchen | Johnson, Kenneth | 21461 | $10,900.00 | $10,900.00 | |
| 126. | Johnson, Terry | Johnson, Joan | 26211 | $25,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 127. | Josephsen, Jim | Josephsen, Gene | 25123 | $8,500.00 | $8,500.00 | |
| 128. | Justice, James Donivan | Justice, Mollie | 25399 | $5,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 129. | Kaufmann, Lawrence R., Executor | Kaufmann, Angela | 22296 | $5,000.00 | $5,000.00 | |
| 130. | Keltner, Mary A. | Keltner, Donald | 21772 | $6,380.00 | $6,380.00 | |
| 131. | Kief, Patricia | Kief, Ronald | 22917 | $5,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 132. | Killian, Brian F | Killian, Shirley | 22754 | $7,500.00 | $7,500.00 | |
| 133. | Kimmel, Allen P. | Kimmel, Allen | 22725 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 134. | Caruso, Barbara King | King, Martha | 23756 | $6,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 135. | Kline, Dorothy S. | Kline, Alfred | 21848 | $5,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 136. | Knoth, James E. | Knoth, Beverly | 23932 | $5,000.00 | $5,000.00 | |
| 137. | Kong, Jr., Edward H. | Kong, Joyce | 24928 | $5,700.00 | $5,700.00 | |
| 138. | Kososki, Charmaine A. | Kososki, Edward | 23374 | $6,780.00 | $6,780.00 | |
| 139. | Kukulka, Richard J. | Kukulka, Joan | 23831 | $6,020.00 | $6,020.00 | |
| 140. | LaBruzza, Anthony | La Bruzza, Vincent | 21910 | $40,000.00 | $8,500.00 | Stated Benefit With Securian at Termination |
| 141. | Estate of Samuel Joseph Lambert | Lambert, Samuel | 25042 | $7,500.00 | $7,500.00 | |
| 142. | Larkin, Catherine C | Larkin, Catherine | 21045 | $7,500.00 | $7,500.00 | |
| 143. | Laurel, Armando | Laurel, Armando | 23851 | $5,700.00 | $5,700.00 | |
| 144. | John C. Laverty Revocable Trust | Laverty, John | 21406 | $7,500.00 | $7,500.00 | |
| 145. | Lawson, Mauvlline | Lawson, Mauvlline | 24070 | $5,000.00 | $5,000.00 | |
| 146. | Estate of Lois Lees | Lees, Lois | 22642 | $7,100.00 | $7,100.00 | |
| 147. | Clemmer, Denise | Lewis, Richard | 24424 | $5,000.00 | $7,100.00 | |
| 148. | Lieback, Mary | Lieback, Mary | 24479 | $22,420.32 | $6,180.00 | Stated Benefit With Securian at Termination |
| 149. | Lodge, Cristina | Lodge, Patricia | 21281 | $5,860.00 | $5,860.00 | |
| 150. | Lovings, James D. | Lovings, Minnie | 21387 | - | $6,380.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | | |
| 151. | Maionchi, Richard A | Maionchi, Geraldine | 22728 | $5,000.00 | $5,000.00 | |
| 152. | The Manning Family Trust | Manning, Katherine | 23655 | $6,580.00 | $6,580.00 | |
| 153. | Humphreys, Stanley W. | Mantych, Gerald | 23235 | $8,500.00 | $8,500.00 | |
| 154. | Maslar, Veronica | Maslar, Veronica | 24190 | $5,000.00 | $5,020.00 | Stated Benefit With Securian at Termination |
| 155. | Massi, David M. | Massi, Dolores | 20825 | $5,000.00 | $5,020.00 | Stated Benefit With Securian at Termination |
| 156. | Massucci, Dorothy | Massucci, Dorothy | 22263 | $5,380.00 | $5,380.00 | |
| 157. | Tousey, Susan K. Trustee | Mattson, Edna | 21215 | $5,000.00 | $5,380.00 | Stated Benefit With Securian at Termination |
| 158. | McCarthy, Kenneth (Beneficiary) | Mc Carthy, Dorothy | 24576 | $5,860.00 | $5,860.00 | |
| 159. | Mciver, Lynette (beneficiary of William H. McIver) | Mc Iver, William | 23494 | $6,780.00 | $6,780.00 | |
| 160. | Naber, Kathy | Mc Kinnon, Betty | 25757 | $5,000.00 | $5,000.00 | |
| 161. | McCall Smith, Tempie | Mccall, James | 23483 | - | $5,000.00 | Stated Benefit With Securian at Termination |
| 162. | McConihay, Mary A. | Mcconihay, Ray | 24178 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 163. | Heirs of Margaret A. Mead | Mead, Margaret | 22233 | $5,380.00 | $5,380.00 | |
| 164. | Case, Paula | Melquist, Mary Ann | 20841 | $10,000.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 165. | Menefee, Wanda | Menefee, Evelyn | 21144 | $5,000.00 | $5,000.00 | |
| 166. | Nygaard, Larrygene Curtis | Milbert, Edith | 23902 | $5,200.00 | $5,200.00 | |
| 167. | Barton, Sondra L | Miller, Norma | 21452 | $5,000.00 | $5,000.00 | |
| 168. | Miller, Georgia M. | Miller, Gerold | 20989 | $13,000.00 | $10,900.00 | Stated Benefit With Securian at Termination |
| 169. | Estate of Dwight L. Miller, Jr. | Miller, Dwight | 24149 | $25,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 170. | Miller, Charlotte / Sowinski (Watson), Jerri | Miller, Charlotte | 24250 | $5,000.00 | $5,000.00 | |
| 171. | Estate of Thomas J Millon | Millon, Thomas | 23619 | $9,500.00 | $9,500.00 | |
| 172. | Minasian, Robert A. | Minasian, Rose | 20873 | $9,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 173. | Berg, Cynthia Lynn | Moore, Burton | 24041 | $6,000.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 174. | Moreno, Richard | Moreno, Richard | 23740 | $10,620.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 175. | Morris, Audrey S. | Morris, Audrey | 21570 | $5,540.00 | $5,540.00 | |
| 176. | Mowrer, Marthann | Mowrer, Eugene | 23472 | $5,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 177. | Munoz, Tomas G | Munoz, Lola | 23094 | $5,000.00 | $6,020.00 | |
| 178. | Yankowsky, Irene | Murphy, John | 22334 | $6,380.00 | $6,380.00 | |
| 179. | Nelms, Bennie R. | Nelms, Jr, Claiborne | 24529 | $32,000.00 | $14,500.00 | Above threshold for Sears Retiree Class Membership, reduced to $14,500 |
| 180. | Nelson, Dennis / Nelson, Timothy | Nelson, Evelyn | 24385 | $5,000.00 | $5,540.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Reclassified to Reduced and Allowed | | | | | |
|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 181. | Leslie, Vickie L. | Neumann, Margaret | 21645 | $5,380.00 | $5,380.00 | |
| 182. | Nikucki, Mark | Nikucki, John | 26025 | $8,500.00 | $8,500.00 | |
| 183. | Good, Marilyn M. | O'Brien, Gladys | 25503 | $5,540.00 | $5,540.00 | |
| 184. | Livingston Jr., Jack Edward | Oliver, Virginia | 21283 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 185. | Quatrale, John A. | Palange, Sabina | 21853 | $6,000.00 | $6,000.00 | |
| 186. | Place Family Trust | Place, Therese | 25948 | $6,800.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 187. | Potter, Kathryn | Potter, Emma | 21204 | $5,540.00 | $5,540.00 | |
| 188. | Presley, Linda D. & George S. (beneficiaries) | Presley, George | 25342 | $6,580.00 | $6,580.00 | |
| 189. | Price, Rebecca G. | Price, David | 23122 | $6,580.00 | $6,580.00 | |
| 190. | Prince, Gary L. | Prince, Edna | 24425 | $12,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 191. | Pulskamp, Shirley M. | Pulskamp, Eugene | 23498 | $6,780.00 | $6,780.00 | |
| 192. | Ramsey, Wilda M. | Ramsey, Wilda | 22860 | $12,000.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 193. | Ramsey, Iris Ann | Ramsey, John | 24713 | $26,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 194. | Reynolds, James P. | Reynolds, James | 22590 | $5,000.00 | $5,000.00 | |
| 195. | Rezzuto, Mary P. | Rezzuto, Gene | 23583 | $7,500.00 | $7,500.00 | |
| 196. | Richardson, Harold C. | Richardson, Harold | 23315 | - | $9,500.00 | Stated Benefit With Securian at Termination |
| 197. | Bartram, Claudia M. | Riddle, Betty | 21763 | $40,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 198. | Rios, Patsy | Rios, Richard | 23135 | $5,000.00 | $5,000.00 | |
| 199. | Robbins, John | Robbins, Merle | 24242 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 200. | Roberts, Betty A | Roberts, Virgil | 22282 | $14,200.00 | $7,100.00 | |
| 201. | Roberts, Ellen | Roberts, Donald | 21455 | $6,380.00 | $6,380.00 | |
| 202. | Rogala, Joseph John | Rogala, Mary | 21259 | $7,500.00 | $7,500.00 | |
| 203. | Romero, Jean J. | Romero, Fred | 26095 | $6,180.00 | $6,180.00 | |
| 204. | Rominski, Donald / Florendo, Linda (Beneficiaries) | Rominski, Lillian | 22337 | $5,860.00 | $5,860.00 | |
| 205. | Bryan, Patricia Jo | Roseman, Delores | 25983 | $5,700.00 | $5,700.00 | |
| 206. | Lawrence, Debbie | Rowe, Glen | 24127 | $6,380.00 | $6,380.00 | |
| 207. | Saffioti, Thomas N. (Trust) | Saffioti, Thomas | 20836 | $5,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 208. | Acosta, Sydney, Lauren & Alexandra, Sophia | Sanchez, Eulalia | 22039 | $16,800.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 209. | Savage, Kenny / Estate of Thomas Savage | Savage, Corine | 25915 | $6,380.00 | $6,380.00 | |
| 210. | Scammon, Steve | Scammon, Shirley | 21227 | - | $5,260.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 211. | Schnitzer, Frederick C. | Schnitzer, Barbara | 21969 | $5,000.00 | $5,000.00 | |
| 212. | Searcy , Jane M. | Searcy, Jane | 25174 | $25,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 213. | Designated Beneficiaries of Margaret B Seth | Seth, Margaret | 22311 | $5,000.00 | $5,000.00 | |
| 214. | Estate of Mary L. Shannon | Shannon, Mary | 24066 | $5,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 215. | Skinner, James | Skinner, Avon | 21151 | $5,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 216. | Smith, Frank J. | Smith, Frank | 24800 | $7,100.00 | $7,100.00 | |
| 217. | Snyder, Emory (Beneficiary) | Snyder, Carmela | 22984 | $7,500.00 | $7,500.00 | |
| 218. | Sokolowski, Ann Christine (Beneficiary) | Sokolowski, Steven | 20948 | $6,580.00 | $6,580.00 | |
| 219. | Children of Dorothy D Southard | Southard, Dorothy | 20778 | $6,180.00 | $6,180.00 | |
| 220. | Nagle, Joyce F. (Beneficiary) | Spare, Grace | 25374 | $6,180.00 | $6,180.00 | |
| 221. | Spindler, Randy Lee | Spindler, Charles | 23419 | $6,380.00 | $6,380.00 | |
| 222. | Christine B Spinks Trust | Spinks, Christine | 23863 | $5,000.00 | $5,860.00 | Stated Benefit With Securian at Termination |
| 223. | Jeanette Staffa Trust | Staffa, Jeanette | 25388 | $5,700.00 | $5,700.00 | |
| 224. | Virginia Steele Estate | Steele, Virginia | 20872 | $18,800.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 225. | Steininger, Mary | Steininger, Edward | 26473 | $26,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 226. | Engelgau, Karen, et. al. | Story, Geraldine | 24312 | $5,260.00 | $5,260.00 | |
| 227. | Strine, Wilma N. | Strine, Richard | 22239 | $10,900.00 | $10,900.00 | |
| 228. | Struckman, Kevin (Beneficiary) | Struckman, Gertrude | 23056 | $5,860.00 | $5,860.00 | |
| 229. | Stute, Lucille Joann (Estate) | Stute, Lucille | 21513 | $5,700.00 | $5,700.00 | |
| 230. | Sullenger, Christin U | Sullenger, Chrystine | 25327 | $6,180.00 | $6,180.00 | |
| 231. | Sylvester, Kenneth, et . al. | Sylvester, Agnes | 21019 | $5,380.00 | $5,380.00 | |
| 232. | Talevski, Liljana | Talevski, Pande | 25715 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 233. | Garish, Sharlene | Taman, Barbara | 25819 | $5,860.00 | $5,860.00 | |
| 234. | Matthews, Patricia Taylor | Taylor, Helen | 24967 | $5,000.00 | $5,000.00 | |
| 235. | Temple, Worrell, et al. | Temple, Carolyn | 25817 | $6,380.00 | $6,380.00 | |
| 236. | Tengwall, Colette (Beneficiary) | Tengwall, Delos | 22611 | $8,500.00 | $8,500.00 | |
| 237. | Traillin, Bernice (Beneficiary) | Traillin, Julius | 21200 | $7,500.00 | $7,500.00 | |
| 238. | Estate of Robert Treat | Treat, Robert | 24372 | $405,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 239. | Blickley, Joyce R. (Beneficiary) | Trumbette, Lillian | 25857 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 240. | Valdez, Joan Elaine | Valdez, Freddie | 20853 | $6,380.00 | $6,380.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 241. | Valencia, Diana R. | Valencia, Jose | 25575 | $13,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 242. | Viehweg, Patricia | Viehweg, Robert | 21530 | $7,100.00 | $7,100.00 | |
| 243. | Vitale, Joan | Vitale, Robert | 25258 | $6,020.00 | $6,020.00 | |
| 244. | Walker, Mary E. (Beneficiary) | Walker, Charles | 25167 | $6,780.00 | $6,780.00 | |
| 245. | Washington, Sally M. / Williams, Ruby L. | Washington, Willie | 25706 | $5,000.00 | $5,000.00 | |
| 246. | Grem, Melodie / Watkins, Curtis / Joinder, Susan | Watkins, Janette | 26063 | $5,000.00 | $5,000.00 | |
| 247. | Weir, Jim Christie | Weir, Louise | 24419 | $5,860.00 | $5,860.00 | |
| 248. | Weldon, Lylalee L. | Weldon, Edwin | 26158 | $6,380.00 | $6,380.00 | |
| 249. | Weller, Wallace E. | Weller, Wallace | 23667 | - | $6,020.00 | Stated Benefit With Securian at Termination |
| 250. | Estate of Joseph Werner | Werner, Joseph | 20996 | $20,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 251. | Wessell, Michael D. / Wessel, Kim (Beneficiaries) | Wessell, Patricia | 23493 | $5,000.00 | $5,100.00 | Stated Benefit With Securian at Termination |
| 252. | White, Keith M. | White, Roy | 25604 | $6,380.00 | $6,380.00 | |
| 253. | Whitney, Steven L., Trustee | Whitney, Betty | 25236 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 254. | Bratcher, Ann W | Wilhoit, Barbara | 24005 | $5,700.00 | $5,700.00 | |
| 255. | Wilkins, William G. | Wilkins, Mary | 22448 | $6,500.00 | $6,580.00 | |
| 256. | Willard, Kirk A., Executor | Williams, Ruth | 23145 | $5,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 257. | Williams, Susan J. | Williams, Ronald | 24716 | $7,100.00 | $7,100.00 | |
| 258. | Williams, Catherine W. | Williams, Marvin | 20810 | $7,500.00 | $7,500.00 | |
| 259. | Lilla, Evelyn Wine | Wine, Angelina | 25116 | $5,860.00 | $5,860.00 | |
| 260. | Wisel, Alice | Wisel, Maurice | 21514 | $7,500.00 | $7,500.00 | |
| 261. | Wolfe, Mary Jane | Wolfe, Mary Jane | 25305 | $1,500.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 262. | Vaughn, Judith | Woodard, Bonnie | 22120 | $5,700.00 | $5,700.00 | |
| 263. | Wriston, Shirley McCarn | Wriston, Charley | 26543 | $7,100.00 | $7,100.00 | |
| 264. | Sheehan, Eileen & Yakowenko, Gerald | Yakowenko, Olga | 22504 | $5,180.00 | $5,180.00 | |
| 265. | Young, Allan R. | Young, Allan | 24620 | $6,180.00 | $6,180.00 | |
| 266. | Estate of Eva Zahorai | Zahorai, Eva | 22769 | $5,380.00 | $5,380.00 | |
| 267. | Davis, Juanita | Davis, Albert | 24517 | $5,000.00 | $6,380.00 | |

**<u>Exhibit B</u>**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
In re                                    :         **Chapter 11**
                                         :
**SEARS HOLDINGS CORPORATION,** *et al.,* :         **Case No. 18-23538 (RDD)**
                                         :
            **Debtors.**[1]              :         **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS'
### FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM
### (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS)

Upon the *Debtors' Forty-Sixth Omnibus Objection to Proofs of Claim (Allowing Recently Deceased Class Member Claims)*, filed on _____, 2022 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to the *Order Authorizing Modification of Retiree Benefits* (ECF No. 5342) (the "**Retiree Benefits Order**") and section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), all as more fully set forth in

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019

[2]  Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

the Objection; and the Bankruptcy Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Objection having been provided, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; and such notice having been adequate and appropriate under the circumstances, and it appearing that other or further notice need be provided; and the Bankruptcy Court having held a hearing to consider the relief requested in the Objection on _____ (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Bankruptcy Court; and the Bankruptcy Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

## IT IS HEREBY ORDERED THAT

1.      The Objection is granted.

2.      Pursuant to the Retiree Benefits Order and section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Recently Deceased Class Member Claim listed on **<u>Exhibit 1</u>** annexed hereto is allowed as an administrative expense claim in the chapter 11 case of Sears Roebuck & Co. in the amount indicated in the column labeled "Allowed Administrative

Expense Claim." Pursuant to the Retiree Benefits Order, no other claimants are entitled to share

in the Administrative Claims Reserve (as defined in the Retiree Benefits Order).

3.        The Administrative Claims Reserve shall be reduced by the aggregate

amount of Allowed Administrative Expense Claims, and, pursuant to the Retiree Benefits Order,

any excess amounts in the Administrative Claims Reserve shall be made available for distribution

in accordance with the Plan.

4.        The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the

Clerk of this Bankruptcy Court are authorized to take all actions necessary or appropriate to give

effect to this Order.

5.        The terms and conditions of this Order are effective immediately upon

entry.


Dated:   _____, 2022
        White Plains, New York


_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**Recently Deceased Class Member Claims**

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 1. | Gale, Joseph | Abrams, Patricia | 24711 | $5,260.00 | $5,260.00 | |
| 2. | Adamkiewicz, Kenneth | Adamkiewicz, Kenneth | 20701 | $7,500.00 | $7,500.00 | |
| 3. | Adamo, Carl, Trustee | Adamo, William | 25011 | $10,278.46 | $7,500.00 | Stated Benefit With Securian at Termination |
| 4. | Estate of Paul Adams | Adams, Paul | 22856 | $7,100.00 | $7,100.00 | |
| 5. | Alberts, Donald | Alberts, Eileen | 21146 | $5,100.00 | $5,100.00 | |
| 6. | Araiza, Oscar | Araiza, Renee | 24522 | $2,800.00 | $5,860.00 | |
| 7. | Vanselow, Elizabeth | Archer, Patricia | 24092 | $5,020.00 | $5,020.00 | |
| 8. | Mattson, Sandra | Ault, Gaylord | 23618 | $5,540.00 | $5,540.00 | |
| 9. | Baczynski, Harriet (Beneficiary) | Baczynski, Donald | 26035 | $5,400.00 | $5,400.00 | |
| 10. | Bailey, Kathleen | Bailey, D. Richmond | 25663 | $9,500.00 | $9,500.00 | |
| 11. | Perkin, Lynda / Tucker, Paula | Baker, Lloyd | 25754 | $7,100.00 | $7,100.00 | |
| 12. | Barlow, Etta | Barlow, Etta | 24438 | $15,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 13. | Barry, Susan | Barry, Robert | 24223 | $5,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 14. | Smith, Marsha, Executor | Bates, Joe | 22532 | $7,500.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 15. | Battles, Jr., Otis; et. al. | Battles, Cora | 22249 | $5,000.00 | $5,000.00 | |
| 16. | Bauserman, Paul | Bauserman, Georgie | 24429 | $7,100.00 | $7,100.00 | |
| 17. | Estate of Edward Bayer | Bayer, Edward | 21823 | $9,500.00 | $9,500.00 | |
| 18. | Estate of Burnett S Bender | Bender, Burnett | 25028 | $30,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 19. | Berry, John H. | Berry, Richard | 22672 | $6,780.00 | $6,780.00 | |
| 20. | Bessler, Lillian Armstrong | Bessler, John | 25529 | $7,100.00 | $7,100.00 | |
| 21. | Borr, Dorothy | Borr, Dorothy | 22181 | - | $5,860.00 | Stated Benefit With Securian at Termination |
| 22. | Boyko, James P. | Boyko, Stanley | 24388 | $5,000.00 | $5,000.00 | |
| 23. | Jones, Christine | Brennan, Robert | 20760 | - | $6,380.00 | Stated Benefit With Securian at Termination |
| 24. | Estate of Samuel E. Bright | Bright, Samuel | 24366 | $10,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 25. | Elam, Anne Sue (Beneficiary) | Broughton, Betty | 20988 | $5,860.00 | $5,860.00 | |
| 26. | Sword, Karen E., Executrix | Brown, Alverta | 25536 | $5,860.00 | $5,860.00 | |
| 27. | Bruce, Marjorie L. | Bruce, William | 21131 | $5,000.00 | $5,000.00 | |
| 28. | Bryant, Gary | Bryant, Mary | 24833 | - | $5,380.00 | Stated Benefit With Securian at Termination |
| 29. | Buresh, Carole | Buresh, James | 22272 | $12,500.00 | $12,500.00 | |
| 30. | Callahan, Dennis Charles | Callahan, Dennis | 24658 | $5,000.00 | $5,000.00 | |

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 31. | Callis, Karen J. (Beneficiary) | Callis, Marie | 22641 | $5,180.00 | $5,180.00 | |
| 32. | Carter, Angela Suzette | Carter, Alvin | 22993 | $6,580.00 | $6,580.00 | |
| 33. | Castle, Jay Frank, Trustee | Castle, Frank | 25664 | $13,400.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 34. | Caudle, Joyce Evelyn | Caudle, Robert | 23727 | $5,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 35. | Cepak, Rudolph J. | Cepak, Rudolph | 24063 | - | $5,000.00 | |
| 36. | Childers, Ethel Frances | Childers, Ethel | 21105 | $5,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 37. | Chimenti, Patsy W. | Chimenti, Samuel | 21347 | - | $8,500.00 | Stated Benefit With Securian at Termination |
| 38. | Chmiel, Thaddeus E. | Chmiel, Thaddeus | 21992 | $10,500.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 39. | Colando, Patsey L. | Colando, Samuel | 25114 | $5,000.00 | $5,000.00 | |
| 40. | Severino, Cynthia, Executor | Colapietro, Mary | 21112 | - | $5,180.00 | |
| 41. | Collins, Ronald Douglas | Collins, Jo | 22778 | $10,500.00 | $5,540.00 | |
| 42. | Compagno, Sam J. | Compagno, Sam | 22312 | $5,000.00 | $12,500.00 | |
| 43. | Emery, Janet M., Executor | Conklin, Margaret | 22623 | $5,380.00 | $5,380.00 | |
| 44. | Correll, Sarah J. | Correll, V. | 24809 | $5,860.00 | $5,860.00 | |
| 45. | Coy, Daniel L | Coy, Melburn | 22280 | $6,580.00 | $6,580.00 | |
| 46. | Giardina, Rebecca C., Executor | Coy, Edna | 25998 | - | $5,380.00 | Stated Benefit With Securian at Termination |
| 47. | Taylor, Donna Jean | Crabtree, Billie | 22265 | $6,580.00 | $6,580.00 | |
| 48. | Newberry, David, et. al. | Cramoline, Virginia | 23903 | $6,000.00 | $5,000.00 | |
| 49. | Blofeld, Tammy L. | Cremeans, Christine | 26243 | $5,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 50. | Cummings , Darold B. | Cummings, Doris | 23415 | $5,180.00 | $5,180.00 | |
| 51. | Estate of Virginia Louise Curry | Curry, Virginia | 26544 | $5,860.00 | $5,860.00 | |
| 52. | Dammers, Mary Ann C. | Dammers, Leonard | 25127 | $5,000.00 | $7,500.00 | |
| 53. | Blackburn, Linda | Darlington, Ernestine | 21515 | $6,380.00 | $6,380.00 | |
| 54. | Daudell, Florence, Beneficiary) | Daudell, Robert | 24411 | $6,580.00 | $6,580.00 | |
| 55. | Davis, Lelva Joyce (Beneficiary) | Davis, Aubra | 22070 | $7,100.00 | $7,100.00 | |
| 56. | Jordan, Eleanor J. | Davis, Albert | 24157 | $3,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 57. | Hindson, Nancy | Deganne, Barbara | 22437 | $5,000.00 | $5,000.00 | |
| 58. | Delane, Lila Mae | Delane, Robert | 25285 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 59. | Nolan, Kathy J., Executor | Dendy, Aileen | 25267 | $6,380.00 | $6,380.00 | |
| 60. | Derr, Erma S. | Derr, Paul | 22882 | $9,500.00 | $9,500.00 | |

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 61. | Doelitzsch, Evelyn | Doelitzsch, Eduard | 24672 | $7,000.00 | $7,100.00 | |
| 62. | Stephenson, Laura A., Executrix / Ward, Paula E. | Donohue, Donald | 22661 | $50,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 63. | Drummond, Michael K. | Drummond, Hilda | 21170 | $5,000.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 64. | Dunbar, Michael K. | Dunbar, Donna | 25945 | - | $6,020.00 | Stated Benefit With Securian at Termination |
| 65. | Duncan, Ronald E | Duncan, June | 24389 | $5,860.00 | $5,860.00 | |
| 66. | Dunlap, Gerald Ellis | Dunlap, Martha | 23052 | $7,100.00 | $7,100.00 | |
| 67. | Glies, Elizabeth | Durick, Andrew | 26560 | $7,100.00 | $7,100.00 | |
| 68. | Durkin, Mary Anne | Durkin, James | 22878 | $5,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 69. | Vines, Sharon E. | Eddy, Ruth | 23376 | $5,380.00 | $5,380.00 | |
| 70. | Edson, Paula | Edson, William | 22372 | $8,500.00 | $8,500.00 | |
| 71. | Edwards, Nora Lee | Edwards, Carter | 24934 | $7,100.00 | $7,100.00 | |
| 72. | Embry, James D. | Embry, Janice | 26001 | $6,020.00 | $6,020.00 | |
| 73. | Farthing, Joanne E. | Farthing, Earl | 22317 | $6,580.00 | $6,580.00 | |
| 74. | Fitzgerald, Betty J. | Fitzgerald, Francis | 21726 | $10,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 75. | Forth, William A. | Forth, Doris | 21833 | $5,000.00 | $5,000.00 | |
| 76. | Hiromoto, Brenda M. / Fujimoto, Brent S. | Fujimoto, Catherine | 22859 | $6,380.00 | $6,380.00 | |
| 77. | Lacer, Margie A. | Funk, Morris | 23138 | $7,000.00 | $6,380.00 | |
| 78. | Brewer, Angela M | Gaddis, Maebell | 21065 | $5,000.00 | $5,000.00 | |
| 79. | Garcia, Gloria | Garcia, Ramon | 26562 | $6,380.00 | $6,380.00 | |
| 80. | Gerbing, Geraldine | Gerbing, Donald | 21511 | $5,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 81. | Valdez, Patricia (Beneficiary) | Gienapp, Rebecca | 22322 | $5,860.00 | $5,860.00 | |
| 82. | Gill, Joe Marvin Jr. Estate | Gill, Joe | 21116 | $5,000.00 | $5,000.00 | |
| 83. | Jensen-Hansen, Lynda M. | Gilliland, Helen | 24718 | $7,600.00 | $7,600.00 | |
| 84. | Glover, Annette | Glover, Harold | 23839 | $6,380.00 | $6,380.00 | |
| 85. | Good, Bernadette M. | Good, Robert | 24732 | $7,500.00 | $7,500.00 | |
| 86. | Bruno, Kathryn, Trustee | Good, Marian | 21884 | $6,020.00 | $6,020.00 | |
| 87. | Goodloe, Milrene | Goodloe, Robert | 24208 | $6,780.00 | $6,780.00 | |
| 88. | Brown, Carol | Gottung, Phyllis | 22121 | $6,180.00 | $6,180.00 | |
| 89. | Estate of Josephine M. Gregorio | Gregorio, Josephine | 25538 | $5,000.00 | $5,000.00 | |
| 90. | Greubel, Sharon G | Greubel, Gerald | 20781 | $10,500.00 | $6,380.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Reclassified to Reduced and Allowed | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 91. | Guthrie, Theresa | Grimas, Blanche | 26557 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 92. | Gross, Gary J. | Gross, Harriet | 26237 | $5,380.00 | $5,380.00 | |
| 93. | Sivak, Patricia (Beneficiary) | Grzeskiewicz, Dorothy | 24939 | $6,580.00 | $6,580.00 | |
| 94. | Wozny, Kathleen | Gutkowski, Raymond | 21931 | $5,000.00 | $5,000.00 | |
| 95. | Estate of Leonilla M Hall | Hall, Leonilla | 21994 | $6,020.00 | $6,020.00 | |
| 96. | Hanewincked, Gerald L | Hanewinckel, Robert | 25633 | $3,090.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 97. | Hardin, Oscar C. | Hardin, Oscar | 25196 | $5,000.00 | $5,000.00 | |
| 98. | Fleisher, Suzanne K. / Dunlap, Sharon | Harrell, Elizabeth | 26548 | $5,700.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 99. | La Roche, Mikki, Personal Representative | Harrell, Bettie | 24008 | $5,000.00 | $5,000.00 | |
| 100. | Haskins, Eris A | Haskins, Eris | 21257 | $6,180.00 | $6,180.00 | |
| 101. | Heagle, Robert | Heagle, Robert | 21340 | $5,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 102. | Heckman, Lois M. (Beneficiary) | Heckman, Cloyd | 21666 | - | $5,280.00 | Stated Benefit With Securian at Termination |
| 103. | Heidel, Jane P. | Heidel, Harry | 26559 | - | $8,500.00 | Stated Benefit With Securian at Termination |
| 104. | Helgerson, Terry LaRue | Helgerson, Doretta | 22346 | $6,580.00 | $6,580.00 | |
| 105. | Wells, Linda M. | Hensley, Frances | 25762 | - | $6,380.00 | Stated Benefit With Securian at Termination |
| 106. | Estate of Doris M. Hertz | Hertz, Doris | 22025 | $5,000.00 | $5,000.00 | |
| 107. | Crist, Donna / Hicks, Duane | Hicks, Robert | 22352 | $7,100.00 | $7,100.00 | |
| 108. | Estate of Dorothy Ruth Higgitt | Higgitt, Dorothy | 24581 | $5,380.00 | $5,380.00 | |
| 109. | Noles, Pamela | Hill, Elvira | 23690 | $5,100.00 | $5,000.00 | |
| 110. | Hill, Barbara R | Hill, Clifford | 23389 | $8,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 111. | Hoffman, Susan J. | Hoffman, Paul | 22446 | $5,000.00 | $5,140.00 | Stated Benefit With Securian at Termination |
| 112. | Estate of Elizabeth Hoffman | Hoffman, Elizabeth | 21426 | $5,700.00 | $5,700.00 | |
| 113. | Holland, Barbara Ann | Holland, Walter | 23767 | $9,500.00 | $9,500.00 | |
| 114. | Maenhardt, Richard N. | Hollar, Ronald | 21481 | $6,380.00 | $6,380.00 | |
| 115. | Haefner, Andrew M. Executor | Holmgren, Donald | 24258 | $20,800.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 116. | Frank B Horner Liquidity Trust | Horner, Frank | 24788 | $5,000.00 | $14,500.00 | Stated Benefit With Securian at Termination |
| 117. | Hughes, Helen L | Hughes, Thomas | 21188 | $9,500.00 | $9,500.00 | |
| 118. | Hundley, Elizabeth R. (Beneficiary) | Hundley, Leroy | 25046 | $5,000.00 | $5,000.00 | |
| 119. | Hunter, Betty L. | Hunter, Randall | 22461 | $5,000.00 | $7,100.00 | |
| 120. | Thomas, Janie M | Hutcheson, Mary | 24106 | $5,540.00 | $5,540.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| | | | | Schedule of Claims to be Reclassified to Reduced and Allowed | | |
| 121. | Beneficiaries of Barbara Ann Hutcheson | Hutcheson, Barbara | 22540 | $6,180.00 | $6,180.00 | |
| 122. | Hannon, Debra & Julius | Jackson, Amos | 26149 | $5,000.00 | $5,860.00 | |
| 123. | James, Francis Eakes | James, Scott | 22922 | $6,180.00 | $6,180.00 | |
| 124. | Janicki, Joseph Earl | Janicki, Anatol | 25642 | $9,500.00 | $9,500.00 | |
| 125. | Johnson, Marjorie Gretchen | Johnson, Kenneth | 21461 | $10,900.00 | $10,900.00 | |
| 126. | Johnson, Terry | Johnson, Joan | 26211 | $25,000.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 127. | Josephsen, Jim | Josephsen, Gene | 25123 | $8,500.00 | $8,500.00 | |
| 128. | Justice, James Donivan | Justice, Mollie | 25399 | $5,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 129. | Kaufmann, Lawrence R., Executor | Kaufmann, Angela | 22296 | $5,000.00 | $5,000.00 | |
| 130. | Keltner, Mary A. | Keltner, Donald | 21772 | $6,380.00 | $6,380.00 | |
| 131. | Kief, Patricia | Kief, Ronald | 22917 | $5,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 132. | Killian, Brian F | Killian, Shirley | 22754 | $7,500.00 | $7,500.00 | |
| 133. | Kimmel, Allen P. | Kimmel, Allen | 22725 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 134. | Caruso, Barbara King | King, Martha | 23756 | $6,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 135. | Kline, Dorothy S. | Kline, Alfred | 21848 | $5,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 136. | Knoth, James E. | Knoth, Beverly | 23932 | $5,000.00 | $5,000.00 | |
| 137. | Kong, Jr., Edward H. | Kong, Joyce | 24928 | $5,700.00 | $5,700.00 | |
| 138. | Kososki, Charmaine A. | Kososki, Edward | 23374 | $6,780.00 | $6,780.00 | |
| 139. | Kukulka, Richard J. | Kukulka, Joan | 23831 | $6,020.00 | $6,020.00 | |
| 140. | LaBruzza, Anthony | La Bruzza, Vincent | 21910 | $40,000.00 | $8,500.00 | Stated Benefit With Securian at Termination |
| 141. | Estate of Samuel Joseph Lambert | Lambert, Samuel | 25042 | $7,500.00 | $7,500.00 | |
| 142. | Larkin, Catherine C | Larkin, Catherine | 21045 | $7,500.00 | $7,500.00 | |
| 143. | Laurel, Armando | Laurel, Armando | 23851 | $5,700.00 | $5,700.00 | |
| 144. | John C. Laverty Revocable Trust | Laverty, John | 21406 | $7,500.00 | $7,500.00 | |
| 145. | Lawson, Mauvlline | Lawson, Mauvlline | 24070 | $5,000.00 | $5,000.00 | |
| 146. | Estate of Lois Lees | Lees, Lois | 22642 | $7,100.00 | $7,100.00 | |
| 147. | Clemmer, Denise | Lewis, Richard | 24424 | $5,000.00 | $7,100.00 | |
| 148. | Lieback, Mary | Lieback, Mary | 24479 | $22,420.32 | $6,180.00 | Stated Benefit With Securian at Termination |
| 149. | Lodge, Cristina | Lodge, Patricia | 21281 | $5,860.00 | $5,860.00 | |
| 150. | Lovings, James D. | Lovings, Minnie | 21387 | - | $6,380.00 | Stated Benefit With Securian at Termination |

**Debtors' Forty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Recently Deceased Class**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Reclassified to Reduced and Allowed | | | | | |
|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 151. | Maionchi, Richard A | Maionchi, Geraldine | 22728 | $5,000.00 | $5,000.00 | |
| 152. | The Manning Family Trust | Manning, Katherine | 23655 | $6,580.00 | $6,580.00 | |
| 153. | Humphreys, Stanley W. | Mantych, Gerald | 23235 | $8,500.00 | $8,500.00 | |
| 154. | Maslar, Veronica | Maslar, Veronica | 24190 | $5,000.00 | $5,020.00 | Stated Benefit With Securian at Termination |
| 155. | Massi, David M. | Massi, Dolores | 20825 | $5,000.00 | $5,020.00 | Stated Benefit With Securian at Termination |
| 156. | Massucci, Dorothy | Massucci, Dorothy | 22263 | $5,380.00 | $5,380.00 | |
| 157. | Tousey, Susan K. Trustee | Mattson, Edna | 21215 | $5,000.00 | $5,380.00 | Stated Benefit With Securian at Termination |
| 158. | McCarthy, Kenneth (Beneficiary) | Mc Carthy, Dorothy | 24576 | $5,860.00 | $5,860.00 | |
| 159. | Mciver, Lynette (beneficiary of William H. McIver) | Mc Iver, William | 23494 | $6,780.00 | $6,780.00 | |
| 160. | Naber, Kathy | Mc Kinnon, Betty | 25757 | $5,000.00 | $5,000.00 | |
| 161. | McCall Smith, Tempie | Mccall, James | 23483 | - | $5,000.00 | Stated Benefit With Securian at Termination |
| 162. | McConihay, Mary A. | Mcconihay, Ray | 24178 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 163. | Heirs of Margaret A. Mead | Mead, Margaret | 22233 | $5,380.00 | $5,380.00 | |
| 164. | Case, Paula | Melquist, Mary Ann | 20841 | $10,000.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 165. | Menefee, Wanda | Menefee, Evelyn | 21144 | $5,000.00 | $5,000.00 | |
| 166. | Nygaard, Larrygene Curtis | Milbert, Edith | 23902 | $5,200.00 | $5,200.00 | |
| 167. | Barton, Sondra L | Miller, Norma | 21452 | $5,000.00 | $5,000.00 | |
| 168. | Miller, Georgia M. | Miller, Gerold | 20989 | $13,000.00 | $10,900.00 | Stated Benefit With Securian at Termination |
| 169. | Estate of Dwight L. Miller, Jr. | Miller, Dwight | 24149 | $25,000.00 | $6,780.00 | Stated Benefit With Securian at Termination |
| 170. | Miller, Charlotte / Sowinski (Watson), Jerri | Miller, Charlotte | 24250 | $5,000.00 | $5,000.00 | |
| 171. | Estate of Thomas J Millon | Millon, Thomas | 23619 | $9,500.00 | $9,500.00 | |
| 172. | Minasian, Robert A. | Minasian, Rose | 20873 | $9,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 173. | Berg, Cynthia Lynn | Moore, Burton | 24041 | $6,000.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 174. | Moreno, Richard | Moreno, Richard | 23740 | $10,620.00 | $6,180.00 | Stated Benefit With Securian at Termination |
| 175. | Morris, Audrey S. | Morris, Audrey | 21570 | $5,540.00 | $5,540.00 | |
| 176. | Mowrer, Marthann | Mowrer, Eugene | 23472 | $5,000.00 | $9,500.00 | Stated Benefit With Securian at Termination |
| 177. | Munoz, Tomas G | Munoz, Lola | 23094 | $5,000.00 | $6,020.00 | |
| 178. | Yankowsky, Irene | Murphy, John | 22334 | $6,380.00 | $6,380.00 | |
| 179. | Nelms, Bennie R. | Nelms, Jr, Claiborne | 24529 | $32,000.00 | $14,500.00 | Above threshold for Sears Retiree Class Membership, reduced to $14,500 |
| 180. | Nelson, Dennis / Nelson, Timothy | Nelson, Evelyn | 24385 | $5,000.00 | $5,540.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Schedule of Claims to be Reclassified to Reduced and Allowed** | | | |
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 181. | Leslie, Vickie L. | Neumann, Margaret | 21645 | $5,380.00 | $5,380.00 | |
| 182. | Nikucki, Mark | Nikucki, John | 26025 | $8,500.00 | $8,500.00 | |
| 183. | Good, Marilyn M. | O'Brien, Gladys | 25503 | $5,540.00 | $5,540.00 | |
| 184. | Livingston Jr., Jack Edward | Oliver, Virginia | 21283 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 185. | Quatrale, John A. | Palange, Sabina | 21853 | $6,000.00 | $6,000.00 | |
| 186. | Place Family Trust | Place, Therese | 25948 | $6,800.00 | $5,180.00 | Stated Benefit With Securian at Termination |
| 187. | Potter, Kathryn | Potter, Emma | 21204 | $5,540.00 | $5,540.00 | |
| 188. | Presley, Linda D. & George S. (beneficiaries) | Presley, George | 25342 | $6,580.00 | $6,580.00 | |
| 189. | Price, Rebecca G. | Price, David | 23122 | $6,580.00 | $6,580.00 | |
| 190. | Prince, Gary L. | Prince, Edna | 24425 | $12,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 191. | Pulskamp, Shirley M. | Pulskamp, Eugene | 23498 | $6,780.00 | $6,780.00 | |
| 192. | Ramsey, Wilda M. | Ramsey, Wilda | 22860 | $12,000.00 | $6,580.00 | Stated Benefit With Securian at Termination |
| 193. | Ramsey, Iris Ann | Ramsey, John | 24713 | $26,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 194. | Reynolds, James P. | Reynolds, James | 22590 | $5,000.00 | $5,000.00 | |
| 195. | Rezzuto, Mary P. | Rezzuto, Gene | 23583 | $7,500.00 | $7,500.00 | |
| 196. | Richardson, Harold C. | Richardson, Harold | 23315 | - | $9,500.00 | Stated Benefit With Securian at Termination |
| 197. | Bartram, Claudia M. | Riddle, Betty | 21763 | $40,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 198. | Rios, Patsy | Rios, Richard | 23135 | $5,000.00 | $5,000.00 | |
| 199. | Robbins, John | Robbins, Merle | 24242 | - | $6,780.00 | Stated Benefit With Securian at Termination |
| 200. | Roberts, Betty A | Roberts, Virgil | 22282 | $14,200.00 | $7,100.00 | |
| 201. | Roberts, Ellen | Roberts, Donald | 21455 | $6,380.00 | $6,380.00 | |
| 202. | Rogala, Joseph John | Rogala, Mary | 21259 | $7,500.00 | $7,500.00 | |
| 203. | Romero, Jean J. | Romero, Fred | 26095 | $6,180.00 | $6,180.00 | |
| 204. | Rominski, Donald / Florendo, Linda (Beneficiaries) | Rominski, Lillian | 22337 | $5,860.00 | $5,860.00 | |
| 205. | Bryan, Patricia Jo | Roseman, Delores | 25983 | $5,700.00 | $5,700.00 | |
| 206. | Lawrence, Debbie | Rowe, Glen | 24127 | $6,380.00 | $6,380.00 | |
| 207. | Saffioti, Thomas N. (Trust) | Saffioti, Thomas | 20836 | $5,000.00 | $7,500.00 | Stated Benefit With Securian at Termination |
| 208. | Acosta, Sydney, Lauren & Alexandra, Sophia | Sanchez, Eulalia | 22039 | $16,800.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 209. | Savage, Kenny / Estate of Thomas Savage | Savage, Corine | 25915 | $6,380.00 | $6,380.00 | |
| 210. | Scammon, Steve | Scammon, Shirley | 21227 | - | $5,260.00 | Stated Benefit With Securian at Termination |

Debtors' Forty-Sixth Omnibus Objection to Claims

Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | | | | | | |
|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
| 211. | Schnitzer, Frederick C. | Schnitzer, Barbara | 21969 | $5,000.00 | $5,000.00 | |
| 212. | Searcy , Jane M. | Searcy, Jane | 25174 | $25,000.00 | $6,020.00 | Stated Benefit With Securian at Termination |
| 213. | Designated Beneficiaries of Margaret B Seth | Seth, Margaret | 22311 | $5,000.00 | $5,000.00 | |
| 214. | Estate of Mary L. Shannon | Shannon, Mary | 24066 | $5,000.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 215. | Skinner, James | Skinner, Avon | 21151 | $5,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 216. | Smith, Frank J. | Smith, Frank | 24800 | $7,100.00 | $7,100.00 | |
| 217. | Snyder, Emory (Beneficiary) | Snyder, Carmela | 22984 | $7,500.00 | $7,500.00 | |
| 218. | Sokolowski, Ann Christine (Beneficiary) | Sokolowski, Steven | 20948 | $6,580.00 | $6,580.00 | |
| 219. | Children of Dorothy D Southard | Southard, Dorothy | 20778 | $6,180.00 | $6,180.00 | |
| 220. | Nagle, Joyce F. (Beneficiary) | Spare, Grace | 25374 | $6,180.00 | $6,180.00 | |
| 221. | Spindler, Randy Lee | Spindler, Charles | 23419 | $6,380.00 | $6,380.00 | |
| 222. | Christine B Spinks Trust | Spinks, Christine | 23863 | $5,000.00 | $5,860.00 | Stated Benefit With Securian at Termination |
| 223. | Jeanette Staffa Trust | Staffa, Jeanette | 25388 | $5,700.00 | $5,700.00 | |
| 224. | Virginia Steele Estate | Steele, Virginia | 20872 | $18,800.00 | $6,380.00 | Stated Benefit With Securian at Termination |
| 225. | Steininger, Mary | Steininger, Edward | 26473 | $26,000.00 | $7,100.00 | Stated Benefit With Securian at Termination |
| 226. | Engelgau, Karen, et. al. | Story, Geraldine | 24312 | $5,260.00 | $5,260.00 | |
| 227. | Strine, Wilma N. | Strine, Richard | 22239 | $10,900.00 | $10,900.00 | |
| 228. | Struckman, Kevin (Beneficiary) | Struckman, Gertrude | 23056 | $5,860.00 | $5,860.00 | |
| 229. | Stute, Lucille Joann (Estate) | Stute, Lucille | 21513 | $5,700.00 | $5,700.00 | |
| 230. | Sullenger, Christin U | Sullenger, Chrystine | 25327 | $6,180.00 | $6,180.00 | |
| 231. | Sylvester, Kenneth, et . al. | Sylvester, Agnes | 21019 | $5,380.00 | $5,380.00 | |
| 232. | Talevski, Liljana | Talevski, Pande | 25715 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 233. | Garish, Sharlene | Taman, Barbara | 25819 | $5,860.00 | $5,860.00 | |
| 234. | Matthews, Patricia Taylor | Taylor, Helen | 24967 | $5,000.00 | $5,000.00 | |
| 235. | Temple, Worrell, et al. | Temple, Carolyn | 25817 | $6,380.00 | $6,380.00 | |
| 236. | Tengwall, Colette (Beneficiary) | Tengwall, Delos | 22611 | $8,500.00 | $8,500.00 | |
| 237. | Traillin, Bernice (Beneficiary) | Traillin, Julius | 21200 | $7,500.00 | $7,500.00 | |
| 238. | Estate of Robert Treat | Treat, Robert | 24372 | $405,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 239. | Blickley, Joyce R. (Beneficiary) | Trumbette, Lillian | 25857 | $10,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 240. | Valdez, Joan Elaine | Valdez, Freddie | 20853 | $6,380.00 | $6,380.00 | |

Debtors' Forty-Sixth Omnibus Objection to Claims
Exhibit 1 - Recently Deceased Class

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reclassified to Reduced and Allowed**

| Ref # | Name of Claimant | Retiree Class Member Name | Affected Proof of Claim No. | Total Asserted Claim Amount | Allowed Administrative Expense Claim | Reasons for Change to Claim Amount (if any) |
|---|---|---|---|---|---|---|
| 241. | Valencia, Diana R. | Valencia, Jose | 25575 | $13,500.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 242. | Viehweg, Patricia | Viehweg, Robert | 21530 | $7,100.00 | $7,100.00 | |
| 243. | Vitale, Joan | Vitale, Robert | 25258 | $6,020.00 | $6,020.00 | |
| 244. | Walker, Mary E. (Beneficiary) | Walker, Charles | 25167 | $6,780.00 | $6,780.00 | |
| 245. | Washington, Sally M. / Williams, Ruby L. | Washington, Willie | 25706 | $5,000.00 | $5,000.00 | |
| 246. | Grem, Melodie / Watkins, Curtis / Joinder, Susan | Watkins, Janette | 26063 | $5,000.00 | $5,000.00 | |
| 247. | Weir, Jim Christie | Weir, Louise | 24419 | $5,860.00 | $5,860.00 | |
| 248. | Weldon, Lylalee L. | Weldon, Edwin | 26158 | $6,380.00 | $6,380.00 | |
| 249. | Weller, Wallace E. | Weller, Wallace | 23667 | - | $6,020.00 | Stated Benefit With Securian at Termination |
| 250. | Estate of Joseph Werner | Werner, Joseph | 20996 | $20,000.00 | $5,000.00 | Stated Benefit With Securian at Termination |
| 251. | Wessell, Michael D. / Wessel, Kim (Beneficiaries) | Wessell, Patricia | 23493 | $5,000.00 | $5,100.00 | Stated Benefit With Securian at Termination |
| 252. | White, Keith M. | White, Roy | 25604 | $6,380.00 | $6,380.00 | |
| 253. | Whitney, Steven L., Trustee | Whitney, Betty | 25236 | - | $6,180.00 | Stated Benefit With Securian at Termination |
| 254. | Bratcher, Ann W | Wilhoit, Barbara | 24005 | $5,700.00 | $5,700.00 | |
| 255. | Wilkins, William G. | Wilkins, Mary | 22448 | $6,500.00 | $6,580.00 | |
| 256. | Willard, Kirk A., Executor | Williams, Ruth | 23145 | $5,000.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 257. | Williams, Susan J. | Williams, Ronald | 24716 | $7,100.00 | $7,100.00 | |
| 258. | Williams, Catherine W. | Williams, Marvin | 20810 | $7,500.00 | $7,500.00 | |
| 259. | Lilla, Evelyn Wine | Wine, Angelina | 25116 | $5,860.00 | $5,860.00 | |
| 260. | Wisel, Alice | Wisel, Maurice | 21514 | $7,500.00 | $7,500.00 | |
| 261. | Wolfe, Mary Jane | Wolfe, Mary Jane | 25305 | $1,500.00 | $5,700.00 | Stated Benefit With Securian at Termination |
| 262. | Vaughn, Judith | Woodard, Bonnie | 22120 | $5,700.00 | $5,700.00 | |
| 263. | Wriston, Shirley McCarn | Wriston, Charley | 26543 | $7,100.00 | $7,100.00 | |
| 264. | Sheehan, Eileen & Yakowenko, Gerald | Yakowenko, Olga | 22504 | $5,180.00 | $5,180.00 | |
| 265. | Young, Allan R. | Young, Allan | 24620 | $6,180.00 | $6,180.00 | |
| 266. | Estate of Eva Zahorai | Zahorai, Eva | 22769 | $5,380.00 | $5,380.00 | |
| 267. | Davis, Juanita | Davis, Albert | 24517 | $5,000.00 | $6,380.00 | |