**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**FORTY-THIRD MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | April 1, 2022 through April 30, 2022 |
| **Monthly Fees Incurred:** | $314,763.00 |
| **Less 20% Holdback:** | $62,952.60 |
| **Monthly Expenses Incurred:** | $1,271.63 |
| **Total Fees and Expenses Due:** | $253,082.03 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98660047\1\73217.0004

## SUMMARY OF MONTHLY FEE STATEMENT OF
## WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,750.00 | 5.20 | $9,100.00 |
| Marcus, Jacqueline | RES | 1983 | $1,595.00 | 12.60 | $20,097.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 5.10 | $9,945.00 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 4.60 | $8,970.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 26.50 | $37,762.50 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 37.80 | $65,205.00 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 11.00 | $14,410.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 44.30 | $55,375.00 |
| Crozier, Jennifer Melien Brooks (Counsel) | LIT | 2015 | $1,250.00 | 3.60 | $4,500.00 |
| **Total Partners and Counsel:** | | | | **150.70** | **$225,364.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 4.70 | $5,311.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 25.60 | $28,928.00 |
| Litz, Dominic | RES | 2018 | $1,075.00 | 7.50 | $8,062.50 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 22.90 | $24,617.50 |
| Weiss, Sara | LIT | * | $690.00 | 18.90 | $13,041.00 |
| **Total Associates:** | | | | **79.60** | **$79,960.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

WEIL:\98660047\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 3.20 | $1,584.00 |
| Wong, Sandra | LIT | $465.00 | 12.90 | $5,998.50 |
| Peene, Travis J. | RES | $290.00 | 6.40 | $1,856.00 |
| **Total Paraprofessionals:** | | | **22.50** | **$9,438.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,495.45 | 150.70 | $225,364.50 |
| Associates | $1,004.52 | 79.60 | $79,960.00 |
| Paraprofessionals | $419.49 | 22.50 | $9,438.50 |
| **Blended Attorney Rate** | **$1,325.77** | | |
| **Total Fees Incurred:** | | | **$314,763.00** |

WEIL:\98660047\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|:---:|:---|:---:|:---:|
| 001 | Administrative Expense Claims | 3.20 | $4,350.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 9.00 | $13,074.00 |
| 004 | Automatic Stay | 17.60 | $19,180.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 2.50 | $4,286.50 |
| 018 | General Case Strategy | 36.10 | $61,669.50 |
| 019 | Hearings and Court Matters | 3.30 | $1,582.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 139.30 | $156,663.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 1.90 | $2,146.50 |
| 027 | Retention/ Fee Application: Other Professionals | 9.30 | $6,543.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 7.60 | $9,413.50 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 0.40 | $430.00 |
| 031 | Tax Issues | 22.40 | $35,209.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.20 | $215.00 |
| **Total:** | | **252.80** | **$314,763.00** |

WEIL:\98660047\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $1,271.63 |
| **Total Expenses Requested:** | **$1,271.63** |

WEIL:\98660047\1\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/22 | Fail, Garrett | 0.90 | 1,552.50 | 001 | 64450332 |
| | CLAIMS CALL AND EMAIL WITH D. LITZ AND W. MURPHY RE OUTSTANDING OBJECTIONS (.5); CALL WITH KATTEN AND W. MURPHY AND D. LITZ RE HK SINO (.4). | | | | |
| 04/15/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64446512 |
| | CALL WITH PREFERENCE TEAM RE: HK SINO. | | | | |
| 04/27/22 | Litz, Dominic | 0.80 | 860.00 | 001 | 64545015 |
| | REVIEW 44TH OMNI ORDERS/COMMUNICATIONS. | | | | |
| 04/28/22 | Fail, Garrett | 0.50 | 862.50 | 001 | 64544681 |
| | CALL WITH W. MURPHY AND KATTEN TEAM RE: PREFERENCE AND CLAIM. | | | | |
| 04/28/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64544919 |
| | CALL RE: HK SINO. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **3.20** | **$4,350.00** | | |
| 04/01/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64352825 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT CALL WITH TRANSFORM AND ORACLE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 04/04/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64353600 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT CALL WITH TRANSFORM AND ORACLE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 04/05/22 | Crozier, Jennifer Melien Brooks | 1.20 | 1,500.00 | 003 | 64392826 |
| | PLAN AND PREPARE FOR SETTLEMENT CALL WITH ORACLE AND TRANSFORM (.4); SETTLEMENT CALL WITH ORACLE AND TRANSFORM (.4); EMAIL RE: SAME (.4). | | | | |
| 04/06/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64392862 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT NEGOTIATIONS WITH ORACLE AND TRANSFORM. | | | | |
| 04/11/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64423129 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM; DRAFT RELATED CORRESPONDENCE; REVIEW INDEMNIFICATION DEMAND TO TRANSFORM CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 04/13/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64441580 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO CLAIM (.1). | | | | |
| 04/14/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64441539 |
| | TELECONFERENCE WITH V. PEO, COUNSEL FOR ORACLE, CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); RELATED CORRESPONDENCE TO AND TELECONFERENCE WITH J. FRIEDMANN (.2). | | | | |
| 04/18/22 | Marcus, Jacqueline | 0.20 | 319.00 | 003 | 64456191 |
| | REVIEW E-MAIL RE: 4C ANALYSIS AND E-MAILS RE: SAME. | | | | |
| 04/19/22 | DiDonato, Philip | 0.30 | 322.50 | 003 | 64499772 |
| | ATTENTION TO CORRESPONDENCE RE CHICAGO SALE. | | | | |
| 04/20/22 | Marcus, Jacqueline | 0.90 | 1,435.50 | 003 | 64469892 |
| | CONFERENCE CALL WITH W. MURPHY, G. FAIL RE: BLUE CROSS BLUE SHIELD AND NEXT STEPS (.5); FOLLOW UP E-MAILS RE: SAME (.4). | | | | |
| 04/26/22 | Marcus, Jacqueline | 0.50 | 797.50 | 003 | 64511268 |
| | CONFERENCE CALL WITH W. MURPHY, J. COREY, G. FAIL RE: BCBS ANTITRUST SETTLEMENT. | | | | |
| 04/26/22 | Fail, Garrett | 0.50 | 862.50 | 003 | 64544769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY AND J. MARCUS WITH LOCAL COUNSEL RE BLUE CROSS BLUE SHIELD. | | | | |
| 04/27/22 | Marcus, Jacqueline | 0.60 | 957.00 | 003 | 64520890 |
| | E-MAILS RE: BCBS ANTITRUST SETTLEMENT (.1); DRAFT E-MAIL TO RESTRUCTURING COMMITTEE COMMITTEE RE: SAME (.5). | | | | |
| 04/28/22 | Marcus, Jacqueline | 2.00 | 3,190.00 | 003 | 64533153 |
| | E-MAIL RE: BLUE CROSS BLUE SHIELD (.2); REVIEW MCKOOL ENGAGEMENT LETTER (1.0); TELEPHONE CALL WITH G. FAIL RE: SAME (.2); REVISED OPT OUT LETTER RE: BCBS (.6). | | | | |
| 04/28/22 | Fail, Garrett | 0.40 | 690.00 | 003 | 64544958 |
| | CALLS WITH BURFORD AND J MARCUS RE BCBS (.3); EMAILS RE: SAME (.1). | | | | |
| 04/28/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64538283 |
| | VIDEOCONFERENCE WITH CLEARY CONCERNING DISPUTE OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); DRAFT RELATED CORRESPONDENCE (.2). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **9.00** | **$13,074.00** | | |
| 04/01/22 | Litz, Dominic | 0.50 | 537.50 | 004 | 64391061 |
| | CALL WITH PLAINTIFF'S COUNSEL RE: AUTO-STAY. | | | | |
| 04/05/22 | DiDonato, Philip | 1.50 | 1,612.50 | 004 | 64402768 |
| | REVIEW AND RESPOND CORRESPONDENCE RE QUARMBY STAY STIPULATION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE STANLEY BLACK & DECKER LITIGATION (1.0). | | | | |
| 04/06/22 | DiDonato, Philip | 2.30 | 2,472.50 | 004 | 64402814 |
| | REVIEW AND RESPOND TO M3 INQUIRIES RE STRETTO DISTRIBUTION AGREEMENT FOR EMPLOYEE CLAIMS (0.5); CALL WITH COUNSEL TO SBD RE JAMI FOSCHINI LITIGATION (0.6); REVIEW HOME DELIVERY LINK INSURANCE POLICY RE PUGH CLAIM (0.7); UPDATE AUTO STAY TRACKER (0.5). | | | | |
| 04/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 004 | 64383011 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO STIPULATION RE: REXON. | | | | |
| 04/07/22 | DiDonato, Philip | 1.40 | 1,505.00 | 004 | 64403104 |
| | CALL WITH COUNSEL TO STANLEY BLACK & DECKER RE FOSCHINI CLAIMS (0.5); REVIEW APPLICABLE INDEMNITY AGREEMENTS AND RELATED INSURANCE POLICIES RE: SAME (0.9). | | | | |
| 04/08/22 | DiDonato, Philip | 3.30 | 3,547.50 | 004 | 64402479 |
| | REVISE AND FINALIZE QUARMBY STIPULATION FOR FILING (0.8); REVIEW AND RESPOND TO CORRESPONDENCE RE STANELY BLACK AND DECKER PREPETITION CLAIMS IN VARIOUS LITIGATIONS (1.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH AUTO STAY MOVANTS RE APPLICABILITY OF INSURANCE AND CHAPTER 11 PROCEEDINGS (1.0). | | | | |
| 04/12/22 | DiDonato, Philip | 1.00 | 1,075.00 | 004 | 64457401 |
| | REVIEW AND COMMENT ON STRETTO DISTRIBUTION AGREEMENT RE PREPETITION EMPLOYEE CLAIMS (0.6); CORRESPONDENCE RE AUTO STAY INQUIRIES (0.4). | | | | |
| 04/13/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64459065 |
| | REVIEW AND RESPOND CORRESPONDENCE RE SETTLEMENT OF POSTPETITION EMPLOYEE CLAIMS AND DISTRIBUTIONS RE: SAME (ASPERA) (0.5); UPDATE AUTO STAY TRACKER (0.3). | | | | |
| 04/14/22 | DiDonato, Philip | 1.20 | 1,290.00 | 004 | 64459067 |
| | REVIEW AND SUMMARIZE THIRD-PARTY PRIMARY INSURANCE POLICY RE PUGH CLAIM (0.9); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3). | | | | |
| 04/15/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64457391 |
| | REVIEW AND RESPOND CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/19/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64499725 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/20/22 | DiDonato, Philip | 1.00 | 1,075.00 | 004 | 64499755 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (LEGAL COUNSEL FOR THE ELDERLY IN WASHINGTON, DC) (0.5); REVIEW INSURANCE COVERAGE INFORMATION RE PUGH CLAIM (0.5). | | | | |
| 04/21/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64499750 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/25/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64551815 |
| | ATTENTION TO CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/26/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64551680 |
| | ATTENTION TO CORRESPONDENCE RE PUGH CLAIMS AND DRAFTING STIPULATION IN CONNECTION WITH THE SAME. | | | | |
| 04/27/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64520676 |
| | REVIEW AND REVISED PUGH AUTOMATIC STAY STIPULATION (.3). | | | | |
| 04/27/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64561179 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/28/22 | DiDonato, Philip | 0.70 | 752.50 | 004 | 64574593 |
| | DRAFTING STAY STIPULATION RE PUGH CLAIMANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **17.60** | **$19,180.00** | | |
| 04/01/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 64334849 |
| | ATTENTION TO WIP. | | | | |
| 04/04/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64397930 |
| | ATTENTION TO WIP. | | | | |
| 04/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 007 | 64382876 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO STRETTO ENGAGEMENT AGREEMENT AND E-MAIL RE: SAME. | | | | |
| 04/07/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64398093 |
| | EMAILS RE MEDIATION, AUTOMATIC STAY, CLAIMS WITH LITIGATION PARTIES, WEIL TEAMS, M3. | | | | |
| 04/20/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64492604 |
| | EMAILS RE OPEN ITEMS WITH WEIL AND M3. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **2.50** | **$4,286.50** | | |
| 04/01/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64335051 |
| | REVIEW MEDIATION ORDER DRAFTS. | | | | |
| 04/01/22 | Stauble, Christopher A. | 0.70 | 346.50 | 018 | 64388736 |
| | COORDINATE SCHEDULING ORDER WITH CHAMBERS RE: LABARON LATE CLAIM HEARING. | | | | |
| 04/03/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 64335209 |
| | CALL WITH LITIGATION PARTIES RE MEDIATION ORDER. | | | | |
| 04/03/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64335347 |
| | ATTEND PREP FOR MEDIATION CALL WITH DEFENDANTS AND STAKEHOLDERS. | | | | |
| 04/05/22 | Fail, Garrett | 0.80 | 1,380.00 | 018 | 64397942 |
| | REVIEW AND RESPOND EMAILS RE CASE STRATEGY AND MEDIATION AND SETTLEMENTS. | | | | |
| 04/05/22 | Stauble, Christopher A. | 0.30 | 148.50 | 018 | 64545155 |
| | CONFER WITH CHAMBERS RE LEBARON LATE CLAIM SCHEDULING. | | | | |
| 04/08/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 64397635 |
| | EMAILS WITH B GRIFFITH RE CASE STRATEGY (.2); EMAILS WITH MEDIATION PARTIES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/09/22 | Schrock, Ray C. | 0.30 | 585.00 | 018 | 64401750 |
| | CALLS WITH G. FAIL RELATED TO MEDIATOR SESSION PREP. | | | | |
| 04/10/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64397910 |
| | PREPARE FOR (.3) AND CALL WITH MEDIATORS (.9). | | | | |
| 04/10/22 | Schrock, Ray C. | 2.30 | 4,485.00 | 018 | 64401722 |
| | REVIEW DOCUMENTS IN PREPARATION FOR MEDIATION SESSION (1.0); ATTEND MEETING WITH MEDIATORS (.8); FOLLOW UP CALLS WITH PAUL WEISS RE SAME. (.5). | | | | |
| 04/11/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 64450423 |
| | EMAILS, INCLUDING WITH MEDIATORS AND M3, AND ANALYSIS RE MEDIATION (.5); CALL WITH W. MURPHY RE UPDATED FINANCIALS FOR SAME (.4); ANALYSIS RE: SAME (.1); CALL WITH B. MURPHY, B. GRIFFITH, AND WEIL TAX RE MEDIATION IMPACTS (.3); CALL WITH B. GRIFFITH RE STRATEGY (.2); CALL WITH MEDIATORS AND MEDIATION PARTIES (.3); EMAILS WITH R. SCHROCK, MURPHY, GRIFFITH RE: SAME (.2); OUTLINE MEDIATION STATEMENT (1.0). | | | | |
| 04/11/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64451698 |
| | CALL WITH G. FAIL AND TAX LAWYERS RE TAX ISSUES RELATED TO POTENTIAL SETTLEMENT; ATTEND MEDIATION SESSION. | | | | |
| 04/12/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64450337 |
| | DRAFT MEDIATION STATEMENT OUTLINE (1.0); ANALYSIS RE SAME (.5). | | | | |
| 04/13/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 64450393 |
| | ANALYSIS RE EFFECTIVE DATE ISSUES (1.0); CALL WITH W. MURPHY RE SAME (.3). | | | | |
| 04/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64450333 |
| | ANALYSIS RE CH 11 FUNDING OPTIONS AND NEEDS. | | | | |
| 04/19/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 64492489 |
| | DRAFT MEDIATION STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 64492543 |
| | CALL WITH W. MURPHY (.3) AND EMAILS WITH W. MURPHY, B. GRIFFITH, AND R. SCHROCK RE OPEN ITEMS (.3). | | | | |
| 04/20/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64492554 |
| | CALL WITH W. MURPHY, B. GRIFFITH AND J. MARCUS RE RECEIVABLES FROM LITIGATION SOURCES (.5); ANALYSIS RE SAME (.5); REVISE DRAFT MEDIATION STATEMENT (1.0). | | | | |
| 04/21/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64492508 |
| | CALL WITH W. MURPHY AND T. COLETTA RE MEDIATION STATEMENT AND PRE-EFFECTIVE DATE WORKSTREAMS. | | | | |
| 04/21/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 64492634 |
| | REVIEW M3 PRESENTATION FOR MEDIATORS. | | | | |
| 04/22/22 | Fail, Garrett | 3.90 | 6,727.50 | 018 | 64492640 |
| | REVIEW M3 DRAFT FOR MEDIATOR PRESENTATION. (1.0); CALL WITH W. MURPHY AND T. COLETTA RE SAME (1.1); CALL WITH W. MURPHY, T. COLETTA, M. KORYCKI AND B. GRIFFITH RE SAME AND FORECASTING (1.4); CALL WITH W. TRANSIER RE MEDIATION (.2); EMAIL TO CARR AND TRANSIER RE SAME (.2). | | | | |
| 04/25/22 | Marcus, Jacqueline | 0.30 | 478.50 | 018 | 64503194 |
| | REVIEW AKIN MOTION RE: LITIGATION FINANCE. | | | | |
| 04/25/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 64544730 |
| | EMAILS WITH M3 AND WEIL TEAMS RE: OPEN ISSUES INCLUDING CLAIMS (.7); CALL WITH W. MURPHY RE ADMIN AND PREFERENCE SETTLEMENT (.4). | | | | |
| 04/26/22 | Stauble, Christopher A. | 0.30 | 148.50 | 018 | 64547168 |
| | CONFER WITH CHAMBERS RE: SCHEDULING ORDER FOR LEBARON LATE CLAIM FILING. | | | | |
| 04/27/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64544779 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M3 RE OPEN ITEMS. | | | | |
| 04/28/22 | Fail, Garrett | 3.80 | 6,555.00 | 018 | 64544912 |
| | CALL WITH W. MURPHY RE MEDIATOR FINANCIAL UPDATE (.3); REVIEW AND COMMENT ON SAME (2.5); CALL WITH MURPHY AND COLLETA RE: SAME (1.0). | | | | |
| 04/29/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 64544703 |
| | CALLS WITH W. MURPHY RE UPDATED FINANCIALS AND REPORT FOR MEDIATORS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **36.10** | **$61,669.50** | | |
| 04/01/22 | Litz, Dominic | 0.30 | 322.50 | 019 | 64391068 |
| | CALL WITH CHAMBERS RE: LEBARON HEARING. | | | | |
| 04/04/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64545280 |
| | REVISE 4/21/2022 HEARING AGENDA (.3); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/04/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 64397018 |
| | ASSIST WITH PREPARATION OF APRIL 21, 2022 HEARING AGENDA. | | | | |
| 04/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 64545804 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATES. | | | | |
| 04/11/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 64545757 |
| | COORDINATE CANCELLATION OF 4/21/2022 HEARING WITH TEAM AND CHAMBERS. | | | | |
| 04/12/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64545886 |
| | CONFER WITH CHAMBERS RE: CANCELLATION OF 4/21/2022 HEARING AND POTENTIAL TRANSFER OF MATER TO NEW JUDGE. | | | | |
| 04/14/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 64449142 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION OF APRIL 21, 2022 HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **3.30** | **$1,582.00** | | |
| 04/01/22 | Namerow, Derek | 1.60 | 1,808.00 | 023 | 64370866 |
| | PREPARE FOR UPCOMING CLOSINGS (.9); SEARCH TAX HISTORIES (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 04/01/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 64335983 |
| | REVIEW AND RESPOND TO EMAIL FROM S. WEISS RE: LANDLORD CLAIMS. | | | | |
| 04/01/22 | Weiss, Sara | 3.00 | 2,070.00 | 023 | 64334813 |
| | DRAFT FACT SECTION FOR SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/02/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64370812 |
| | REVIEW BILLBOARD LICENSE. | | | | |
| 04/04/22 | Leslie, Harold David | 2.80 | 3,500.00 | 023 | 64385020 |
| | DRAFT SECOND CIRCUIT BRIEF RE: SANTA ROSA (2.8). | | | | |
| 04/04/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64371000 |
| | PREPARE FOR UPCOMING CLOSINGS/SALES (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 04/04/22 | Weiss, Sara | 4.20 | 2,898.00 | 023 | 64362268 |
| | DRAFT FACT SECTION FOR SECOND CIRCUIT APPELLATE BRIEF IN THE SEARS-SANTA ROSA APPEAL (3.8); CALL WITH D. LESLIE THE FACT SECTION FOR THE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL (0.4). | | | | |
| 04/05/22 | Leslie, Harold David | 2.80 | 3,500.00 | 023 | 64385153 |
| | CONDUCT RESEARCH AND DRAFT SECOND CIRCUIT SANTA ROSA BRIEF (2.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 64402744 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 04/05/22 | Weiss, Sara | 0.40 | 276.00 | 023 | 64362401 |
| | REVIEW DRAFT FACT SECTION IN SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/06/22 | Leslie, Harold David | 4.20 | 5,250.00 | 023 | 64385186 |
| | CONDUCT RESEARCH AND DRAFT SECOND CIRCUIT SANTA ROSA BRIEF. | | | | |
| 04/06/22 | Namerow, Derek | 2.40 | 2,712.00 | 023 | 64403238 |
| | REVIEW HISTORICAL TAXES FOR CHICAGO (.5); COMPUTE PRORATIONS FOR SAME (.7); REVIEW REA AND TITLE DOCUMENTS FOR OAKDALE (.3); REVIEW TITLE DOCUMENTS FOR CHICAGO (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 04/06/22 | Weiss, Sara | 0.10 | 69.00 | 023 | 64373479 |
| | REVIEW DRAFT FACT SECTION IN SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/07/22 | Leslie, Harold David | 4.50 | 5,625.00 | 023 | 64385096 |
| | CONDUCT RESEARCH, ANALYZE, AND DRAFT SANTA ROSA SECOND CIRCUIT BRIEF. | | | | |
| 04/07/22 | Namerow, Derek | 1.20 | 1,356.00 | 023 | 64403109 |
| | PREPARE DOCUMENTS FOR CHICAGO AND WILLIAMSBURG CLOSINGS. | | | | |
| 04/07/22 | Weiss, Sara | 3.50 | 2,415.00 | 023 | 64390584 |
| | DRAFT AND REVIEW FACT SECTION OF SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/08/22 | Leslie, Harold David | 5.20 | 6,500.00 | 023 | 64417011 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF. | | | | |
| 04/08/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64403120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS; EMAILS RE: M-III AUTHORIZATION TO SIGN. | | | | |
| 04/08/22 | Weiss, Sara | 2.70 | 1,863.00 | 023 | 64396466 |
| | RESEARCH FOR SANTA ROSA BRIEF (1.8); DRAFT EMAIL SUMMARY OF RESEARCH FINDINGS ON INSURANCE SETTLEMENTS AND WHETHER ORDINARY COURSE OF BUSINESS IS A FACTUAL DETERMINATION FOR D. LESLIE (.9). | | | | |
| 04/11/22 | Leslie, Harold David | 7.20 | 9,000.00 | 023 | 64439667 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF. | | | | |
| 04/12/22 | Marcus, Jacqueline | 2.10 | 3,349.50 | 023 | 64416145 |
| | REVIEW INITIAL DRAFT OF SANTA ROSA SECOND CIRCUIT BRIEF. | | | | |
| 04/12/22 | Silbert, Gregory | 0.30 | 427.50 | 023 | 64417403 |
| | REVIEW SANTA ROSA DRAFT APPEAL BRIEF. | | | | |
| 04/12/22 | Weiss, Sara | 0.60 | 414.00 | 023 | 64439414 |
| | REVIEW DRAFT OF THE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/13/22 | Silbert, Gregory | 1.70 | 2,422.50 | 023 | 64433791 |
| | REVIEW AND REVISE SANTA ROSA DRAFT APPEAL BRIEF. | | | | |
| 04/14/22 | Silbert, Gregory | 4.20 | 5,985.00 | 023 | 64443198 |
| | REVIEW AND REVISE SANTA ROSA DRAFT APPEAL BRIEF. | | | | |
| 04/14/22 | Leslie, Harold David | 0.20 | 250.00 | 023 | 64439666 |
| | REVISE SANTA ROSA BRIEF. | | | | |
| 04/15/22 | Silbert, Gregory | 1.80 | 2,565.00 | 023 | 64447525 |
| | DRAFT SANTA ROSA APPEAL BRIEF. | | | | |
| 04/15/22 | Weiss, Sara | 1.80 | 1,242.00 | 023 | 64445487 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA. | | | | |
| 04/16/22 | Silbert, Gregory<br>REVISE SANTA ROSA APPEAL BRIEF. | 0.70 | 997.50 | 023 | 64447386 |
| 04/18/22 | Silbert, Gregory<br>DRAFT SANTA ROSA APPEAL BRIEF. | 6.20 | 8,835.00 | 023 | 64458104 |
| 04/18/22 | Namerow, Derek<br>PREPARE FOR CHICAGO CLOSING (1.2); PREPARE FOR UPCOMING CLOSING FOR WILLIAMSBURG AND OAKDALE (.6); UPDATE STATUS TRACKER (.1). | 1.90 | 2,147.00 | 023 | 64465698 |
| 04/19/22 | Silbert, Gregory<br>REVISE SANTA ROSA APPEAL BRIEF. | 4.20 | 5,985.00 | 023 | 64461120 |
| 04/19/22 | Leslie, Harold David<br>RESEARCH SANTA ROSA APPELLATE ISSUES. | 1.30 | 1,625.00 | 023 | 64470848 |
| 04/19/22 | Namerow, Derek<br>PREPARE FOR UPCOMING CLOSINGS. | 0.80 | 904.00 | 023 | 64465754 |
| 04/20/22 | Marcus, Jacqueline<br>REVIEW NEW DRAFT OF SECOND CIRCUIT SANTA ROSA BRIEF. | 1.30 | 2,073.50 | 023 | 64470032 |
| 04/20/22 | Silbert, Gregory<br>REVISE SANTA ROSA APPEAL BRIEF. | 1.70 | 2,422.50 | 023 | 64475410 |
| 04/20/22 | Leslie, Harold David<br>REVISE AND RESEARCH SANTA ROSA BRIEF. | 2.80 | 3,500.00 | 023 | 64470803 |
| 04/20/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 64498890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 04/20/22 | Hwang, Angeline Joong-Hui<br>RESEARCH CASELAW FOR SANTA ROSA BRIEF. | 0.80 | 904.00 | 023 | 64490115 |
| 04/21/22 | Marcus, Jacqueline<br>FOLLOW UP RE: A. HWANG ADDITIONAL RESEARCH FOR SANTA ROSA BRIEF (.7); TELEPHONE CALL<br>WITH G. FAIL RE: SAME (.3); ADDITIONAL CHANGES TO BRIEF (.1). | 1.10 | 1,754.50 | 023 | 64489165 |
| 04/21/22 | Silbert, Gregory<br>EMAILS RE SANTA ROSA APPEAL BRIEF (.2). | 0.20 | 285.00 | 023 | 64481769 |
| 04/21/22 | Fail, Garrett<br>CALL WITH J. MARCUS RE SANTA ROSA APPEAL. | 0.30 | 517.50 | 023 | 64492616 |
| 04/21/22 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT APPELLATE BRIEF RE: SANTA ROSA. | 2.80 | 3,500.00 | 023 | 64551497 |
| 04/21/22 | Namerow, Derek<br>PREPARE FOR AND COORDINATE CHICAGO CLOSING (.7); CONFIRM PRORATIONS FOR SAME (1.2);<br>REVIEW TITLE FOR OAKDALE (.8); UPDATE STATUS TRACKER (.1). | 2.80 | 3,164.00 | 023 | 64498886 |
| 04/21/22 | Hwang, Angeline Joong-Hui<br>REVIEW DRAFT SANTA ROSA APPEAL BRIEF. | 1.70 | 1,921.00 | 023 | 64490076 |
| 04/22/22 | Silbert, Gregory<br>EMAILS RE SANTA ROSA APPEAL BRIEF. | 0.20 | 285.00 | 023 | 64498370 |
| 04/22/22 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT APPELLATE BRIEF RE: SANTA ROSA. | 2.10 | 2,625.00 | 023 | 64551726 |
| 04/22/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64499106 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS/SALES. | | | | |
| 04/22/22 | Hwang, Angeline Joong-Hui | 1.50 | 1,695.00 | 023 | 64489998 |
| | REVIEW SANTA ROSA APPEAL BRIEF AND CIRCULATE COMMENTS TO D. LESLIE, G. SILBERT, S. WEISS, AND J. MARCUS. | | | | |
| 04/22/22 | Weiss, Sara | 0.80 | 552.00 | 023 | 64500022 |
| | REVISE DRAFT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/23/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 64498303 |
| | REVISE DRAFT SANTA ROSA APPEAL BRIEF. | | | | |
| 04/25/22 | Marcus, Jacqueline | 1.40 | 2,233.00 | 023 | 64503076 |
| | REVIEW CHANGES TO SANTA ROSA SECOND CIRCUIT BRIEF (.9); CONFERENCE CALL WITH G. SILBERT, D. LESLIE, S. WEISS, A. HWANG RE: SAME (.5). | | | | |
| 04/25/22 | Silbert, Gregory | 1.40 | 1,995.00 | 023 | 64505304 |
| | REVIEW REVISED APPEAL BRIEF (.9); CONF. WITH TEAM RE SAME (.5). | | | | |
| 04/25/22 | Leslie, Harold David | 6.20 | 7,750.00 | 023 | 64525884 |
| | TELEPHONE CALL WITH WEIL TEAM RE: SANTA ROSA BRIEF (0.4); CONDUCT RESEARCH AND DRAFT/REVISE SANTA ROSA BRIEF (5.8). | | | | |
| 04/25/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64533927 |
| | PREPARE FOR UPCOMING CLOSINGS FOR CHICAGO, WILLIAMSBURG AND OAKDALE. | | | | |
| 04/25/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 023 | 64538983 |
| | PARTICIPATE ON CALL WITH J. MARCUS, G. SILBER, D. LESLIE, AND S. WEISS RE: SANTA ROSA APPEAL BRIEF; REVIEW AND RESPOND TO EMAILS FROM J. MARCUS, G. SILBER, AND S. WEISS RE: SANTA ROSA APPEAL BRIEF. | | | | |
| 04/25/22 | Weiss, Sara | 0.50 | 345.00 | 023 | 64510698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH TEAM ABOUT THE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/26/22 | Leslie, Harold David | 0.20 | 250.00 | 023 | 64525793 |
| | REVIEW AND CIRCULATE SANTA ROSA BRIEF (0.2). | | | | |
| 04/26/22 | Namerow, Derek | 2.60 | 2,938.00 | 023 | 64533887 |
| | REVISE OAKDALE PSA (.5); SEARCH CURRENT AND HISTORICAL TAX INFORMATION FOR WILLAIMSBURG AND OAKDALE (.7); CHECK TITLE COMMITMENTS RE: SAME (.4); DRAFT CLOSING/ESCROW DOCUMENTS FOR WILLIAMSBURG (.8) ; UPDATE STATUS TRACKER (.2). | | | | |
| 04/26/22 | Wong, Sandra | 6.80 | 3,162.00 | 023 | 64552281 |
| | CITECHECK SANTA ROSA 2ND CIRCUIT APPELLATE BRIEF. | | | | |
| 04/27/22 | Marcus, Jacqueline | 0.20 | 319.00 | 023 | 64690603 |
| | REVIEW CHANGES TO SANTA ROSA BRIEF (.2). | | | | |
| 04/27/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 64525552 |
| | CONDUCT RESEARCH AND REVISE SANTA ROSA APPEAL PAPERS. | | | | |
| 04/27/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64534056 |
| | FURTHER REVISIONS TO OAKDALE PSA (.7); CLOSING DOCUMENTS FOR WILLIAMSBURG (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 04/27/22 | Wong, Sandra | 6.10 | 2,836.50 | 023 | 64552325 |
| | CITECHECK SANTA ROSA 2D CIRCUIT APPELLATE BRIEF. | | | | |
| 04/28/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64534011 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 04/29/22 | Silbert, Gregory | 2.00 | 2,850.00 | 023 | 64539067 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (1.8); EMAILS WITH TEAM RE SAME (.2). | | | | |
| 04/29/22 | Leslie, Harold David | 1.20 | 1,500.00 | 023 | 64551518 |
| | REVISE AND FINALIZE SANTA ROSA APPELLATE BRIEF (1.2). | | | | |
| 04/29/22 | Namerow, Derek | 2.90 | 3,277.00 | 023 | 64579175 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); REVIEW AMENDMENT FOR CHICAGO AND COORDINATE EXECUTION (.3); CONFIRM UPDATED PRORATED TAXES FOR CHICAGO (.5); COMPILE DOCUMENTS FOR OAKDALE AND COORDINATE SALE NOTICE FILING (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 04/29/22 | Weiss, Sara | 1.30 | 897.00 | 023 | 64538133 |
| | FINALIZE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **139.30** | **$156,663.00** | | |
| 04/18/22 | Litz, Dominic | 0.60 | 645.00 | 026 | 64475634 |
| | PREPARE NOTICE OF SUPP. ORDINARY COURSE PROFESSIONAL. | | | | |
| 04/19/22 | Marcus, Jacqueline | 0.20 | 319.00 | 026 | 64462102 |
| | REVIEW 15TH SUPPLEMENT FOR ORDINARY COURSE PROFESSIONALS. | | | | |
| 04/19/22 | Litz, Dominic | 0.40 | 430.00 | 026 | 64475621 |
| | PREPARE ORDINARY COURSE PROFESSIONAL NOTICE. | | | | |
| 04/22/22 | Litz, Dominic | 0.30 | 322.50 | 026 | 64503169 |
| | CORRESPOND AND REVISE ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 04/26/22 | Litz, Dominic | 0.20 | 215.00 | 026 | 64544826 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT. | | | | |
| 04/28/22 | Litz, Dominic | 0.20 | 215.00 | 026 | 64544978 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF QUARTERLY ORDINARY COURSE PROFESSIONAL FEES. | | | | |
| | **SUBTOTAL TASK 026 - Retention/Fee Application:** **Ordinary Course Professionals:** | **1.90** | **$2,146.50** | | |
| 04/06/22 | Litz, Dominic | 0.20 | 215.00 | 027 | 64391081 |
| | ANALYZE FEE APP FOR DELOITTE PRIOR TO FILING. | | | | |
| 04/11/22 | Litz, Dominic | 1.50 | 1,612.50 | 027 | 64409039 |
| | REVIEW AND REVISE DELOITTE FEE APP. | | | | |
| 04/14/22 | Litz, Dominic | 0.30 | 322.50 | 027 | 64446488 |
| | REVISE M3 FEE STATEMENT. | | | | |
| 04/14/22 | Peene, Travis J. | 0.30 | 87.00 | 027 | 64448905 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MARCH 1, 2022 THROUGH MARCH 31, 2022. | | | | |
| 04/18/22 | DiDonato, Philip | 0.20 | 215.00 | 027 | 64457765 |
| | REVIEW NOTICE OF HEARING FOR NOV-FEB FEE APPS. | | | | |
| 04/18/22 | Peene, Travis J. | 0.80 | 232.00 | 027 | 64506845 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 04/21/22 | DiDonato, Philip | 0.50 | 537.50 | 027 | 64499733 |
| | FINALIZE AND FILE NOTICE OF HEARING RE 10TH INTEIRM FEE APP. | | | | |
| 04/25/22 | DiDonato, Philip | 0.20 | 215.00 | 027 | 64551705 |
| | ATTENTION TO CORRESPONDENCE RE NOTICE OF HEARING RE 10TH INTERIM FEE APP. | | | | |
| 04/26/22 | DiDonato, Philip | 0.40 | 430.00 | 027 | 64551770 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FILING SUPPLEMENTAL NOTICE OF FEE HEARINGS FOR 5/26 HEARING. | | | | |
| 04/27/22 | Peene, Travis J. | 2.40 | 696.00 | 027 | 64550217 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING INTERIM COMPENSATION FOR PROFESSIONALS. | | | | |
| 04/28/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64574572 |
| | REVIEWING AND COMMENTING ON DRAFT ORDER APPROVING 10TH INTERIM FEE APPLICATIONS. | | | | |
| 04/28/22 | Peene, Travis J. | 0.90 | 261.00 | 027 | 64550498 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING INTERIM COMPENSATION FOR PROFESSIONALS. | | | | |
| 04/29/22 | Litz, Dominic | 1.00 | 1,075.00 | 027 | 64545020 |
| | REVIEW AND REVISE DELOITTE FEE APP. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **9.30** | **$6,543.50** | | |
| **Other Professionals:** | | | | | |
| 04/08/22 | DiDonato, Philip | 1.20 | 1,290.00 | 028 | 64402511 |
| | DRAFT WGM 10TH INTERIM FEE APP. | | | | |
| 04/13/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64450358 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/13/22 | DiDonato, Philip | 1.20 | 1,290.00 | 028 | 64459105 |
| | PREPARE WGM 10TH INTERIM FEE APPLICATION AND RELATED EXHIBITS. | | | | |
| 04/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64450397 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/14/22 | DiDonato, Philip | 0.60 | 645.00 | 028 | 64459069 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INTERIM WGM 10TH INTERIM FEE APPLICATION AND CORRESPONDENCE WITH M3 RE: SAME. | | | | |
| 04/14/22 | Peene, Travis J. | 0.90 | 261.00 | 028 | 64448992 |
| | ASSIST WITH PREPARATION OF WEIL'S TENTH INTERIM FEE APPLICATION. | | | | |
| 04/15/22 | DiDonato, Philip | 0.70 | 752.50 | 028 | 64457379 |
| | PREPARE WGM 10TH INTERIM FEE APP. | | | | |
| 04/29/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64544849 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **7.60** | **$9,413.50** | | |
| 04/05/22 | DiDonato, Philip | 0.40 | 430.00 | 030 | 64402864 |
| | REVIEW AND RESPOND CORRESPONDENCE RE DEBTORS' 40TH/41ST OMNIBUS CLAIM OBJECTIONS RECLASSIFYING CERTAIN SECURED CLAIMS. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **0.40** | **$430.00** | | |
| 03/15/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64210748 |
| | CALL WITH E. BEHL-REMIJAN RE: UNPAID ILLINOIS SALES TAX. | | | | |
| 03/31/22 | Goldring, Stuart J. | 0.60 | 1,170.00 | 031 | 64326841 |
| | CONSIDER W. MURPHY EMAIL REGADING WIND DOWN OF DEBTORS (.2); DISCUSS SAME WITH M. HOENIG (.2), AND INTERNAL EMAIL EXCHANGE RE: SAME (.2). | | | | |
| 04/01/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64346173 |
| | INTERNAL EMAIL EXCHANGE, AND EMAIL EXCHANGE WITH W. MURPHY RE: WINDING DOWN DEBTORS AND TAX FILINGS. | | | | |
| 04/01/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64330387 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL RE: REMAINING TAX WORK. | | | | |
| 04/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64328620 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 04/08/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64397456 |
| | EMAIL EXCHANGE WITH W. MURPHY AND OTHERS RE: ESL MEDIATION. | | | | |
| 04/08/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64391381 |
| | ANALYZE PLAN AND NOL ISSUES. | | | | |
| 04/11/22 | Hoenig, Mark | 0.50 | 875.00 | 031 | 64410560 |
| | ATTENTION TO ISSUE RE: TRANSFORM DISPUTE (0.5). | | | | |
| 04/11/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 64412646 |
| | EMAIL EXCHANGE WITH M. HOENIG AND E. BEHL-REMIJAN RE: LIQUIDATION TIMING (.2); GROUP CALL WITH MIII RE: SAME (.3). | | | | |
| 04/11/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 64408999 |
| | ANALYZE PLAN AND NOL ISSUES. | | | | |
| 04/12/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64422132 |
| | REVIEW EMAIL FROM E. BEHL-REMIJAN RE: STOCK TRANSFER REQUEST. | | | | |
| 04/12/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64416352 |
| | TELEPHONE CALL WITH B. GRIFFITH RE: ILLINOIS DEPARTMENT OF REVENUE (.1). | | | | |
| 04/12/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 64414426 |
| | ANALYZE NOL ISSUES. | | | | |
| 04/13/22 | Hoenig, Mark | 1.50 | 2,625.00 | 031 | 64430533 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO STOCK TRADING ISSUES. | | | | |
| 04/13/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64435924 |
| | CONFER WITH E. BEHL-REMIJAN RE: STOCK TRANSFER REQUEST. | | | | |
| 04/13/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 64429108 |
| | ANALYZE NOL ISSUES. | | | | |
| 04/14/22 | Hoenig, Mark | 1.50 | 2,625.00 | 031 | 64442548 |
| | ATTENTION TO STOCK TRANSFER ISSUES. | | | | |
| 04/14/22 | Goldring, Stuart J. | 1.30 | 2,535.00 | 031 | 64451658 |
| | CALL WITH J. MARCUS RE: STOCK TRADING ORDER (.2); CALL WITH E. BEHL-REMIJAN AND W. MCCRAE AT CLEARY RE: SAME (.2); CALL WITH E. BEHL-REMIJAN REGARING SAME AND DRAFT LETTER WITH RESPECT TO ORDER (.9). | | | | |
| 04/14/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64441689 |
| | TELEPHONE CALL WITH S. GOLDRING RE: E. LAMPERT STOCK SALES. | | | | |
| 04/14/22 | Behl-Remijan, Eric D. | 1.10 | 1,441.00 | 031 | 64442690 |
| | ANALYZE NOL ISSUES. | | | | |
| 04/18/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64458680 |
| | CALL WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER. | | | | |
| 04/18/22 | Behl-Remijan, Eric D. | 3.60 | 4,716.00 | 031 | 64456211 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/19/22 | Hoenig, Mark | 0.70 | 1,225.00 | 031 | 64464916 |
| | ATTENTION TO TRANSFER RESTRICTION MATTERS. | | | | |
| 04/19/22 | Goldring, Stuart J. | 0.60 | 1,170.00 | 031 | 64461343 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT STIPULATION RE: STOCK TRADING ORDER AND PROVIDE COMMENTS TO E. BEHL-REMIJAN. | | | | |
| 04/19/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64462248 |
| | REVIEW STIPULATION RE: LAMPERT VIOLATION OF NOL TRADING ORDER (.2). | | | | |
| 04/19/22 | Behl-Remijan, Eric D. | 1.90 | 2,489.00 | 031 | 64460495 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/20/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 64471388 |
| | ATTENTION TO TRANSFER RESTRICTION VIOLATION. | | | | |
| 04/20/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64472485 |
| | CALL WITH E. BEHL-REMIJAN RE: ADDITIONAL COMMENTS TO DRAFT STIPULATION RE: STOCK TRADING ORDER. | | | | |
| 04/20/22 | Behl-Remijan, Eric D. | 1.10 | 1,441.00 | 031 | 64470669 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/21/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64487424 |
| | REREAD OF LATEST DRAFT STIPULATION RE: STOCK TRADING ORDER (.1). | | | | |
| 04/21/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64477590 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/24/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64497944 |
| | CONSIDER CLEARY TAX EMAIL RE: DRAFT STOCK STIPULATION, AND EMAIL EXCHANGE WITH J. MARCUS AND OTHERS RE: SAME. | | | | |
| 04/24/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64498150 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64504415 |
| | CALL WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER APPLICATION. | | | | |
| 04/25/22 | Marcus, Jacqueline | 0.50 | 797.50 | 031 | 64502920 |
| | CONFERENCE CALL WITH E. BEHL-REMIJAN, S. O'NEAL, W. MCCRAE RE: NOL ORDER. | | | | |
| 04/25/22 | Behl-Remijan, Eric D. | 0.70 | 917.00 | 031 | 64505080 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **22.40** | **$35,209.50** | | |
| 04/28/22 | Litz, Dominic | 0.20 | 215.00 | 033 | 64544712 |
| | REVIEW AND REVISE QUARTERLY OPERATING REPORT. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.20** | **$215.00** | | |
| **Total Fees Due** | | **252.80** | **$314,763.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/13/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093800727; DATE: 3/31/2022 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH<br>2022. | H060 | 40977928 | 8.36 |
| 04/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093800727; DATE: 3/31/2022 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH<br>2022. | H060 | 40977820 | 7.64 |
| **SUBTOTAL DISB TYPE H060:** | | | | **$16.00** |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/16/2022 TRANSACTIONS: 1 | S061 | 40976321 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/24/2022 TRANSACTIONS: 1 | S061 | 40976336 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/10/2022 TRANSACTIONS: 1 | S061 | 40976334 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/21/2022 TRANSACTIONS: 1 | S061 | 40976280 | 2.19 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/18/2022 TRANSACTIONS: 1 | S061 | 40976228 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/13/2022 TRANSACTIONS: 1 | S061 | 40976245 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/11/2022 TRANSACTIONS: 1 | S061 | 40976291 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/22/2022 TRANSACTIONS: 1 | S061 | 40976257 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/05/2022 TRANSACTIONS: 1 | S061 | 40976230 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/12/2022 TRANSACTIONS: 1 | S061 | 40976264 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/14/2022 TRANSACTIONS: 1 | S061 | 40976224 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/06/2022 TRANSACTIONS: 1 | S061 | 40976272 | 2.19 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/17/2022 TRANSACTIONS: 1 | S061 | 40976328 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/29/2022 TRANSACTIONS: 1 | S061 | 40976285 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/19/2022 TRANSACTIONS: 1 | S061 | 40976325 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/01/2022 TRANSACTIONS: 1 | S061 | 40976312 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/08/2022 TRANSACTIONS: 1 | S061 | 40976289 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/03/2022 TRANSACTIONS: 1 | S061 | 40976214 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/27/2022 TRANSACTIONS: 1 | S061 | 40976306 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/28/2022 TRANSACTIONS: 1 | S061 | 40976294 | 2.19 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/02/2022 TRANSACTIONS: 1 | S061 | 40976278 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/15/2022 TRANSACTIONS: 1 | S061 | 40976227 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/31/2022 TRANSACTIONS: 1 | S061 | 40976265 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/23/2022 TRANSACTIONS: 1 | S061 | 40976263 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/30/2022 TRANSACTIONS: 3 | S061 | 40976300 | 19.94 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/25/2022 TRANSACTIONS: 1 | S061 | 40976225 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/04/2022 TRANSACTIONS: 1 | S061 | 40976238 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/07/2022 TRANSACTIONS: 1 | S061 | 40976302 | 2.19 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/09/2022 TRANSACTIONS: 1 | S061 | 40976326 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/26/2022 TRANSACTIONS: 1 | S061 | 40976269 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/20/2022 TRANSACTIONS: 1 | S061 | 40976204 | 2.19 |
| 04/20/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/23/2022 ACCOUNT 424YN6CXS | S061 | 40978852 | 133.19 |
| 04/20/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 03/24/2022 ACCOUNT 424YN6CXS | S061 | 40979342 | 63.90 |
| 04/20/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 03/16/2022 ACCOUNT 424YN6CXS | S061 | 40979177 | 63.90 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/02/2022 TRANSACTIONS: 14 | S061 | 40979912 | 54.86 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/11/2022 TRANSACTIONS: 36 | S061 | 40979872 | 21.89 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/01/2022 TRANSACTIONS: 34 | S061 | 40979797 | 65.67 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/10/2022 TRANSACTIONS: 86 | S061 | 40979812 | 109.45 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/15/2022 TRANSACTIONS: 21 | S061 | 40980156 | 87.56 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/01/2022 TRANSACTIONS: 28 | S061 | 40980058 | 110.60 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/09/2022 TRANSACTIONS: 34 | S061 | 40979775 | 21.89 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/08/2022 TRANSACTIONS: 89 | S061 | 40979871 | 40.47 |
| 04/21/22 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/21/2022 TRANSACTIONS: 2 | S061 | 40980183 | 21.89 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/14/2022 TRANSACTIONS: 12 | S061 | 40980114 | 43.78 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/16/2022 TRANSACTIONS: 14 | S061 | 40980057 | 21.89 |
| 04/21/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 03/23/2022 TRANSACTIONS: 6 | S061 | 40980157 | 109.45 |
| 04/26/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988583 | 3.00 |
| 04/26/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988417 | 18.80 |
| 04/26/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988603 | 62.10 |
| 04/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988370 | 1.80 |
| 04/26/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988445 | 3.00 |
| 04/26/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988709 | 10.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/26/22 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988611 | 0.80 |
| 04/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988646 | 89.60 |
| 04/26/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988689 | 8.50 |
| 04/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988686 | 1.60 |

**SUBTOTAL DISB TYPE S061:**      $1,255.63

**TOTAL DISBURSEMENTS**      $1,271.63