**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re:                                              :

                                                    :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.*,           :

                                                    :        **Case No. 18-23538 (RDD)**

                                                    :

            Debtors.[1]                              :        **(Jointly Administered)**

---------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

I, Nathan Chien, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 26, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**; and via overnight mail on the Chambers of Honorable Robert Drain, Sears Chambers Copy, US Bankruptcy Court SDNY, 300 Quarropas Street Rm 248, White Plains, NY 10601 and on the Office of The US Trustee Region 2, Attn P Schwartzberg R Morrissey, 201 Varick St, Ste 1006, New York, NY 10014:

- Notice of Hearing on Debtors' Forty-Sixth Omnibus Objection to Proofs of Claim (Allowing Recently Deceased Class Member Claims) [Docket No. 10455] (***"Forty-Sixth Omnibus Objection"***)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.
[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Hearing on Debtors' Forty-Seventh Omnibus Objection to Proofs of Claim (Reclassify or Disallow Retiree Claims) [Docket No. 10456] *("Forty-Seventh Omnibus Objection")*

- Declaration in Support of Debtors' Omnibus Objections to Proofs of Claim [Docket No. 10457] *("Declaration in Support")*

On May 27, 2022, at my direction and under my supervision, employees of Kroll caused the Forty- Sixth Omnibus Objection, Forty-Seventh Omnibus Objection and Declaration of Support to be served via first class mail on the Master Service List attached hereto as **Exhibit B**.

On May 27, 2022, at my direction and under my supervision, employees of Kroll caused the Declaration of Support and the following document to be served by method set forth on the Forty-Sixth Omnibus Service List attached hereto as **Exhibit C**:

- Notice of Hearing on Debtors' Forty-Sixth Omnibus Objection to Proofs of Claim (Allowing Recently Deceased Class Member Claims) [Docket No. 10455, pp. 1-18]

On May 27, 2022, at my direction and under my supervision, employees of Kroll caused the Declaration of Support and the following document to be served by method set forth on the Forty-Seventh Omnibus Service List attached hereto as **Exhibit D**:

- Notice of Hearing on Debtors' Forty-Seventh Omnibus Objection to Proofs of Claim (Reclassify or Disallow Retiree Claims) [Docket No. 10456, pp. 1-18]

Dated: June 3, 2022

*/s/ Nathan Chien*
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 3, 2022, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 61781

**<u>Exhibit A</u>**

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com |
| Counsel for The Clorox Sales Company | Blakeley LC | Attn: Scott E. Blakeley, Esq<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman 707 Summer Street Stamford CT 06901 | MKurzman@carmodylaw.com |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz 901 Main Street, Suite 5500 Dallas TX 75202 | jkatz@ccsb.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini 30 South Wacker Drive Suite 2600 Chicago IL 60606 | cpellegrini@chuhak.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dwander@tarterkrinsky.com |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | kcatanese@foley.com<br>jcampos@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | nsongonuga@gibbonslaw.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>KKolb@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. The Calumet Building 233 Franklin Street Buffalo NY 14202 | jacarlino@kslnlaw.com |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq. 700 Post Road, Suite 237 Scarsdale NY 10583 | jcurley@kacllp.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan 11835 W. Olympic Blvd., Suite 695E Los Angeles CA 90064 | mkogan@koganlawfirm.com |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig 1125 South 103 Street, Suite 800 Omaha NE 68124 | brian.koenig@koleyjessen.com |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara Empire State Building 350 Fifth Avenue, 68th Floor New York NY 10118 | paloe@kudmanlaw.com dsaponara@kudmanlaw.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq. 39-15 Main Street, Suite 502 Flushing NY 11354 | chenattorney@yahoo.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. 825 San Antonio Road Palo Alto CA 94303 | perry@perryclarklaw.com |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq. 1501 Broadway, 12th Floor New York NY 10036 | rcorbi@corbilaw.com |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss 2800 28th Street, Suite 328 Santa Monica CA 90405-6201 | saulreiss@reisslaw.net reisslaw@reisslaw.net |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire 1101 King Street Christiansted, St. Croix VI 00820 | lee@rohnlaw.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner 1001 Fannin Street Suite 2700 Houston TX 77002 | andrew.kasner@mhllp.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York NY 10281 | nleonard@mdmc-law.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq. 601 Poydras Street 12th Floor New Orleans LA 70130 | rcerone@mcglinchey.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major 125 Park Avenue 7th Floor New York NY 10017 | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price 28 Liberty Street New York NY 10005-1413 | cprice@milbank.com |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum 1201 Pennsylvania Avenue Suite 900 Washington DC 20004 | jfarnum@milesstockbridge.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |
| Special Conflicts Counsel to the Official Committee of<br>Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | jbarsalona@mnat.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com klippman@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh 1320 Main Street, 17th Floor Post Office Box 11070 (29211) Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey 280 Park Avenue 15th Floor West New York NY 10017 | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General Special Bankruptcy Counsel, Office of the New York State Attorney General 28th Liberty Street, 17th Floor New York NY 10005 | enid.stuart@ag.ny.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |
| Counsel for the North Carolina Department of Revenue | Office of the North Carolina Attorney General | Attn: Matthew H. Sommer<br>Revenue Section<br>Post Office Box 629<br>Raleigh NC 27602-0629 | msommer@ncdoj.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua 51 West 52nd Street New York NY 10019-6142 | rdaversa@orrick.com echollander@orrick.com efua@orrick.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang No 9 Yueyang Road, Building B Qingdao Shandong 266071 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV 401 South Tryon Street Suite 3000 Charlotte NC 28202 | chipford@parkerpoe.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz 1285 Avenue of the Americas New York NY 10019 | pbasta@paulweiss.com kcornish@paulweiss.com lclayton@paulweiss.com sbuergel@paulweiss.com rbritton@paulweiss.com jhurwitz@paulweiss.com |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero 161 North Clark Street, Suite 2700 Chicago IL 60601 | lbyrne@pedersenhoupt.com jdelnero@pedersenhoupt.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak Hercules Plaza, Suite 5100 1313 N. Market Street Wilmington DE 19899-1709 | jaffeh@pepperlaw.com listwakk@pepperlaw.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks 3301 Northland Drive Suite 505 Austin TX 78731 | jbanks@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb 500 E. Border Street Suite 640 Arlington TX 76010 | ecobb@pbfcm.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Thomas Daily<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | tdaily@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com |
| Counsel for MOAC Mall Holdings LLC | Ropes & Gray LLP | Attn: Douglas Hallward-Driermeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | douglas.hallward-driemeier@ropesgray.com |
| Counsel for MOAC Mall Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi & Andrew G. Devore<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>andrew.devore@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda One Battery Park Plaza New York NY 10004 | ashmead@sewkis.com alves@sewkis.com hyland@sewkis.com hooper@sewkis.com czarny@sewkis.com gayda@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon 620 8th Avenue New York NY 10018 | emfox@seyfarth.com ebacon@seyfarth.com |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho 599 Lexington Avenue New York NY 10022 | fsosnick@shearman.com sara.coelho@shearman.com |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner 30 Rockefeller Plaza New York NY 10112 | pharner@sheppardmullin.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. 30 Rockerfeller Plaza New York NY 10112 | afeld@sheppardmullin.com tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. 4301 W. Boy Scout Blvd Suite 300 Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: Claire K. Wu, Asa Hami<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | ckwu@sulmeyerlaw.com<br>ahami@sulmeyerlaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>mnester@teamtogut.com |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>jdunn@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq.,<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com |

**<u>Exhibit B</u>**

## Exhibit B

Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller<br>655 West Broadway, Suite 1300<br>San Diego CA 92101-8490 |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett One Liberty Plaza New York NY 10006 |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>901 Main Street<br>Suite 4120<br>Dallas TX 75202 |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 |
| Counsel to Loancare, LLC and Rushmore Loan Management Services, LLC | Gross Polowy, LLC | Attn: Courtney R Williams, Ehret Anne Van Horn<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2400 Minneapolis MN 55402 |

## Exhibit B

Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China |

## Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 |

**<u>Exhibit C</u>**

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7858809 | Acosta, Sydney Lauren & Alexandra Sophia | 12690 SW 87th Place | | | Miami | FL | 33176 | MACOSTA@VMGFL.COM | First Class Mail and Email |
| 7789893 | Adamkiewicz, Kenneth | Joan Adamkiewicz | 1205 N Erie | | Bay City | MI | 48708 | Melissagillespie1980@gmail.com | First Class Mail and Email |
| 7825942 | Alberts, Donald Vernon | 21316 Independence Ave. | | | Lakeville | MN | 55044 | eileenndon16@charter.net | First Class Mail and Email |
| 7745797 | ALLEN P. KIMMEL, DECEASED | MORGAN KIMMEL | 402 HAZEL AVE | | FEASTERVILLE TREVOSE | PA | 19053 | d.kimmel@comcast.net | First Class Mail and Email |
| 12224916 | Andrew Durick, Deceased | Attn: Elizabeth Ann Glies | 1579 Lovi RD | | Freedom | PA | 15042 | lisascow559@yahoo.com | First Class Mail and Email |
| 7903780 | Andrew M. Haefner executor for the estate of Donald M. Holmgren | 1544 Autumncrest Dr. | | | Crystal Lake | IL | 60014 | amhaefner@aol.com | First Class Mail and Email |
| 7828264 | Angela M. Brewer c/o Maebell Gaddis | 223 55th Street NE | | | Washington | DC | 20019 | qtabrew@gmail.com | First Class Mail and Email |
| 7824862 | Ann Christine Sokolowski as beneficiary of Steven Sokolowski | 3416 Plainsman Trail | | | Virginia Beach | VA | 23452 | sasokolowski@verizon.net | First Class Mail and Email |
| 7825187 | Anne Sue Elam as beneficiary for Bety Jo Broughton | 4006 Scotty Way | | | Sacramento | CA | 95821 | Sueelam1@mac.com | First Class Mail and Email |
| 7909919 | Araiza, Oscar | 5811 E 31st St. | | | Tucson | AZ | 85711 | chodo@cox.net | First Class Mail and Email |
| 7909919 | Araiza, Oscar | Eva Dolores Chodacznik | Financial Power of Attorney and Daughter of Oscar Araiza (Beneficiary) | 4648 S Placita Dos Pajaritos | Tucson | AZ | 85730 | chodo@cox.net | First Class Mail and Email |
| 7835430 | Aubra L. Davis (Deceased) Melva Joyce Davis (Beneficiary) | Melva Joyce Davis | 19 Albion Dr. SW | | Rome | GA | 30165 | | First Class Mail |
| 7835430 | Aubra L. Davis (Deceased) Melva Joyce Davis (Beneficiary) | Scotty L. Davis | 24 Bluff Mtn. Dr | | Rome | GA | 30165 | scottyldavis@comcast.net | First Class Mail and Email |
| 7825918 | Avon W. Skinner, deceased (8/16/2019) | James Calvin Skinner | 2911 Turtle Creek Blvd. #300 | | Dallas | TX | 75219 | jamesskinnerdallas@gmail.com | First Class Mail and Email |
| 7958731 | Bailey, Kathleen | 4925 Wheatstone Dr. | | | Fairfax | VA | 22032 | kbailey1872@yahoo.com | First Class Mail and Email |
| 7733237 | BARLOW, ETTA | 4319 W CLARA LANE PMB 189 | | | MUNCIE | IN | 47304 | ettabarlow@gmail.com | First Class Mail and Email |
| 7829142 | Barton, Sondra  L | 946 Garfield Avenue | | | Newark | OH | 43055 | s.barton@roadrunner.com | First Class Mail and Email |
| 7859155 | Beneficiaries Donald W. Rominski & Linda Florendo of deceased retired insured employee Lillian R. Ro | 6008 West 92nd Street | | | Oak Lawn | IL | 60453 | dlromi@sbcglobal.net | First Class Mail and Email |
| 7865566 | Beneficiaries of Barbara Ann Hutcheson | Rochelle Hackett | 15426 93rd Drive | | Live Oak | FL | 32060 | rhackett2016@gmail.com | First Class Mail and Email |
| 7899277 | Berg, Cynthia Lynn | 14401 Quicksilver St. NW | | | Ramsey | MN | 55303 | clmorty@yahoo.com | First Class Mail and Email |
| 7826236 | Bernice Traillin as Beneficiary of Julius Traillin | 114 Jesse Place | | | East Meadow | NY | 11554 | susan.collica@gmail.com | First Class Mail and Email |
| 7931924 | Betty Lorraine Whitney - Deceased 6-4-19, Steven L. Whitney Trustee | Steven L. Whitney | 202 Sunset Dr. | | Janesville | WI | 53548 | eli44@charter.net | First Class Mail and Email |
| 7829706 | Blackburn, Linda | 1175 Nassau Ct NE | | | Marietta | GA | 30068 | gambit9731175@aol.com | First Class Mail and Email |
| 9497052 | Blofeld, Tammy L. | 276 TWP RD 1237 | | | Proctorville | OH | 45669 | tammyblofeld@yahoo.com | First Class Mail and Email |
| 7903466 | Boyko, James P. | 41 Mill Valley Rd., PO Box 615 | | | Belchertown | MA | 01007 | donna@millvalleysplicing.com | First Class Mail and Email |
| 7898870 | Bratcher, Ann W | 8 West Brook Drive | | | Rome | GA | 30165 | bratcher4358@comcast.net | First Class Mail and Email |
| 7862588 | Brenda M Hiromoto and Brent S Fujimoto | 3247 Pinao Street | | | Honolulu | HI | 96822 | hiromotoe003@hawaii.rr.com | First Class Mail and Email |
| 7825374 | Bruce, Marjorie L. | 13624 57th Ave E | | | Puyallup | WA | 98373 | | First Class Mail and Email |
| 7975896 | Bryan, Patricia Jo | 3865 Keota Avenue | | | Davenport | IA | 52802 | | First Class Mail |
| 7925648 | Bryant, Gary | 110 Grossman Ave | | | Olean | NY | 14760 | candysportin@hotmail.com | First Class Mail and Email |
| 7861790 | Buresh, Carole | 29264 Wagon Road | | | Agoura | CA | 91301 | carole813@aol.com | First Class Mail and Email |
| 7925539 | Callahan, Dennis Charles | Maureen Zahn | 2844 Fowler Drive | | Willoughby Hills | OH | 44094 | maureendzahn@yahoo.com | First Class Mail and Email |
| 7858884 | Carol Brown c/o Estate of Phyllis Gottung | 2096 Barrett Road | | | Ballston Spa | NY | 12020 | Sbrown5243@aol.com | First Class Mail and Email |
| 7865036 | Carter, Angela Suzette | 303 Mountain Drive | | | Pearisburg | VA | 24134 | angicarter@gmail.com | First Class Mail and Email |
| 7834536 | Caruso, Barbara King | 1403 Summit Oaks Dr. East | | | Jacksonville | FL | 32221 | Bfmjtcar@hotmail.com | First Class Mail and Email |
| 7930451 | Cathy J. Nolan (Executor for Aileen V. Dendy) | 1959 Santa Croce Ct. | | | Livermore | CA | 94550 | onuallin85@comcast.net | First Class Mail and Email |
| 7896069 | CAUDLE, JOYCE EVELYN | 1315 LEININGER RD | | | FAIRFIELD | IL | 62837 | rcjc63@hotmail.com | First Class Mail and Email |

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7903490 | Charlotte Miller (deceased) or Jerri (Watson) Sowinski | 4931 Cloudcrest Circle | | | St George | UT | 84790 | jerrimyway@gmail.com | First Class Mail and Email |
| 7825431 | Childers, Ethel Frances | 215 Ram Dr. | | | Covington | GA | 30014 | rowepd1@netzero.net | First Class Mail and Email |
| 7824391 | Children of Dorothy D Southard | Ronald F Southard | 7561-A Suffield Road | | Stokesdale | NC | 27357 | jnastout@earthlink.net | First Class Mail and Email |
| 7827228 | Chimenti, Patsy W. | 1752 E. Mayatass Ln | | | Santan Valley | AZ | 85140 | pat.chimenti@cox.net | First Class Mail and Email |
| 7736343 | Chmiel, Thaddeus E. | 24 Wellington Lane | | | Orchard Park | NY | 14127-2528 | waxpack64@yahoo.com | First Class Mail and Email |
| 7897258 | Christine B Spinks Trust (Robert W Ryder Administrative claim) | 1662 Rt 206 | | | Southampton | NJ | 08088 | bobryder1@comcast.net; rwryder1@gmail.com | First Class Mail and Email |
| 7897258 | Christine B Spinks Trust (Robert W Ryder Administrative claim) | Robert W Ryder | 1662 Rt. 206 South | | Southampton | NJ | 08088 | bobryder1@gmail.com | First Class Mail and Email |
| 7834573 | Claudia D. Bartram, Daughter (Betty Riddle) | 2728 Adams St | | | Ashland | KY | 41102 | Claudia.bartram13@mail.com | First Class Mail and Email |
| 7906370 | Clemmer, Denise | 5445 Preston Oaks Rd #1211 | | | Dallas | TX | 75254 | Dkclemmer@gmail.com | First Class Mail and Email |
| 7930856 | Colando, Patsey L. | 203 Avalon Drive | | | Heath | OH | 43056 | mklein@theenergycoop.com | First Class Mail and Email |
| 7861659 | Colette A. Tengwall (beneficiary of Delos O. Tengwall) | 12988 Brookside Ln. N. | | | Rogers | MN | 55374 | ctenget@gmail.com | First Class Mail and Email |
| 7862375 | Collins, Ronald Douglas | 32 S. Westmoor Ave Apt. D | | | Newark | OH | 43055 | hd.collins@hotmail.com | First Class Mail and Email |
| 7925229 | Correll, Sarah J. | 6617 Idlewood Court | | | Fayetteville | NC | 28314 | sarahamewootton7@yahoo.com | First Class Mail and Email |
| 7855779 | Coy, Daniel L | 27783 Gale Rd | | | Pueblo | CO | 81006 | coyshouse@comcast.net | First Class Mail and Email |
| 7871124 | Cummings , Darold B. | 524 S. Dollar St. | | | Coeur d' Alene | ID | 83814 | daroldcummings@yahoo.com | First Class Mail and Email |
| 7826091 | Cynthia Severino executor for Mary Colapietro | 109 Cybowski Ct. | | | South Plainfield | NJ | 07080 | rcab05@verizon.net | First Class Mail and Email |
| 7931525 | Dammers, Mary Ann C. | 119 Turtle Cova Lane | | | Huntington | NY | 11743 | madammers@aol.com | First Class Mail and Email |
| 7896568 | David Newberry, Julie Newberry, and Laura Kuhrmeyer (formerly Laura Newberry) | 1405 Morena Blvd, Suite 201 | | | San Diego | CA | 92110 | davenewberry11@gmail.com | First Class Mail and Email |
| 7911750 | Davis, Juanita | 3207 Jerome | | | Dallas | TX | 75223 | kfavo43@gmail.com | First Class Mail and Email |
| 7932175 | Delane, Lila Mae | 813 Beauregard St | | | Brookhaven | MS | 39601 | | First Class Mail |
| 7864878 | Derr, Erma S. | 6060 Shore Blvd S #607 | | | Gulfport | FL | 33707 | pjderr@gmail.com | First Class Mail and Email |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | Bonnie Tecza | 12850 Bethel Terrace | | Platte City | MO | 64079 | | First Class Mail |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | Dennis M Seth | 5934 Heritage Drive | | Erie | PA | 16509 | | First Class Mail |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | James F Seth | 9132 Orangevale Avenue | | Orangevale | CA | 95662 | | First Class Mail |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | Karen L Dishinger | 9101 Oliver Road | | Waterford | PA | 16441 | | First Class Mail |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | Mary R Suminski | 3400 Crane Road | | Edinboro | PA | 16412 | | First Class Mail |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | Matthew J Seth | 9231 Oliver Road | | Waterford | PA | 16441 | | First Class Mail |
| 7835900 | Designated beneficiaries of Securian life insurance for Margaret B Seth | Raymond P Seth | 8260 Sterrettania Road | | Girard | PA | 16417 | kra3@verizon.net | First Class Mail and Email |
| 7922427 | Doelitzsch, Evelyn | 1575 Concord Street APT A-105 | | | Framingham | MA | 01701-3548 | jtucceri@cornerstone-systems.com | First Class Mail and Email |
| 7859785 | Donna L Crist & Duane R Hicks | 4233 NE Park Springs Dr | | | Lees Summit | MO | 64064 | dlcrist24@hotmail.com | First Class Mail and Email |
| 7857717 | Dorothy Borr - Deceased Employee | Alvin Borr | 5819 Heritage Drive Lot 202 | | Groveland | FL | 34736 | rhfisher1962@gmail.com | First Class Mail and Email |
| 7975748 | Dunbar, Michael K. | 8908 Mayfield Ct. | | | St. Louis | MO | 63136 | dunbarmk@yahoo.com | First Class Mail and Email |
| 7905523 | Duncan, Ronald E | 200A McKinley | | | Longview | TX | 75604 | Kg4jksmrebl@gmail.com | First Class Mail and Email |
| 7866686 | Dunlap, Gerald Ellis | 6638 Woodfin Road | | | Christiana | TN | 37037 | jmsmartha@aol.com | First Class Mail and Email |
| 7866686 | Dunlap, Gerald Ellis | Frazer PLC | Patrick D. McMurtray | 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | patrick@frazer.law | First Class Mail and Email |
| 7862828 | Durkin, Mary Anne | 3825 Glen Oaks Manor Dr. | | | Sarasota | FL | 34232 | | First Class Mail |

Exhibit C

Forty- Sixth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7863087 | Edson, Paula | 987 Kirts Blvd | | | Troy | MI | 48084 | paulaedson@hotmail.com | First Class Mail and Email |
| 7932073 | Edwards, Nora Lee | 100 Wild Cherry Road | | | Asheville | NC | 28804 | | First Class Mail |
| 7859701 | Eileen Sheehan & Gerald Yakowenko | Eileen Sheehan | 9535 Stevebrook Rd | | Fairfax | VA | 22032 | eysheehan@gmail.com | First Class Mail and Email |
| 7859701 | Eileen Sheehan & Gerald Yakowenko | Gerald Yakowenko | 3513 Bucks County Ct | | Ellicott | MD | 21043 | gyakowenko@verizon.net | First Class Mail and Email |
| 7939073 | Elizabeth R. Hundley, beneficiary | Attn: Kathy O. Smith-Hundley | 3183 Sharon Copley Rd | | Medina | OH | 44256 | kosh@zoominternet.net | First Class Mail and Email |
| 7739351 | EMBRY, JAMES D | 2135 W HARPER TER | | | PEORIA | IL | 61604-2458 | embry2135@yahoo.com | First Class Mail and Email |
| 7864829 | Emory Snyder Beneficiary of Carmela Snyder | 1334 Lee Way | | | Forked River | NJ | 08731 | lorijuliano2@aol.com | First Class Mail and Email |
| 7930965 | Estate of Burnett S Bender | Linda D. Bender Seltzer, Personal Representative | 14395 Via Royale Apt 1 | | Delray Beach | FL | 33446 | linda.seltzer2@gmail.com | First Class Mail and Email |
| 7834487 | Estate of Doris M. Hertz, Michael A. Hertz Personal Representative | Michael A. Hertz | 18 Penny Lane | | Plymouth | MA | 02360 | mhz4016@gmail.com | First Class Mail and Email |
| 7907387 | Estate of Dorothy Ruth Higgitt, Deceased | Attn: Pamela H Blakely | 3823 Browning St. | | Houston | TX | 77005-2039 | phblakely@swbell.net | First Class Mail and Email |
| 7901726 | Estate of Dwight L. Miller, Jr. by and through Phyllis Miller, beneficiary | 1965 Berryhill Road | | | Cordova | TN | 38016 | | First Class Mail |
| 7835735 | Estate of Edward Bayer | Lisa Bayer, Executor of the Estate of Edward Bayer | 1333 Snowberry Lane | | Louisville | CO | 80027 | lisa@opusfinsolutions.com | First Class Mail and Email |
| 7828139 | Estate of Elizabeth Hoffman | Tanya Acosta | 15775 Bev Barron Road | | Sonora | CA | 95370 | tacosta52@comcast.net | First Class Mail and Email |
| 7862885 | Estate of Eva Zahorai | c/o Peter T. Zahorai, ADM wwa | 384 Marlee Court | | Brunswick | OH | 44212 | | First Class Mail |
| 7827809 | Estate of Joseph Werner | c/o Milton H. Werner, Administrator | 1326 Swims Valley Dr NW | | Atlanta | GA | 30327 | mhwerner@gmail.com | First Class Mail and Email |
| 7948904 | Estate of Josephine M. Gregorio | Michael F. Gregorio | 330 Elm Street, Apt. 13 | | New Canaan | CT | 06840 | MFGREGORIO@PM.ME | First Class Mail and Email |
| 7835145 | Estate of Leonilla M Hall | 2107 Spindletop Dr | | | Murray | KY | 42071-9454 | jhall1343@gmail.com | First Class Mail and Email |
| 7862205 | ESTATE OF LOIS LEES | RICHARD HUTSELL | 2183 RUSHMORE DRIVE | | RIVER FALLS | WI | 54022 | rhutsell@phmdcorp.com | First Class Mail and Email |
| 7899228 | Estate of Mary L. Shannon | Martha E. Shannon Stredwick | 1204 N Pacific Ave | | Kelso | WA | 98626 | anderwyn@msn.com | First Class Mail and Email |
| 7898951 | Estate of Patricia M. Archer | Elizabeth Vanselow | 10322 Deerwood Ave. N. | | Champlin | MN | 55316 | bkvanselow@comcast.net | First Class Mail and Email |
| 7863454 | Estate of Paul Adams | Belinda Adams | 471 LP Mann Dr | | Marion | AR | 72312 | | First Class Mail |
| 7903734 | Estate of Robert G. Barry, Susan M. Barry, personal representative | 30 W. Park Avenue | | | Oaklyn | NJ | 08107 | sbarry3373@gmail.com | First Class Mail and Email |
| 7905928 | Estate of Robert Treat (Amy Jefferies is Executor) | 7004 148th Ave NE | | | Lake Stevens | WA | 98258 | amy.jefferies@hotmail.com | First Class Mail and Email |
| 7903880 | Estate of Samuel E. Bright | Tracey B. Bousqua, Exceutor | 7844 Karakul Lane | | Fayetteville | NY | 13066 | tmbosquet@gmail.com | First Class Mail and Email |
| 7930494 | Estate of Samuel Joseph Lambert | 14602 Bluff Rd | | | Drairieville | LA | 70769 | jlambbluff@gmail.com | First Class Mail and Email |
| 7895466 | Estate of Thomas J Millon | Kevin H Millon | 1037 Amber Court | | West Chicago | IL | 60185 | kevzim@aol.com | First Class Mail and Email |
| 12219209 | Estate of Virginia Louise Curry | Attn: Michael D. Curry | 18851 Shafer Ranch Road | | Willits | CA | 95490 | m.d.curry@hotmail.com | First Class Mail and Email |
| 7834166 | Fitzgerald, Betty J. | 3003 Greenwood Road | | | Camilla | GA | 31730 | robgeorgia@aol.com | First Class Mail and Email |
| 7904553 | Florence Daudell as Beneficiary of Mr. Robert Daudell | 21220 Barth Pond Lane | | | Joliet | IL | 60403-1520 | | First Class Mail |
| 7904553 | Florence Daudell as Beneficiary of Mr. Robert Daudell | June, Prodehl, Renzi & Lynch, LLC | John C. Renzi, Attorney for Creditor | 1861 Black Road | Joliet | IL | 60435 | jrenzi@jprlaw.net | First Class Mail and Email |
| 7835278 | FORTH, WILLIAM A | 191 FORTH ROAD | | | CHEHALIS | WA | 98532 | wforth@msn.com | First Class Mail and Email |
| 7925978 | Frank B Horner Liquidity Trust | William B Horner, Trustee | 425 Avenida Arlena | | San Clemente | CA | 92672 | billh@fitnessintt.com | First Class Mail and Email |
| 12225609 | Garcia, Gloria | 5064 Oakhurst Ave. | | | Bamming | CA | 92220 | gloray1930@gmail.com | First Class Mail and Email |
| 12225609 | Garcia, Gloria | 815 La Palma Ave | | | Buena Park | CA | 90620 | | First Class Mail |
| 7969896 | Garish, Sharlene | 25 Lakefront | | | Irvine | CA | 92604 | sharrdh@cox.net | First Class Mail and Email |
| 7829754 | Gerbing, Geraldine | Jill Nelson | 1200 S Park Ave | | Fond du Lac | WI | 54935 | jajanelson19@gmail.com | First Class Mail and Email |
| 7896988 | GLOVER, ANNETTE | 1193 BARNES ROAD | | | ANTIOCH | TN | 37013 | | First Class Mail |
| 7948636 | Good , Marilyn M. | 350 Bristol St. Extn. Unit B-5 | | | Waterbury | CT | 06708 | mmgood2635@comcast.net | First Class Mail and Email |
| 7924912 | Good, Bernadette M. | 188 Savannah Dr | | | McCormick | SC | 29835 | bbgood@wctel.net | First Class Mail and Email |
| 7897461 | Goodloe, Milrene | 1509 Gerald Ave SE | | | Albuquerque | NM | 87106 | sgr33n78@gmail.com | First Class Mail and Email |

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7824605 | Greubel, Sharon G | 11520 Park Rd | | | Evansville | IN | 47725 | sharon@greubel.net | First Class Mail and Email |
| 8331544 | Gross, Gary J. | 7943 Shelldale Way | | | Montgomery | OH | 45242 | grogar01@outlook.com | First Class Mail and Email |
| 12224135 | Guthrie, Theresa | 1377 Old Marlboro Road | | | Concord | MA | 01742 | terrybeads1@gmail.com | First Class Mail and Email |
| 7954427 | Hanewincked, Gerald L | 31458 Hallwood Ct | | | Menifee | CA | 92584 | hanewin@msn.com | First Class Mail and Email |
| 7991074 | Hannon, Debra & Julius | 2716 Roselawn Dr | | | Natchez | MS | 39120 | dhannon2716@gmail.com | First Class Mail and Email |
| 7869502 | Harold C Jr. Richardson, deceased | April M. Richardson | 145 E Kingston Pl | | Elmhurst | IL | 60126 | aprilr115@comcast.net | First Class Mail and Email |
| 7977463 | Harriett Baczynski, Beneficiary | 57546 Herma Street | | | San Jose | CA | 95123 | hedy_jeanne@pacbell.net | First Class Mail and Email |
| 7828991 | Haskins, Eris A | James E. Morgan, Jr | 18459 Point Clear Court | | Fairhope | AL | 36532 | jiminpointclear@att.net | First Class Mail and Email |
| 7827069 | Heagle (deceased), Robert | Cheryl Langfitt | 850 Greenfield Trail | | Oshkosh | WI | 54904 | cldexter22@hotmail.com | First Class Mail and Email |
| 12224314 | HEIDEL, JANE P | 4837 HAYVENHURST AVE | #2 | | ENCINO | CA | 91436 | JANEANDHARRY@HEIDEL.COM | First Class Mail and Email |
| 7861110 | Heirs of Margaret A. Mead | Sherri L. Gardner | 11763 Edgewood Rd. | | Bellevue | MI | 49021 | slea53@gmail.com | First Class Mail and Email |
| 7924814 | Helen I. Gilliland, deceased / Lynda M. Jensen-Hansen, Beneficiary Class Member | Helen I. Gilliland c/o Lynda M. Jensen-Hansen | 2243 Lincoln Street | | Blair | NE | 68008-1839 | ljensenhansen@buhler.com | First Class Mail and Email |
| 7859256 | Helgerson, Terry LaRue | 5001 E Centennial Ln | | | Sioux Falls | SD | 57110 | terry.helgerson@yahoo.com | First Class Mail and Email |
| 7870582 | Hill, Barbara R | 416 Bowie Ln | | | Key Largo | FL | 33037 | keyschill@gmail.com | First Class Mail and Email |
| 7859697 | HINDSON, NANCY | 159 PINE KNOB DR | | | SOUTH WINDSOR | CT | 06074 | tehindson@cox.net | First Class Mail and Email |
| 7860408 | HOFFMAN, SUSAN J, BENEFICIARIE | PAUL D HOFFMAN DECEASED | 3549 SMOKETREE AVE | | CARSON CITY | NV | 89705-8015 | sj.hoffman@sbcglobal.net | First Class Mail and Email |
| 7896163 | Holland, Barbara Ann | 2919 Liberty Lane | | | Lawley | AL | 36793 | brbholland@mail.com | First Class Mail and Email |
| 7825846 | Hughes, Helen L | 1421 SE 23rd Pl | | | Cape Coral | FL | 33990 | mjhughes33990@comcast.net | First Class Mail and Email |
| 7869735 | Humphreys, Stanley W. | 7155 Dearing Rd Apt 220 | | | Covington | GA | 30014 | swhlch@hotmail.com | First Class Mail and Email |
| 7860861 | Hunter, Betty L. | 253 Lakewood Dr. | | | Marietta | GA | 30060 | candyhunterjazz@comcast.net | First Class Mail and Email |
| 7744612 | JAMES, SCOTT | FRANCIS JAMES | 1797 CIRCLE LAKE DR | | DANDRIDGE | TN | 37725-5103 | | First Class Mail |
| 7861445 | Janet M. Emery only child and executor and administrator of estate of Margaret G. Conklin deceased r | 10 Skyvue Estates | | | Wheeling | WV | 26003 | | First Class Mail |
| 7968646 | Janet Renee Temple Worrell and Deborah Carol Bailey | Barron & Johnson, Attorneys | 124 East Court Square | | Trenton | TN | 38382 | jreneeworrell@gmail.com; sherri@barronandjohnsonlaw.com | First Class Mail and Email |
| 7978601 | Janette Watkins, deceased, [Beneficiaries Curtis Watkins, Melodie Grem Susan Joiner] | 1230 Jewel Drive | | | Southaven | MS | 38671 | melodiegrem@gmail.com | First Class Mail and Email |
| 7957890 | Janicki, Joseph Earl | 19990 W 120th Ter | | | Olathe | KS | 66061 | jej@usa.com | First Class Mail and Email |
| 7958757 | Jay Frank Castle, Trustee | 3223 Pine Valley Drive | | | Sarasota | FL | 34239 | jayfrankcastle@gmail.com | First Class Mail and Email |
| 7939469 | Jeanette Staffa Trust | Lucille Scudiero, Trustee | 6121 N. Northwest Hwy | | Chicago | IL | 60631 | | First Class Mail and Email |
| 7753998 | JEANNE J. ROMERO (SPOUSE OF DECEASED, FRED ROMERO | PO BOX 564 | | | SCOTT | LA | 70583-0564 | popnmimi@hotmail.com | First Class Mail and Email |
| 8296949 | Joan B Johnson(deceased), Terry Johnson | 104 Eva Lane | | | Greensboro | NC | 27455 | saved81@triad.rr.com | First Class Mail and Email |
| 7739737 | Joanne E. Farthing Surviving Spouse of Earl Eugene Farthing | 2990 Pinecone Lane | | | Columbus | OH | 43231 | | First Class Mail |
| 7733419 | JOE C. BATES ESTATE - MARSHA SMITH EXEC. | 3215 COUNTY LINE RD | | | COVINGTON | GA | 30014-6059 | msmith345@att.net | First Class Mail and Email |
| 7826200 | Joe Marvin Gill Jr Estate | Susan Gill Palmer | 1610 Emory Rd NE | | Atlanta | GA | 30306 | susanpalmeratl@gmail.com | First Class Mail and Email |
| 7827930 | John C.Laverty Revocable Trust | 45 Hazebrouck Street | | | Cumberland | RI | 02864 | davelaverty1@gmail.com | First Class Mail and Email |
| 7827930 | John C.Laverty Revocable Trust | David Allan Laverty | 15 Jasons Grant Drive | | Cumberland | RI | 02864 | | First Class Mail and Email |
| 7861875 | John H Berry (For Richard W Berry Deceased) | 5865 Whispering Oak Way | | | Paso Robles | CA | 93446-9582 | hypnotoad3k@gmail.com | First Class Mail and Email |
| 7829243 | Johnson, Marjorie Gretchen | 890 Audubon Way #110 | | | Lincolnshire | IL | 60069 | MGJ32737@icloud.com | First Class Mail and Email |
| 7822399 | Jones, Christine | 29 Exchange Street | | | Gloucester | MA | 01930 | sunny2962@msn.com | First Class Mail and Email |
| 7902561 | Jordan, Eleanor J. | 1236 Strada Amore | Apt 2 | | Florence | SC | 29501 | eleanorjjordan36@gmail.com | First Class Mail and Email |
| 7924316 | Joseph, Gale A. | 60 Serene Place | | | Hauppauge | NY | 11788 | downeast1@optonline.net | First Class Mail and Email |
| 7931772 | Josephsen, Jim | P.O. Box 203 | | | South Elgin | IL | 60177-0203 | jimjosephsen@aol.com | First Class Mail and Email |

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7938401 | Joyce F. Nagle, (beneficiary of Grace E. Spare) | 11350 Leland Groves Drive | | | Riverview | FL | 33579-2441 | Beachouse7@verizon.com | First Class Mail and Email |
| 7969775 | Joyce R. Blickley as Beneficiary of Lillian R. Trumbette | 132 Ruth Street | | | Feasterville | PA | 19053 | Blickleypj@gmail.com | First Class Mail and Email |
| 7745293 | Justice, James Donivan | 3701 Columbine Cir | | | Charlotte | NC | 28211-4415 | jdjust1ce@yahoo.com | First Class Mail and Email |
| 7947999 | Karen E. Sword (Executrix of the Estate of Alverta Brown) | 1398 Staton Drive | | | Charleston | WV | 25306 | Karen_sword@wvsd.uscourts.gov | First Class Mail and Email |
| 7862173 | Karen J. Callis (Beneficiary) of deceased Marie M. Callis (Insured) | Karen J. Callis | 5819 Lucille | | Corpus Christi | TX | 78412 | karenslippers@aol.com | First Class Mail and Email |
| 7902022 | Karen S. Engelgau - Mark E. Story - Scott A. Story | PO Box 215 | | | Yankton | SD | 57078 | dengelgau.2@gmail.com | First Class Mail and Email |
| 7854981 | Kathryn Bruno, TR Good Living Trust | 184 Brittany Trail | | | Elgin | IL | 60120 | ktbruno@sbcglobal.net | First Class Mail and Email |
| 7833862 | KELTNER, MARY A. | 152 N. MANZANITACT | | | SAN JACINTO | CA | 92582 | | First Class Mail |
| 7924510 | Kenneth B. McCarthy Beneficiary of Dorothy McCarthy | 107 Barbour Drive | | | Pittsburgh | PA | 15209 | kmccarthyhkp@yahoo.com | First Class Mail and Email |
| 7824572 | Kenneth Sylvester, Roger Sylvester, Gary Sylvester, Peter Sylvester - Beneficiaries of Agnes Sylvest | 22 Burnham Avenue | | | Unionville | CT | 06085 | kdsylvester@att.net | First Class Mail and Email |
| 7975112 | Kenny Savage and the Estate of Thomas Savage | Jacob Turner | 11000 King Street | | Overland Park | KS | 66210 | jturner@paynejones.com | First Class Mail and Email |
| 7866996 | Kevin J. Struckman Beneficiary of Gertrude Struckman 7329 | 6933 4th Ave So. | | | Richfield | MN | 55423 | kevin.struckman@yahoo.com | First Class Mail and Email |
| 7868094 | Killian, Brian F | 8510 Cedar Ln | | | Wisconsin Rapids | WI | 54494 | deborahk331@gmail.com | First Class Mail and Email |
| 7867777 | Kirk A. Willard, Estate Executor of Ruth M. Willard | 304 Canal St | | | Bonneau | SC | 29431 | williardkirksr@netzero.net | First Class Mail and Email |
| 7854885 | Kline, Dorothy S. | 7401 Olympia Street N.E. | | | Golden Valley | MN | 55427-4153 | doug.kline@hotmail.com | First Class Mail and Email |
| 7897154 | Knoth, James E. | 412 E. Lewis Street | | | Whitehall | MI | 46461 | jimknoth09@gmail.com | First Class Mail and Email |
| 7931374 | Kong, Jr., Edward H. | 94-356 Kipou Place | | | Waipahu | HI | 96797 | verna.kong@yahoo.com | First Class Mail and Email |
| 7870157 | KOSOSKI, CHARMAINE A. | 1336 PRESTON STREET | | | PITTSBURGH | PA | 15205 | ekososki07@aol.com | First Class Mail and Email |
| 7855462 | LaBruzza, Anthony | PO BOX 594 | | | Lakehurst | NJ | 08733 | alabruzza@yahoo.com | First Class Mail and Email |
| 7867647 | Lacer, Margie A. | 333 Sain Julian Place | | | North Augusta | SC | 29860 | roblstg@juno.com; shorty212@comcast.net | First Class Mail and Email |
| 7824824 | Larkin, Catherine C | 121 Rivoli Woods Dr | | | Macon | GA | 31210 | malga@aol.com | First Class Mail and Email |
| 7861357 | Laura A. Stephenson - Daughter - Executrix, Paula E. Ward - Daughter - Beneficiaries | 10610 Kinross Ct. | | | Louisville | KY | 40243 | bmslas1@aol.com | First Class Mail and Email |
| 7897146 | Laurel, Armando | Estate of Armando Laurel | 331 Mesa Grande | | Fort Worth | TX | 76108 | artlaurel@gmail.com | First Class Mail and Email |
| 7858189 | Lawrence R. Kaufmann, Executor for Angela Kaufmann's Estate | 9505 S. Kenneth Pl | | | Tempe | AZ | 85284 | renzowow95@aol.com | First Class Mail and Email |
| 7901795 | Lawrence, Debbie | 904 Shadow Ridge Xing | | | O'Fallon | IL | 62269 | mslawrence@charter.net | First Class Mail and Email |
| 7899299 | Lawson, Mauvlline | 8368 Fairfield Forest Rd | | | Denver | NC | 28037 | sophiew4297@gmail.com | First Class Mail and Email |
| 7899299 | Lawson, Mauvlline | Tammy Lawson Wheeler | 4297 Lake Shore Rd North | | Denver | NC | 28037 | sophiew4297@gmail.com | First Class Mail and Email |
| 7834230 | Leslie, Vickie L. | 100 Hunter Pl | | | Dallas | GA | 30132 | vickieleslie@comcast.net | First Class Mail and Email |
| 7906896 | Lieback, Mary | Peter Lieback | 68 Village Green Apt. A | | Budd Lake | NJ | 07828 | pt.lieback@verizon.net | First Class Mail and Email |
| 7925772 | Lilla, Evelyn Wine | 40 Copper Rock Road | | | Walden | NY | 12586 | biggreen3830@aol.com | First Class Mail and Email |
| 7943410 | Lillian Armstrong Bessler (Surviving Spouse of John N. Bessler). | 701 N. May | | | Chandler | AZ | 85226 | jackie@myradioplace.com | First Class Mail and Email |
| 7939196 | Linda D. Presley & George S. Presley (beneficiaries) | 6315 N. 18th St | | | Philadelphia | PA | 19141 | | First Class Mail |
| 7825975 | Livingston Jr., Jack Edward | 1517 Avenue O | | | Huntsville | TX | 77340 | jeddiejr@yahoo.com | First Class Mail and Email |
| 7825882 | Lodge, Cristina | 1356 E. Airdrie St. | | | Philadelphia | PA | 19124 | cml1308@yahoo.com | First Class Mail and Email |

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7829991 | Lois M. Heckman beneficiary of Cloyd E. Heckman | 68309 Mulberry Road | | | Lakeville | IN | 46536 | | First Class Mail |
| 7828331 | Lovings, James D. | 369 Bethany Rd | | | Reidsville | NC | 27320 | sherryrsmith07@yahoo.com | First Class Mail and Email |
| 7829721 | LUCILLE JOANN STUTE (ESTATE) | KAREN M JINES  EXECUTRIX | 8143 SELMA RD | | SOUTH CHARLESTON | OH | 45368 | Karen.Jines@gmail.com | First Class Mail and Email |
| 7963641 | Lynda Perkins / Paula Tucker | Estate of Lloyd Baker | 2144 Highland Road | | Maryville | TN | 37801 | lyndaperkins@hotmail.com | First Class Mail and Email |
| 7884397 | Lynette McIver beneficiary of William H. McIver | 4619 Groometown Rd | | | Greensboro | NC | 27407 | | First Class Mail |
| 7829731 | Maenhardt, Richard N. | 3502 Deer Pass Ln | | | Gambrills | MD | 21054 | rmaenhardt@verizon.net | First Class Mail and Email |
| 7861886 | Maionchi, Richard A | 11359 Rill Point | | | Colorado Spring | CO | 80921 | rmaionchi@hotmail.com | First Class Mail and Email |
| 7936628 | Mary Jane Wolfe - deceased (8/16/19) | Patricia Falkenstein Executrix | 27504 Blossom Blvd | | North Olmsted | Oh | 44070 | pnj814@roadrunner.com | First Class Mail and Email |
| 7902920 | Maslar, Veronica | Mary Kuzilla | PO Box 44 | | Dunlo | PA | 15930 | mkuzilla@yahoo.com | First Class Mail and Email |
| 7823879 | Massi, David M. | 426 Tindall Ave. | | | Hamilton | NJ | 08610 | dmassi@tcnj.edu | First Class Mail and Email |
| 7857469 | Massucci, Dorothy | Bonnie Corrado | 117 Carriage Hill Road | | Glenshaw | PA | 15116 | | First Class Mail |
| 7857469 | Massucci, Dorothy | Linda Massuci | 182 Oak Ridge Dr | | Butler | PA | 16002 | | First Class Mail |
| 7857469 | Massucci, Dorothy | Michael Massucci | 1508 Fernledge Dr | | Alison | PA | 15101 | | First Class Mail |
| 7937530 | Matthews, Patricia Taylor | 1427 Topanga Lane | | | Lincoln | CA | 5648 | mattpatt@sbcglobal.net | First Class Mail and Email |
| 7895448 | Mattson, Sandra G. | 117 Jim Clark Road | | | Pelion | SC | 29123 | sandi8707@yahoo.com | First Class Mail and Email |
| 7884216 | McCall Smith, Tempie | 208 W Carr St | | | Dunn | NC | 28334 | | First Class Mail |
| 7903659 | McConihay, Mary A. | 2700 Falconbridge Drive | | | Cincinnati | OH | 45238 | jmcconihay@fbtlaw.com | First Class Mail and Email |
| 7884025 | Michael D Wessell, Kim Wessell (beneficiaries of Patricia A Wessell) | 1333 Sunny Crest Dr N | | | Stevens Point | WI | 54482 | wessell@charter.net | First Class Mail and Email |
| 7827797 | Michael K. Drummond (for Hilda Drummond, deceased) | 804 W Ivy Dr | | | Seaford | DE | 19973 | mikevtoe@gmail.com | First Class Mail and Email |
| 7897012 | Mikki La Roche Personal Representative of the Estate of Bettie L. Harrell | 4514 N.E. Highlander Circle | | | Lauston | O.K. | 73507 | mikkilaroche@yahoo.com | First Class Mail and Email |
| 7827760 | Miller, Georgia M. | 547 S. 26th Street | | | Sheboygan | WI | 53081 | jerrygeorgia123@gmail.com | First Class Mail and Email |
| 7824943 | Minasian, Robert A. | 5291 Huron Hills Drive | | | Commerce Township | MI | 48382 | bobm@robertminasian.com | First Class Mail and Email |
| 7749961 | MORENO, RICHARD | ELEANOR MORENO | 525 W EL NORTE PKWY SPC 30 | | ESCONDIDO | CA | 92026-3905 | kimro4@yahoo.com | First Class Mail and Email |
| 7829520 | Morris, Audrey S. | Estate | 8311 Soft Wind Drive | | Mechanicsville | VA | 23111 | smithdarlene873@gmail.com | First Class Mail and Email |
| 7883955 | Mowrer, Marthann | 37370 Sea Winds Court | | | Greenbackville | VA | 23356 | | First Class Mail |
| 7868028 | Munoz, Tomas G | 4061 N. Papago Ln | | | Prescott Valley | AZ | 86314 | | First Class Mail |
| 7964672 | Naber, Kathy | 4237 Sandra Lynn Drive | | | Flower Mound | TX | 75022 | krmnaber@gmail.com | First Class Mail and Email |
| 7911835 | Nelms, Bennie R. | 1806 Chestnut Lane | | | Longview | TX | 75604 | Casey6479cade@yahoo.com | First Class Mail and Email |
| 7899441 | Nelson, Dennis M. & Timothy E. | Dennis M. Nelson | 98 Price Hill Rd. | | Morgantown | WV | 26501 | dennis.nelson@se.com | First Class Mail and Email |
| 7899441 | Nelson, Dennis M. & Timothy E. | Timothy E. Nelson | 867 S. Yates #4 | | Memphis | TN | 38120 | nelson.tim15@yahoo.com | First Class Mail and Email |
| 7975807 | NIKUCKI, MARK | 4678 SPRINGPORT RD | | | JACKSON | MI | 49201 | MR.MARKIE@NETZERO.COM | First Class Mail and Email |
| 7895096 | Noles, Pamela | 157 Wilcox Road | | | Lagrange | GA | 30241 | pamnoles@bellsouth.net | First Class Mail and Email |
| 7897476 | Nygaard, Larrygene Curtis | 1070 Dempsey Ave NW | | | Buffalo | MN | 55313 | 1francello@hotmail.com; lgnygaard@msn.com | First Class Mail and Email |
| 7932225 | Oscar C. Hardin, Deceased | 3830 Lovingood Dr. | | | Dallas | TX | 75241 | | First Class Mail |
| 7932225 | Oscar C. Hardin, Deceased | Ivory Lee Hardin | 3830 Lovingood Dr. | | Dallas | TX | 75241 | | First Class Mail |
| 4386818 | Otis E.Battles Jr.; Lebarron Battles and Eric Battles | 1032 Dunnaway Dr | | | Mobile | AL | 36605 | nelda1battles@gmail.com | First Class Mail and Email |
| 7745751 | Patricia Kief (Spouse) | 9825 SW Day Road | | | Sherwood | OR | 97140 | pattikief@comcast.net | First Class Mail and Email |
| 7928591 | Patricia Sivak, Beneficiary | 140 Juliet Court | | | Clarendon Hills | IL | 60514 | dpda140@aol.com | First Class Mail and Email |
| 7859330 | Patricia Valdez (Beneficiary of Rebecca A. Gienapp) | 8717 S. Cedar St. | | | Mohave Valley | AZ | 86440 | angelsprite21@aol.com | First Class Mail and Email |
| 7906786 | Paul Gregory Bauserman, Beneficiary for Georgie W. Bauserman | 4602 Tara Drive | | | Fairfax | VA | 22032 | pgbauserman@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 6 of 8

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7824164 | Paula Case (dtr. of Mary Ann Melquist) | 800 Meadow View Drive | | | Northfield | MN | 55057 | paulajanecase@netscape.net | First Class Mail and Email |
| 7975638 | Place Family Trust | Celeste T. Pacht | 109 Gorham St | | Chelmsford | MA | 01824 | ctp215@gmail.com | First Class Mail and Email |
| 7828915 | Potter, Kathryn | 1b Foal Court | | | Lancaster | PA | 17602 | kthrynpotter@yahoo.com | First Class Mail and Email |
| 7866888 | Price, Rebecca G. | 1647 Simpson Rd. | | | Stokesdale | NC | 27357 | bprice7@triad.rr.com | First Class Mail and Email |
| 7905790 | Prince, Gary L. | 3206 Deer Trail | | | Belton | TX | 76513 | gary@datacomsales.com | First Class Mail and Email |
| 7884294 | Pulskamp, Shirley M. | 3316 Emerald Walk | | | Cincinnati | OH | 45211 | | First Class Mail |
| 7854963 | Quatrale, John A. | 35 Nonantum Street | | | Brighton | MA | 02135 | jaquatrale@post.harvard.edu; John.Quatrale@UnboundVisualArts.org | First Class Mail and Email |
| 7924692 | Ramsey, Iris Ann | 15966 Sunfish Trail SE | | | Prior Lake | MN | 55372 | chramooz@mpls.klz.mn.us | First Class Mail and Email |
| 7752988 | RAMSEY, WILDA M | CHERYL D RAMSEY | 291 ANNUITY DRIVE | | WASHINGTON | PA | 15301-9074 | cdramsey@comcast.net | First Class Mail and Email |
| 7976444 | Rebecca C. Giardina - Executor of Edna Coy's Estate (Deceased-6/10/19) | Rebecca C. Giardina | 8712 Bocage PL | | River Ridge | LA | 70123 | FRANCISG02@ATT.NET | First Class Mail and Email |
| 7861718 | Reynolds, James P. | Jeanne Reynolds Staves | 7535 S. Ivanhoe Way | | Centennial | CO | 80112 | jreysta@comcast.net | First Class Mail and Email |
| 7885422 | REZZUTO, MARY P | 6799 LOCKRIDGE DR | | | ATLANTA | GA | 30360 | | First Class Mail |
| 7896641 | Richard J. Kukulka, Husband of Joan N. Kukulka Deceased | 6509 Pine Wood Lane | | | Tinley Park | IL | 60477 | Ranjk4k@comcast.net | First Class Mail and Email |
| 7867774 | RIOS, PATSY | 1790 PINE LOG RD. | | | AUGUSTA | GA | 30906 | patrios1944@gmail.com | First Class Mail and Email |
| 7902956 | Robbins, John | 516 Fawcott St. | | | Grass Valley | CA | 95945 | Johnwrobbins@icloud.com | First Class Mail and Email |
| 7857804 | Roberts, Betty A | 3207 Glenn Ave | | | Sioux City | IA | 51106 | | First Class Mail |
| 7829165 | Roberts, Ellen | 4319 Millis Rd | Apt# 106 | | Jamestown | NC | 27282 | deeceeroberts@gmail.com; pearsallmayhac@aol.com | First Class Mail and Email |
| 7827755 | Rogala, Joseph John | Carol Rogala | 25481 Knollwood Dr | | Murrieta | CA | 92563 | rogala@justice.com | First Class Mail and Email |
| 7899511 | Rudolph J. Cepak, Deceased | Sharon Cepak | P.O. Box 4042 | | Lago Vista | TX | 78645 | raecepak@gmail.com | First Class Mail and Email |
| 7964177 | Sally M. Washington 50% and Ruby L. Williams 50% - Primary | Sally M. Washington and Ruby L. Washington / in care of Sally M. Washington | 231 Evergreen Avenue, Apt 51A | | Woodbury | NJ | 08096 | psouane61@gmail.com | First Class Mail and Email |
| 7835867 | Sam J. Compagno (deceased 08/13/19) beneficiary wife Raedeene Compagno | Mary Elston | 14290 Osage Street | | Westminster | CO | 80023 | maelston@hotmail.com | First Class Mail and Email |
| 7827540 | Scammon, Steve | 150 Spengler St | | | Richland | WA | 99354 | skeeds@charter.net | First Class Mail and Email |
| 7855775 | Schnitzer, Frederick C. | 5295 Whirlwind Cove Dr. | | | Hilliard | OH | 43026 | dna.schnitzer@yahoo.com | First Class Mail and Email |
| 7932512 | Searcy , Jane M. | Cynthia M. Martin | 6545 W 26 Drive  Apr 12 | | Hialeah | FL | 33016 | martinac@comcast.net | First Class Mail and Email |
| 7925726 | Smith, Frank J. | Mary N. Smith | 15 Townsend Terrace | | Framingham | MA | 01701 | MAEZYSMITH2@gmail.com | First Class Mail and Email |
| 7872025 | Spindler, Randy Lee | 7422 Springoak Ct. | | | Pickerington | OH | 43147 | randyspindler73@gmail.com | First Class Mail and Email |
| 11763721 | Steininger, Mary | 4N225 Ridgewood Avenue | | | Bensenville | IL | 60106 | cjfitz82@gmail.com | First Class Mail and Email |
| 7861431 | Strine, Wilma N. | 689 Revere Rd. | | | Glen Ellyn | IL | 60137 | rstrine@att.net | First Class Mail and Email |
| 7936037 | Sullenger, Christin U | Sharon Valverde | 20314 Courageous Dr. | | Hockley | TX | 77447 | sharon.s.valverde@gmail.com | First Class Mail and Email |
| 7827104 | Susan K. Tousey, Successor Trustee of the Edna V Mattson 2012 Declaration of Trust dated February 12 | 1960 Jamestown Lane | | | Elgin | IL | 60123 | susan.tousey@gmail.com | First Class Mail and Email |
| 12220464 | SUZANNE K. FLEISHER & SHARON DUNLAP | 323 TWO LAKES LANE | | | EUSTIS | FL | 32726 | Sfleisher5@aol.com | First Class Mail and Email |
| 7965393 | Talevski, Liljana | 44 Hawkes Trail | | | Webster | NY | 14580 | axt31@aol.com | First Class Mail and Email |
| 7861720 | Taylor, Donna Jean | 345 Hwy 352 | | | Mesquite | TX | 75149 | dtaylor@marazzitile.com | First Class Mail and Email |
| 7895464 | THE MANNING FAMILY TRUST | PO BOX 412 | | | S. YARMOUTH | MA | 02664 | markemail@juno.com | First Class Mail and Email |
| 7823458 | Thomas N. Saffioti (Trust) | 7425 Harvard Hills Pl | | | Spring Hill | FL | 34606 | mash1205@hotmail.com | First Class Mail and Email |
| 7901635 | Thomas, Janie M | 25279 Omaha Rd | | | Forest City | MO | 64451 | tdrjm@yahoo.com | First Class Mail and Email |
| 7824437 | Valdez, Joan Elaine | 4204 SS 29th Avenue | | | Amarillo | TX | 79103 | JFVALDEZ66@MSN.COM | First Class Mail and Email |
| 7948805 | Valencia, Diana R. | 303 Holy Cross Dr. | | | San Antonio | TX | 78228-5951 | | First Class Mail |
| 7858867 | Vaughn, Judith | 24 Tuxworth Rd | | | Centerville | OH | 45458 | cgdlynn@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 8

Exhibit C
Forty- Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7829856 | Viehweg, Patricia | 1358 Willow Ct | | | Grants Pass | OR | 97527 | jcstclair133@hotmail.com; roguelady7@msn.com | First Class Mail and Email |
| 7869890 | Vines, Sharon E. | 5626 Shoulders Hill Rd., Apt. 321 | | | Suffolk | VA | 23435 | sevines@rocketmail.com | First Class Mail and Email |
| 7824493 | Virginia Steele Estate | Steele Estate | 3505 Solano Dr. | | Arlington | TX | 76017 | LSTEELE@SBCGLOBAL.NET | First Class Mail and Email |
| 7932763 | Vitale, Joan | 21 Wagner Drive | | | Hamden | CT | 06518 | iobject13@att.net | First Class Mail and Email |
| 7929127 | Walker (beneficiary of Charles Walker), Mary E | 100 Haslan Lane | | | Coatesville | PA | 19320 | joyj0812@gmail.com | First Class Mail and Email |
| 7825462 | Wanda Menefee for Evelyn Menefee | 2317 Carlisle Ave | | | Richmond | VA | 23231 | fmenefee@verizon.net | First Class Mail and Email |
| 7906673 | Weir, Jim Christie | 239 Tallulah Ridge | | | Hattiesburg | MS | 39402 | weir96@gmail.com | First Class Mail and Email |
| 7991402 | Weldon, Lylalee L. | 606 Bayne Street | | | McKeesport | PA | 15132 | momknowsall@hotmail.com | First Class Mail and Email |
| 7895646 | WELLER, WALLACE E | C/O MARK WELLER | 372 PARK HILL DRIVE UNIT F | | PEWAUKEE | WI | 53072 | badger.mark1975@yahoo.com | First Class Mail and Email |
| 7966865 | Wells, Linda M. | 121 Pisgah View Rd | | | Asheville | NC | 28806 | Lilwell@aol.com | First Class Mail and Email |
| 7950638 | White, Keith M. | PO Box 511 | | | Glen Alpine | NC | 28628 | | First Class Mail |
| 7860440 | Wilkins, William G. | 25 Coventry Circle | | | Belvidere | NJ | 07823 | manbill25@comcast.net | First Class Mail and Email |
| 7931328 | William P. Adamo; c/o William Adamo Living Trust; Carl Adamo Trustee | 45 Cambridge Circle | | | Smithfield | RI | 02917 | cjadamo@cox.net | First Class Mail and Email |
| 7824643 | Williams, Catherine W. | 3122 Green Grove Lane, NE | | | Tuscaloosa | AL | 35404 | cwwilliams1943@gmail.com | First Class Mail and Email |
| 7924791 | Williams, Susan J. | 121 Park Place Dr. | | | Lawrenceville | GA | 30046 | susu2thebeach@yahoo.com | First Class Mail and Email |
| 7830080 | Wisel, Alice | 1700 Second St. #208 | | | Highland Park | IL | 60035 | | First Class Mail |
| 7830080 | Wisel, Alice | David Wisel | 443 Sandy Ln | | Wilmette | IL | 60091 | dawisel@icloud.com | First Class Mail and Email |
| 7835698 | Wozny, Kathleen | 572 Glen Eagles Ct | | | Inverness | IL | 60067 | Beachdreamz57@yahoo.com | First Class Mail and Email |
| 7835698 | Wozny, Kathleen | Cynthia Von Helms | 1414 Richmond | | Arlington Heights | IL | 60004 | cindy@vonhelms.com | First Class Mail and Email |
| 12219239 | Wriston, Shirley McCarn | 103 Greendale Dr | | | Mt. Holly | NC | 28120 | charles2080@twc.com | First Class Mail and Email |
| 7859194 | Yankowsky, Irene | 124 Allegheny Rvr Blvd | | | Oakmont | PA | 15139 | | First Class Mail |
| 7924772 | Young, Allan R | Brenda Denison | 150 Millers Falls Road | | Turners Falls | MA | 01376 | brendaemilyde@yahoo.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
Forty-Seventh Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7936271 | (Leonard Paulk) POD Brenda Cornelius | 498 Vine St. | | | Savannah | TN | 38372 | brenda.cornelius@att.net | First Class Mail and Email |
| 7863195 | Allaire Jr., Roy J. | 10165 El Camino Real C-13 | | | Atascadero | CA | 93422 | royallaire2@gmail.com | First Class Mail and Email |
| 7732288 | ALLEN, GARNET | 350 E WILLIAM ST | | | DELAWARE | OH | 43015 | terribai51@yahoo.com | First Class Mail and Email |
| 7826223 | Amrein, Richard F. | 8008 Rusch Dr | | | Citrus Heights | CA | 95621 | richardamrein1@aol.com | First Class Mail and Email |
| 4669010 | AVANTI, LOUISA | 1514 MODOC AVE | | | MODESTO | CA | 95358 | lav4214876@aol.com | First Class Mail and Email |
| 7825918 | Avon W. Skinner, deceased (8/16/2019) | James Calvin Skinner | 2911 Turtle Creek Blvd. #300 | | Dallas | TX | 75219 | jamesskinnerdallas@gmail.com | First Class Mail and Email |
| 4145036 | BELL, VICTOR J. | 1752 34TH ST. NO | | | BIRMINGHAM | AL | 35234 | victorj1752@gmail.com; vjb0578@yahoo.com; vjb1752@yahoo.com | First Class Mail and Email |
| 7963818 | Betty Lee Payne Estate SSN-4108 | 303 Pink Dogwood Ln | | | Mebane | NC | 27302 | | First Class Mail |
| 7869089 | Bowes, Mary R. | 801 Magnolia St | | | Long Beach | MS | 39560 | samara.bowes@gmail.com | First Class Mail and Email |
| 12220426 | BRADLEY, LISA L. | 7055 NW 2ND TER | | | BOCA RATON | FL | 33487 | lisa.bradley@floridamoves.com | First Class Mail and Email |
| 12220426 | BRADLEY, LISA L. | GREG H. HALCOMB | 621 KENNARD RD. | | WAVERLY | OH | 45690 | charla.rose@yahoo.com | First Class Mail and Email |
| 7859612 | Brandenburg, Walter E | 5513 Cypress Lane | | | Raleigh | NC | 27609 | | First Class Mail |
| 7734664 | BRANDT, JERRY L | 7751 SE 166TH SMALLWOOD PL | | | THE VILLAGES | FL | 32162-8368 | | First Class Mail |
| 7834359 | Brandt, Jerry Lee | 7751 SE 166 Smallwood PL | | | The Villages | FL | 32162 | | First Class Mail |
| 7927026 | Brower, Norma | 5032 Frontier Lane | | | Plano | TX | 75023 | stbrower@lightningspeed.net | First Class Mail and Email |
| 7734943 | BROWN, DOROTHY M | 107 HERBERT CT | | | BEAR | DE | 19701-1388 | cindyslaub.cs@gmail.com | First Class Mail and Email |
| 12246071 | Burke, Joan F | 4917 Dempsey Dr. | | | Charleston | WV | 25313 | joansy.burke@gm.com | First Class Mail and Email |
| 12246071 | Burke, Joan F | Attn: Tomas P Burke | 701 Emerald Dr | | Hurricane | WV | 25526 | DianeBurke60@hotmail.com | First Class Mail and Email |
| 7828238 | Byrd, Geraldine | 5191 Alford | | | Memphis | TN | 38109 | geraldineabyrd@gmail.com | First Class Mail and Email |
| 7883813 | Callahan, Dennis Charles | Marueen Zahn | 2844 Fowler Drive | | Willoughby Hills | OH | 44094 | maureendzahn@yahoo.com | First Class Mail and Email |
| 7735615 | CAMERON, CATHERINE | 9403 CEDARTREE RD | | | DOWNEY | CA | 90240-2412 | lmiklaucic@yahoo.com | First Class Mail and Email |
| 7930207 | Campbell, William A | 11901 N. Monterra Vista Dr. | | | Oro Valley | AZ | 85737 | bcmcopper16@gmail.com | First Class Mail and Email |
| 7855403 | Carter, Flo (Florence) | 770 Swamp Road | | | Beech Island | SC | 29842 | | First Class Mail |
| 7859510 | Cassel Jr, Walter C | 5921 Eula Ave | | | Columbus | GA | 31909 | Wtcassel@knology.net | First Class Mail and Email |
| 7858116 | Castellana, John E | 1730 Penfield Rd Apt 62 | | | Penfield | NY | 14526 | | First Class Mail |
| 7927143 | Childers, Ethel Idell | 158 Freeman Ferry Rd SE | | | Rome | GA | 30161-8622 | | First Class Mail |
| 7828523 | Churchwell, Doris J. | 8146 Jack Bond Rd | | | Arlington | TN | 38002 | | First Class Mail |
| 7834390 | CINQUANTO, RAYMOND D | 801 DENSMORE RD | | | PHILADELPHIA | PA | 19116-2903 | rdcorljc@verizon.net | First Class Mail and Email |
| 7923975 | Clark, Kimberly | 4104 Treemountain Road | | | Stone Mountain | GA | 30083 | KIMBERLYCLARK282003@YAHOO.COM | First Class Mail and Email |
| 4583320 | COLEMAN DIXON, JOHNNIEMAE | 640 HAWKINS STREET | | | PENSACOLA | FL | 32534 | divaeyes41@yahoo.com | First Class Mail and Email |
| 8296918 | Conner, Deborah E. | 3735 Barnabus Dr. | | | Dallas | TX | 75241 | treymiracle1003@gmail.com | First Class Mail and Email |
| 7895156 | CRONIN, JOHN | 7901 W TOUHY AVE | #406 | | NILES | IL | 60714 | | First Class Mail |
| 7926694 | Crump, Eleanor | 2885 Graves Rd | | | Hebron | KY | 41048 | | First Class Mail |
| 7859575 | Darlington (Deceased), Mary L. | Sherill Douglas Darlington | 2925 Juliann Way | | Reno | NV | 89509 | dougdwmca@hotmail.com | First Class Mail and Email |
| 6032719 | DAVIS JR, IRVIN W | 301 ISLAND DRIVE | | | BEAUFORD | NC | 28516 | CAROLINAD3@MSN.COM | First Class Mail and Email |
| 7738120 | DECHICCO, PHILIP R. | 151 NORTHVIEW RD | | | CANFIELD | OH | 44406 | Dorothyjune4518@yahoo.com | First Class Mail and Email |
| 7863334 | D'EUGENIO, EVELYN | 7960 COOL RIVER DRIVE | | | FRISCO | TX | 75036 | cdbudda@aol.com | First Class Mail and Email |
| 7738612 | Donahue, Floretta S. | 209 Alhambra Dr | | | Bristol | TN | 37620-7201 | | First Class Mail |
| 7835440 | DONNA  RANGEL FOR THE ESTATE OF IMOGENE GORER | 2223 CIMMARON DR | | | MIDLAND | TX | 79705 | djeanrangel@yahoo.com | First Class Mail and Email |
| 7964954 | Donna J. McAllister - Widow | 35700 Freed Dr. | | | Eastlake | OH | 44095 | | First Class Mail |
| 7827787 | Dunks, Wallace Edwin | 167 Paloma Dr | | | Canyon Lake | TX | 78133 | ordinarycitizen62@gmail.com | First Class Mail and Email |
| 4523839 | ENGHOLM, THERESA A. | 1504 S 33RD | | | TEMPLE | TX | 76504 | | First Class Mail |
| 7911688 | Estate of Dupree Leon Cape | 2104 Yonah Dam Road | | | Toccoa | GA | 30577 | jad@mrdelaw.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 5

Exhibit D

Forty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7911688 | Estate of Dupree Leon Cape | Attn: John A. Dickerson | McClure, Ramsay, Dickerson and Escoe, LLP | 38 Falls Road | Toccoa | GA | 30577 | jad@mrdelaw.com | First Class Mail and Email |
| 7866149 | Estate of Elma J. Anderson | Raeola Kelso (Personal rep) | 4942 W. 81 S. | | Shelley | ID | 83274 | raeola7@msn.com | First Class Mail and Email |
| 7824898 | Estes, Kelsay Anne | 756 N Masters Dr | | | Dallas | TX | 75217 | kelsayanne48@gmail.com | First Class Mail and Email |
| 7739981 | Finley, Linzie | 3801 Avondale Ave | | | St. Louis | MO | 63121 | finleydday44@yahoo.com | First Class Mail and Email |
| 7836063 | Finley, Thelma Louise | 4058 Tarpon LN | | | Woodbridge | VA | 22193 | | First Class Mail |
| 4474642 | FLECK, RONALD L | 141 MARKET STREET | | | MIDDLETOWN | PA | 17057 | rfleck1369@hotmail.com | First Class Mail and Email |
| 7906083 | Gallop, Wilma J. | 8311 East Montecito Avenue | | | Scottsdale | AZ | 85251 | tbutkovich@earthlink.net | First Class Mail and Email |
| 7740872 | GARLAND, KATHRYN J. | 2689 ALLISTER CIRCLE | | | MIAMISBURG | OH | 45342 | | First Class Mail |
| 7949577 | Gervasi, Dorothy C. | 625 Belle Meade Dr. | | | Eads | TN | 38028 | GJG@att.net | First Class Mail and Email |
| 7741375 | GOLDING, CHARLES M. | 899 KINGS HWY | | | PONTOTOC | MS | 38863 | | First Class Mail |
| 4533650 | GOODLOW, ALPHONSE | 513 COTTONTAIL DRIVE | | | CROSBY | TX | 77532 | mfgood10@gmail.com; mfgoodlow@gmail.com | First Class Mail and Email |
| 7948759 | Gordon, Gloria M | 126 Wanda's Court | | | Martindale | TX | 78655 | | First Class Mail |
| 7948759 | Gordon, Gloria M | Angela Ozuna | Ledesma Bookeeping Service LLC | 311 Cheatham St. | San Marcos | TX | 78666 | ltaxsvc@gvardecom.net | First Class Mail and Email |
| 7741654 | GRAVELLE, ARTHUR P. | 121 TUPELO AVE | | | NAPERVILLE | IL | 60540 | apg121ac@gmail.com | First Class Mail and Email |
| 7822218 | Gremli, Eileen | 407 Renee Drive | | | Bayport | NY | 11705 | pamkilloran2002@yahoo.com | First Class Mail and Email |
| 7897414 | Griffin, Dwight H. | 497 Emmett Whaley Rd | | | Crawfordville | FL | 32327 | kayrlg@gmail.com | First Class Mail and Email |
| 7742020 | GUILLERMO, LEONA | 99-844 KEALALUINA DR | | | AIEA | HI | 96701-3122 | | First Class Mail |
| 7883909 | GUISEPPE, CATHERINE M | PO BOX 105 | | | BRANDAMORE | PA | 19316-0105 | | First Class Mail |
| 7471927 | Guttman, Robert S | 1212 N. Lake Shore Drive | Unit 32CS | | Chicago | IL | 60610 | robert.guttman@gmail.com | First Class Mail and Email |
| 7939540 | Hall, Gloria | 7706 Lakewood Dr. | | | Houston | TX | 77016 | | First Class Mail |
| 7931934 | Hamlin, Carl | 22 Township Rd 1095 | | | Chesapeake | OH | 45619 | | First Class Mail |
| 7742377 | HAMLIN, CARL LEE | 22 TOWNSHIP RD 1095 | | | CHESAPEAKE | OH | 45619 | | First Class Mail |
| 4909361 | Hanesworth, Daniel J | 4222 Niblick Drive | | | Longmont | CO | 80503 | d-hanes@hotmail.com | First Class Mail and Email |
| 7869658 | Harmon, Jane | 4241 Murfreesboro Rd | | | Franklin | TN | 37067 | | First Class Mail |
| 7901658 | Harper, Robert | 75 Jefferson Ave | | | Everett | MA | 02145 | jacquelynharper@gmail.com | First Class Mail and Email |
| 7908294 | Hayashida, Patsy | Neal Nagamine | 1986 9th Ave | | Honolulu | HI | 96816 | nealn101@hotmail.com | First Class Mail and Email |
| 7835127 | HEINZ, H. PETER | 4000 TREE LINE DR. TEL HAI | STONE CROFT 3109 | PO BOX 220 | HONEY BROOK | PA | 19344 | pedalpete2@gmail.com | First Class Mail and Email |
| 7825057 | Henderson, Betty | 816 N. Charles St. | | | Lima | OH | 45805 | michellevorhees@gmail.com | First Class Mail and Email |
| 7859482 | Henson, Adrienne S. | 4140 Parson Drive | | | Chamblee | GA | 30341 | ahayes_777@yahoo.com | First Class Mail and Email |
| 8282892 | Hernandez, Martin G | 9807 S Quiet Dove Dr | | | Tucson | AZ | 85747 | xhernandez0285@gmail.com | First Class Mail and Email |
| 7789801 | Herring, Jimmie L | 2003 River CT | | | Woodstock | GA | 30188-5911 | gregg.herring@yahoo.com | First Class Mail and Email |
| 8009694 | Higgins, William W. | 3209 Rondel Childers St. | | | Hildbran | NC | 28637 | higginsbill27@gmail.com | First Class Mail and Email |
| 8009694 | Higgins, William W. | 5543 E Crescent Av | | | Fresno | CA | 93727 | | First Class Mail |
| 7828922 | Hofmann, Jr., Adolf H. | 9330 E Coopers Hawk Dr | | | Sun Lakes | AZ | 85248-7452 | ingehof@q.com | First Class Mail and Email |
| 7976073 | Holt, Robie Reid | 445 Plainfield Road | | | Greensboro | NC | 27455 | | First Class Mail |
| 4907769 | Igel, Marlene | 1461 Ashland Avenue | | | Evanston | IL | 60201 | jonathan.harris15@gmail.com | First Class Mail and Email |
| 7907389 | Ikegami, Carolyn T. | 10815 Flaxton Street | | | Culver City | CA | 90230 | cnhikegami@yahoo.com | First Class Mail and Email |
| 7936007 | Izzo, Anthony V. | 517 Holcomb Street | | | Watertown | NY | 13601 | Ncpa316@aol.com | First Class Mail and Email |
| 8009755 | Jessop, Judith A. | 1601 Ave. N | | | Scottsbluff | NE | 69361 | | First Class Mail |
| 7895885 | Jones, Deniece | 3600 Robinwood St. | | | Bakersfield | CA | 93309 | Deniece.Jones42@yahoo.com | First Class Mail and Email |
| 4189709 | JONES, DIANNA | 1000 BLOSSOM RIVER WAY APT 212 | | | SAN JOSE | CA | 95123 | | First Class Mail |
| 7932647 | Kampman, Carolyn Sue | 18318 Talon Dr | | | Holt | MO | 64048 | cslgk1956@gmail.com | First Class Mail and Email |
| 7858027 | Karlen, Frank Wayne | 2977 Oak Dr. | | | Rockwall | TX | 75032 | | First Class Mail |
| 7829920 | Kathleen G. Maj Revocable Trust | c/o Raymond Maj | 22480 Silver Creek Drive | | Woodhaven | MI | 48183 | woodtren.48183@gmail.com | First Class Mail and Email |
| 7935879 | Kirchhoff, Clarence Dick | Marga W. Kirchhoff | 1922 West 3rd Street | | Waterloo | IA | 50701 | margakirchhoff@yahoo.com | First Class Mail and Email |

Exhibit D

Forty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7873005 | Kirkpatrick, Erna | 2930 Starwood Dr | | | Winter Park | FL | 32765 | wpcookielady@aol.com | First Class Mail and Email |
| 7746096 | KOEHLER JR., ALBERT A | 400 FOULK RD APT 3C4 | | | WILMINGTON | DE | 19803-3825 | | First Class Mail |
| 7827529 | Kosobud, Kenneth Eugene | 102 Crystal Street | | | Goose Creek | SC | 29445 | kenkoso1@bellsouth.net | First Class Mail and Email |
| 7746311 | KROLL, MARLENE F. | 1907 DEER COVE CT UNIT I | | | NORMAL | IL | 61761-5485 | | First Class Mail |
| 4690784 | KRONES, JOHN L. | 1105 IRONWOOD AVE | | | DARIEN | IL | 60561 | sneuenkirchen@comcast.net | First Class Mail and Email |
| 7960446 | L.A. Low | 4212 43rd Street | | | Lubbock | TX | 79413 | spknapp1@gmail.com | First Class Mail and Email |
| 5852394 | Laack, Carla J | 3897 N Hale Rd | | | Mauston | WI | 53948 | | First Class Mail |
| 7866181 | Lamantia, Loretta | Jodi M. Seminsky | 5678 W Mill Rd | | Broadview Hts | OH | 44147 | angelsmom75@yahoo.com | First Class Mail and Email |
| 7747068 | Lesher, Donna L | 3015 N 47 St | | | Kansas City | KS | 66104 | pdleshert@kc.rr.com | First Class Mail and Email |
| 7884611 | Licata, Mary J | 18806 E Montcata Rd | | | Marshall | IL | 62441 | | First Class Mail |
| 7909975 | Lillian Malko Trust | 15555 Mount Carmel Dr | Unit 128 | | Homer Glen | IL | 60491-4508 | | First Class Mail |
| 7909975 | Lillian Malko Trust | Attn: Chester Labus | 8419 Brandau Ct. | | Tinley Pk. | IL | 60487 | clabus@sbcglobal.net | First Class Mail and Email |
| 7968999 | Lindsley, Ernestine M | 409 Woodland Dr | | | Carthage | MS | 39051 | dhowell@dhcpapa.com | First Class Mail and Email |
| 7968999 | Lindsley, Ernestine M | David Howell | CPA | 216 Hwy 35 N, PO Box 553 | Carthage | MS | 39051 | dhcpapa@netdoor.com | First Class Mail and Email |
| 7897463 | Li'Ren, William D. | 717 N Wuthering Hills Dr | | | Janesville | WI | 53546 | | First Class Mail |
| 7860951 | Lunsford, Charles E? | 475 Blue Store Rd. | | | Forsyth | GA | 31029 | | First Class Mail |
| 7869603 | Mack, Virginia | 9949 Verree Rd | | | Philadelphia | PA | 19115-2001 | vcm2347@verizon.net | First Class Mail and Email |
| 7747930 | MAMPEL, ELSA L | 225 BARBADOS DR | | | WALNUT | CA | 91789-2402 | | First Class Mail |
| 7901877 | Marcucci, Audrey J. | 42804 Haven Dr | | | Elyria | OH | 44035-2039 | | First Class Mail |
| 7857770 | Marlatt, Nancy C. | 7345 274th Rd. | | | Effingham | KS | 66023-4054 | | First Class Mail |
| 7932067 | Martin, Jimmy Charles | 410 N. Joann St. | | | Tupelo | MS | 388801 | JimmyMartin316@gmail.com | First Class Mail and Email |
| 7968319 | Martinez, Marilyn | 1307 W. Yarnell St. | | | West Covina | CA | 91790 | arredons1@yahoo.com | First Class Mail and Email |
| 11549941 | Mary Ellen Williams Trust | 1902 Wisteria Ct | | | El Cajon | CA | 92019 | CUBANS44@COX.NET | First Class Mail and Email |
| 7862672 | Mary L. Darlington (Deceased) | Sherill Douglas Darlington | 2925 Juliann Way | | Reno | NV | 89509 | dougdwmca@hotmail.com | First Class Mail and Email |
| 7823847 | Massy, Margaret | 2207 Maple Crest Dr | | | Nashville | TN | 37214 | tiffypie34@yahoo.com | First Class Mail and Email |
| 7894876 | MAXFIELD, GERARD PETER | 111 SOUTH LAKEMONT AVE., #803 | | | WINTER PARK | FL | 32792 | gpage@floridalawonline.com | First Class Mail and Email |
| 7894876 | MAXFIELD, GERARD PETER | 214 S. LUCERNE CIRCLE EAST | | | ORLANDO | FL | 32801 | | First Class Mail |
| 7830128 | MCALLISTER, DONNA J | 35700 FREED DR | | | EASTLAKE | OH | 44095 | | First Class Mail |
| 7865639 | McCarthy Sr, Jerome Devins | 70 Calvin Street | | | West Springfield | MA | 01089 | mccarthyje@comcast.net | First Class Mail and Email |
| 5851845 | McMahon, Helene | 3310 N. Joanam Ave | | | Chicago | IL | 60634 | helene.mcmahon@ggp.com | First Class Mail and Email |
| 7749094 | MEELER, KATHEREN | 5250 ATLANTA HWY | | | BOGART | GA | 30622-2107 | | First Class Mail |
| 7749133 | MELLENE, CHARLOTTE C. | 3547 S FOSTER RD | | | SAN ANTONIO | TX | 78222 | | First Class Mail |
| 7749147 | MEMBRILA, OLGA J | 842 W CALLE EVELINA | | | TUCSON | AZ | 85706-5246 | | First Class Mail |
| 7898366 | Messer, Donna Mae | 1623 Townline Ave. | | | Beloit | WI | 53511 | | First Class Mail |
| 7896663 | Morris, James R. | 101 Calboun Ave. POB 117 | | | Sandy Springs | SC | 29677 | | First Class Mail |
| 7827285 | Morris, Robert Douglas | 2667 Hillbrooke Parkway | | | Owensboro | KY | 42303 | | First Class Mail |
| 7827285 | Morris, Robert Douglas | 3102 Silverado Terrace | | | Winter Haven | FL | 33884 | barbara.morris1002@gmail.com | First Class Mail and Email |
| 7827285 | Morris, Robert Douglas | Kimberly Ann Chidester | 3011 Silverado Terrace | | Winter Haven | FL | 33884 | msfu2007@yahoo.com | First Class Mail and Email |
| 7903258 | Mundy, Lorene G. | 701 Adams Street, #10 | | | Dorchester | MA | 02122 | elder55@aol.com | First Class Mail and Email |
| 7827033 | Nappi, Amelia | 14104 Parkvale Rd. | | | Rockville | MD | 20853 | nappins@comcat.net | First Class Mail and Email |
| 11764347 | Noble, Jay C. | 6115 N 950 E. | | | North Webster | IN | 46555 | noble1chris@gmail.com | First Class Mail and Email |
| 7896329 | O'Brien, Mearl E | 1329 Green Elm | | | Fenton | MO | 63026 | mdeframer4@yahoo.com | First Class Mail and Email |
| 7958267 | O'Hara, Rose E. | 730 NE 23rd Place | | | Pompano Beach | FL | 33064 | | First Class Mail |
| 7750983 | O'HERAN-RETTENMAIER, HELEN | 263 LOIS DRIVE | | | BATTLE CREEK | MI | 49015 | | First Class Mail |
| 7901817 | O'Keefe, Eugene T. | 21 Quartermaster Dr | | | Salem | SC | 29676 | gokeefe@live.com | First Class Mail and Email |
| 7930457 | O'Neill, James | 518 Revere Ave | | | Westmont | IL | 60559 | | First Class Mail |
| 7861134 | Oney, Vonda L. | 1621 Hollow Run Dr. | | | Columbus | OH | 43223 | oney4uk@yahoo.com | First Class Mail and Email |
| 4661431 | ONOFRY, PETER D | 30097 PEA RIDGE RD | | | ALBANY | LA | 70711 | DONONOFRY@MSN.COM | First Class Mail and Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 3 of 5

Exhibit D
Forty-Seventh Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7911620 | Parry, William Morris | 219 Indiana St | | | Rapid City | SD | 57701 | billparry10@gmail.com | First Class Mail and Email |
| 4156312 | PATTERSON, SHAWN | 4030 E KNOX RD | | | PHOENIX | AZ | 85044 | 1patterson747@hotmail.com; shpatt2002@yahoo.com | First Class Mail and Email |
| 7929616 | Peona, Alessio J. | Urb. La Campina | 82A Calle I | | San Juan | PR | 00926-9637 | apeona@aol.com; apeona@gmail.com | First Class Mail and Email |
| 7861261 | Pheagin, Marilyn | 502 Phenix St | | | Kings MTN | NC | 28086 | | First Class Mail |
| 7861261 | Pheagin, Marilyn | Michael G. Ellis | 700 Woodside Drive | | Kings Mountain | NC | 28086 | mikederice@bellsouth.net | First Class Mail and Email |
| 7862600 | Pierce, Joseph E. | 3504 Fox Hollow Ln | | | Hoover | AL | 35226 | | First Class Mail |
| 7885817 | Piland, Minnie I | c/o Robert B Piland | 71 Pineview Rd | | Carbondale | IL | 62901 | bipiland@gmail.com | First Class Mail and Email |
| 12249874 | Plenty, Dal | 3826 N Snedley Street | | | Philadelphia | PA | 19140 | HenryPlenty@gmail.com | First Class Mail and Email |
| 7899397 | Prindle, Joan A. | 334 Bow Lane | | | Gilbertsville | PA | 19525 | | First Class Mail |
| 7825088 | Raimondi, Vickie A. | 462 Omaha Dr | | | Yorkville | IL | 60560 | vraimondi2000@yahoo.com | First Class Mail and Email |
| 7861781 | Renn Jr., Lawrence James | 3630 Craig Ave | | | Louisville | KY | 40215 | | First Class Mail |
| 7824319 | Reynolds, Judith E | 2146 Bells Ferry Rd | | | Marietta | GA | 30066 | judyrey214@aol.com | First Class Mail and Email |
| 8334505 | Rogers, Barbara Alice | POA for Shirley M Weld | 80 Kildare Lane | | Deerfield | IL | 60015 | barogers80@gmail.com | First Class Mail and Email |
| 11791894 | Sanchez, Debra  S | 2730 N Monaco Way | | | Meridian | ID | 83646 | dsanchez0192@yahoo.com | First Class Mail and Email |
| 7935749 | Sanderson (deceased), Edward Wallace | Anna M. Sanderson | 23902 Second Street | | Fairhope | AL | 36532 | edsanderson@mvhsi.com | First Class Mail and Email |
| 7868482 | Santiago, Luciano Pagan | Urb. Los Caobos | 2855 Tabonuco | | Ponce | PR | 00716-2736 | LUPASA1939@HOTMAIL.COM | First Class Mail and Email |
| 7823868 | Scheidell, Richard Lee | 1091 Rosewood Pl | | | LaGrange | KY | 40031 | ds6075569@gmail.com | First Class Mail and Email |
| 7755303 | Shaffer, Thomas David | 275 Braden School Rd, Apt 507 | | | Beaver Falls | PA | 15010 | bb64htown64@gmail.com | First Class Mail and Email |
| 7755384 | SHAWHAN, LUELLA | 3520 N ELMCROFT TERR | | | PEORIA | IL | 61604-1108 | | First Class Mail |
| 7937843 | Silvey, Daphene S. | 156 Hideaway Drive | | | Dallas | NC | 27889 | jmsbusiness@icloud.com | First Class Mail and Email |
| 7885734 | Sinkiewicz, Robert W. | 56 Boulder Ridge | | | Canton | CT | 06019 | angelojmessina@gmail.com | First Class Mail and Email |
| 7868362 | Smith, Eddie Arnoco | 1762 Moore Rd | | | York | SC | 29745 | ease001e@aol.com | First Class Mail and Email |
| 7894399 | Smith, Roosevelt | 3258 Pyrite Cir. | | | Atlanta | GA | 30331 | | First Class Mail |
| 7827660 | Snyder, Don Hax | 17015 Morgan Evans Lane | | | Cornelius | NC | 28031 | lindonsnyder@gmail.com | First Class Mail and Email |
| 7756446 | SPANITZ, ROSEMARIE | 218 5TH ST | | | WHITEHALL | PA | 18052-7134 | | First Class Mail |
| 7822344 | Sparks, Nanci | 558 S. Blue Stem Ct | | | Haysville | KS | 67060 | nanblaine@aol.com | First Class Mail and Email |
| 7855359 | Sponziello, Peter D. | 256 Downing Glen PL | | | Carolina Shores | NC | 28467 | | First Class Mail |
| 7948885 | Stephens, David B. | 1840 Rivers Landing Drive | | | Prospect | KY | 40059 | Dave.S@TWC.com | First Class Mail and Email |
| 7756833 | STEPHENSON, NORMAN CARL | 2284 MILL RD. | | | HENRICO | VA | 23231 | | First Class Mail |
| 7902013 | Surles, Balam A. | 309 Whit Road | | | Newton Grove | NC | 28366 | | First Class Mail |
| 7825824 | THE ESTATE OF JANE F LANDAUER | BRIAN F LANDAUER | 6127 E ABINEAU CANYON Dr | | FLAGSTAFF | AZ | 86004-7172 | BRIAN_LANDAUER@YAHOO.COM | First Class Mail and Email |
| 7857233 | The Estate of Thomas Walker Beck | Tony Dean Barrett, Executor | 5501 Old Orchard Drive | | Fort Worth | TX | 76123 | tjatbiz@gmail.com | First Class Mail and Email |
| 12220466 | THOMAS P. REIDY (LIVING TRUST BENEFICIARIES) | JOSEPH REIDY | 10349 S. CENTRAL PARK | | CHICAGO | IL | 60655 | j.reidy@att.net | First Class Mail and Email |
| 7861090 | Tibbott, Barbara D. | 981 W. Lightning Song Place | | | Oro Valley | AZ | 85755 | rpburg@comcast.net | First Class Mail and Email |
| 7758491 | TYSON, DOLORES | 8412 INGRAM AVE SW | | | HOWARD LAKE | MN | 55349-5401 | randytyson@comcast.net | First Class Mail and Email |
| 7885772 | Wakefield, Richard | 1120 Carey Mill Road | | | Lawrenceburg | KY | 40342 | trailbossbarb@hotmail.com | First Class Mail and Email |
| 7759121 | WALLACE, VIRGINIA MAXINE | 640 E SAINT ANDREWS DR | | | SHELTON | WA | 98584-8544 | veewalls2016@outlook.com | First Class Mail and Email |
| 7834278 | Ward Jr., Perle E. | Micheal E. Ward | 29 Pegasus Drive | | Coto de Caza | CA | 92679 | wardy@cox.net | First Class Mail and Email |
| 7935954 | Wass, Carolene | 8311 Baylor Lane | | | Westminster | CO | 80031 | dfuentes40@aol.com | First Class Mail and Email |
| 7977500 | Weldon, Lylalee L. | 606 Bayne Street | | | McKeesport | PA | 15132 | momknowsall@hotmail.com | First Class Mail and Email |
| 4432494 | WIEGAND, SANDRA M | 16 BROOKMAN AVENUE | | | DELMAR | NY | 12054 | swiegand30@gmail.com | First Class Mail and Email |
| 7790403 | Willett, Morris LeVan | 7323 Kumfer Avenue | | | Fort Wayne | IN | 46809 | mwillett7323@frontier.com | First Class Mail and Email |
| 7861574 | Wilson, Mary L. | 316 Lake Joy Rd | | | Perry | GA | 31069 | wilsonmary24@gmail.com | First Class Mail and Email |
| 7869201 | Windhausen, Karen | 8264 W Grandridge Blvd # 313 | | | Kennewick | WA | 99336 | qkwind@gmail.com | First Class Mail and Email |

Exhibit D

Forty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7895192 | Young, Frank | Attn: Anthony R. Montoya, Attorney at Law | 9820 N. Central Avenue #131 | | Phoenix | AZ | 85020 | anthonyrmontoya@gmail.com | First Class Mail and Email |
| 7858473 | Younge, Sr., George E. | 12 Marydale Dr. | | | E. St. Louis | IL | 62207 | joyo2013@yahoo.com | First Class Mail and Email |
| 7859453 | Yzaguirre, Gilbert M | 1721 E Colton Ave | Space 106 | | Redlands | CA | 92374 | Jeffyzaguirre@gmail.com | First Class Mail and Email |
| 5821929 | Zahner, Dane Grant | 371 Upper Ridge Road - PO Box 20 | | | Oakland | OR | 97462 | | First Class Mail |
| 5821929 | Zahner, Dane Grant | PO Box 20 | | | Oakland | OR | 97462 | DANEZAHNER@GMAIL.COM; dzahner200@aol.com | First Class Mail and Email |
| 4340739 | ZHANG, XIAOLIN | 160 LYDIA DR | | | WEST NEW YORK | NJ | 07093-8380 | sygh1949@yahoo.com | First Class Mail and Email |
| 7870104 | Zurn, Carol J. | 2547 W 8th St Apt 214 | | | Erie | PA | 16505 | beecz@outlook.com | First Class Mail and Email |