**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh
Jared R. Friedmann

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
In re                                                :
                                                     :          **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*            :
                                                     :          **Case No. 18-23538 (RDD)**
                                                     :
        Debtors.*                                    :          **(Jointly Administered)**
------------------------------------------------------------x

**FORTY-FOURTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

---

\*     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**Name of Applicant:** Weil, Gotshal & Manges LLP,
Attorneys for Debtors and Debtors in Possession

**Date of Retention:** November 9, 2018 *nunc pro tunc* to October 15, 2018

**Period for Which Fees and Expenses are Incurred:** May 1, 2022 through May 31, 2022

**Monthly Fees Incurred:** $285,645.50

**Less 20% Holdback:** $57,129.10

**Monthly Expenses Incurred:** $2,757.64

**Total Fees and Expenses Due:** $231,274.04

**This is a**   __X__ Monthly ____Interim ____Final Fee Application

WEIL:\98689298\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,595.00 | 4.40 | $7,018.00 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 24.60 | $47,970.00 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 63.30 | $109,192.50 |
| Freidmann, Jared R. | LIT | 2004 | $1,395.00 | 4.50 | $6,277.50 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 4.90 | $6,419.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 4.40 | $5,500.00 |
| Crozier, Jennifer Melien Brooks (Counsel) | LIT | 2015 | $1,250.00 | 5.00 | $6,250.00 |
| **Total Partners and Counsel:** | | | | **111.10** | **$188,627.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Namerow, Derek | CORP | 2018 | $1,130.00 | 24.70 | $27,911.00 |
| Litz, Dominic | RES | 2018 | $1,075.00 | 14.20 | $15,265.00 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 29.10 | $31,282.50 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 9.40 | $9,212.00 |
| Weiss, Sara | LIT | * | $690.00 | 4.30 | $2,967.00 |
| **Total Associates:** | | | | **81.70** | **$86,637.50** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

WEIL:\98689298\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 7.40 | $3,663.00 |
| Peene, Travis J. | RES | $290.00 | 9.70 | $2,813.00 |
| Mason, Kyle | RES | $275.00 | 9.90 | $2,722.50 |
| Okada, Tyler | RES | $275.00 | 4.30 | $1,182.50 |
| **Total Paraprofessionals:** | | | **31.30** | **$10,381.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,697.81 | 111.10 | $188,627.00 |
| Associates | $1,060.43 | 81.70 | $86,637.50 |
| Paraprofessionals | $331.66 | 31.30 | $10,381.00 |
| **Blended Attorney Rate** | **$1,427.72** | | |
| **Total Fees Incurred:** | | | **$285,645.50** |

4

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 1.90 | $2,452.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 21.50 | $25,552.50 |
| 004 | Automatic Stay | 8.90 | $8,791.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 9.20 | $10,762.00 |
| 010 | Corporate Governance | 3.00 | $4,525.00 |
| 015 | Employee Issues (including Pension and CBA) | 22.20 | $24,442.00 |
| 018 | General Case Strategy | 63.60 | $114,528.50 |
| 019 | Hearings and Court Matters | 19.10 | $11,948.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 37.00 | $40,614.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 0.30 | $82.50 |
| 027 | Retention/ Fee Application: Other Professionals | 14.50 | $12,054.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 2.60 | $2,189.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 1.00 | $1,465.00 |
| 031 | Tax Issues | 19.00 | $26,155.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.30 | $82.50 |
| **Total:** | | **224.10** | **$285,645.50** |

5

WEIL:\98689298\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $72.34 |
| Computerized Research | $1,206.87 |
| Corporation Service | $74.15 |
| Court Reporting | $308.55 |
| Duplicating | $1,095.73 |
| **Total Expenses Requested:** | **$2,757.64** |

WEIL:\98689298\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/22 | Mason, Kyle | 0.30 | 82.50 | 001 | 64544666 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' 44TH OMNIBUS OBJECTION AND ALL RELATED DOCUMENTS. | | | | |
| 05/04/22 | Litz, Dominic | 0.60 | 645.00 | 001 | 64639510 |
| | CORRESPOND WITH PREFERENCE FIRM RE: SETTLEMENT CLAIMS RE: 6 SIGMA (0.3); CALL WITH W. MURPHY (M3) RE: ERIC JAY (0.3). | | | | |
| 05/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 64709925 |
| | ATTENTION TO REMAINING CLAIMS MITIGATION. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **1.90** | **$2,452.50** | | |
| 03/31/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64326008 |
| | EMAILS WITH COUNSEL FOR VORNADO AND ORACLE RE: OPEN ISSUES AND NEXT STEPS. | | | | |
| 04/05/22 | Aquila, Elaina | 0.10 | 98.00 | 003 | 64360767 |
| | CORRESPONDENCE RE: ORACLE DISPUTE. | | | | |
| 04/06/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64377183 |
| | EMAILS WITH J.CROZIER AND TEAM RE: SETTLEMENT DISCUSSIONS WITH ORACLE AND TRANSFORM RE: ORACLE'S ALLOWED CLAIM AND STRATEGY FOR SETTLING SAME. | | | | |
| 04/11/22 | Aquila, Elaina | 0.10 | 98.00 | 003 | 64406569 |
| | CORRESPONDENCE WITH J. B. CROZIER RE: CROWN EQUIPMENT. | | | | |
| 04/28/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64533051 |
| | EMAILS WITH J.CROZIER RE: SETTLEMENT DISCUSSIONS WITH ORACLE AND CLEARY RE: ALLOWED CLAIM. | | | | |
| 05/02/22 | DiDonato, Philip | 0.60 | 645.00 | 003 | 64644849 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND FILING DE MINIMIS SALE NOTICE RE OAKDALE CA. | | | | |
| 05/02/22 | Okada, Tyler | 0.10 | 27.50 | 003 | 64603899 |
| | ASSIST WITH PREPARATION OF NOTICE OF DE MINIMIS ASSET SALE OAKDALE, CALIFORNIA [ECF NO. 10421]. | | | | |
| 05/02/22 | Mason, Kyle | 0.20 | 55.00 | 003 | 64603576 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OAKDALE, CA [ECF NO. 10421] FOR P. DIDONATO. | | | | |
| 05/05/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 003 | 64596160 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, G. FAIL, BURFORD RE: BCBS CLAIMS (.7). | | | | |
| 05/05/22 | Fail, Garrett | 0.70 | 1,207.50 | 003 | 64603647 |
| | CALL WITH BUFORD RE BCBS CLAIMS WITH W. MURPHY, B. GRIFFITH, J. MARCUS. | | | | |
| 05/06/22 | Friedmann, Jared R. | 0.70 | 976.50 | 003 | 64610988 |
| | REVIEW AND ANALYZE SDNY RULING ON TRANSFORM APPEAL OF BK COURT RULING ON FOREIGN SUBSIDIARY CASH DISPUTE (0.4); EMAILS WITH M-3 TEAM AND WEIL TEAM RE: SAME (0.1); CALL WITH G.FAIL RE: SAME AND TIMING OF ACCESS TO FOREIGN SUBSIDIARY CASH AMOUNTS HELD IN ESCROW (0.1); CALL WITH E.AQUILA RE: SAME (0.1). | | | | |
| 05/06/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64631613 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); REVIEW CORRESPONDENCE RE: DISTRICT COURT DECISION AFFIRMING BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (RE: FOREIGN SUBSIDIARY CASH) (.2); REVIEW DISTRICT COURT DECISION AFFIRMING BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (.3). | | | | |
| 05/06/22 | Aquila, Elaina | 0.60 | 588.00 | 003 | 64598708 |
| | REVIEW DISTRICT COURT OPINION AFFIRMING THE BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE THE APA (.4); CORRESPONDENCE AND CALLS WITH J. FRIEDMANN, J.B. CROZIER, AND EXTENDED TEAM RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64599853 |
| | REVIEW DISTRICT COURT OPINION RE: FOREIGN CASH. | | | | |
| 05/09/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 64618727 |
| | EMAILS WITH E. AQUILA AND G. FAIL RE: TIMING FOR TRANSFORM TO FURTHER APPEAL RULINGS ON FOREIGN SUBSIDIARY CASH AND ESTATE'S ABILITY TO ACCESS SAME; MEET WITH J. CROZIER RE: STRATEGY FOR NEGOTIATING ORACLE ALLOWED CLAIM WITH TRANSFORM. | | | | |
| 05/09/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 64631695 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR TRANSFORM RE: RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM COUNSEL FOR ORACLE (.4). | | | | |
| 05/09/22 | Aquila, Elaina | 1.00 | 980.00 | 003 | 64612071 |
| | RESEARCH AND CORRESPONDENCE RE: DEADLINE TO FILE NOTICE OF APPEAL AND ANALYZE RELATED SETTLEMENT TERMS (.8). | | | | |
| 05/10/22 | Friedmann, Jared R. | 0.10 | 139.50 | 003 | 64636416 |
| | EMAILS WITH E.AQUILA RE: ADVISING RESTRUCTURING COMMITTEE OF SDNY RULING ON FOREIGN SUBSIDIARY CASH. | | | | |
| 05/10/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 64631782 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM RE: CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: RESOLUTION OF SEARS'S CLAIMS AGAINST VORNADO (ACQUIRED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT) (.2). | | | | |
| 05/10/22 | Aquila, Elaina | 0.40 | 392.00 | 003 | 64621514 |
| | DRAFT UPDATE TO THE RESTRUCTURING COMMITTEE ON THE THIRD MOTION TO ENFORCE. | | | | |
| 05/12/22 | Friedmann, Jared R. | 0.40 | 558.00 | 003 | 64643061 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH RESTRUCTURING COMMITTEE RE: SDNY APPELLATE RULING ON FOREIGN SUBSIDIARY CASH, TIMING OF RELEASE OF PROCEEDS FROM SEGREGATED ACCOUNT AND LIKELIHOOD OF FURTHER APPEALS. | | | | |
| 05/18/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64713986 |
| | CALL WITH J.CROZIER RE: STRATEGY AND NEXT STEPS IN CONNECTION WITH VORNADO CLAIM AND ORACLE DISPUTE. | | | | |
| 05/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64704196 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE AND CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIMS (.2). | | | | |
| 05/18/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64894864 |
| | DEVELOP STRATEGY WITH RESPECT TO MOVING VORNADO LITIGATION FORWARD AND REACHING SETTLEMENT OF SEARS'S CLAIMS (.4); DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 05/18/22 | Aquila, Elaina | 1.40 | 1,372.00 | 003 | 64683129 |
| | DRAFT LETTER TO THE COURT RE: VORNADO ACTION AND RELATED CORRESPONDENCE WITH J.B. CROZIER. | | | | |
| 05/19/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 64713972 |
| | EMAILS WITH M-3 RE: ENTERING AN APPEARANCE AS COUNSEL IN VORNADO LITIGATION (0.1); REVIEW DRAFT LETTER TO JUDGE IN VORNADO LITIGATION AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 05/19/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64704202 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO DRAFT LETTER TO COURT RE: PROGRESS OF VORNADO LITIGATION. | | | | |
| 05/19/22 | Aquila, Elaina | 2.80 | 2,744.00 | 003 | 64698068 |
| | DRAFT LETTER TO CHAMBERS RE: VORNADO DISPUTE AND RELATED CORRESPONDENCE WITH J.B. CROZIER AND J. FRIEDMANN. | | | | |
| 05/20/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 64713912 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW DRAFT LETTER TO COURT RE: VORNADO LITIGATION (0.1); CALL WITH J.CROZIER AND E.AQUILA RE: COMMENTS TO DRAFT LETTER AND PROPOSED NEXT STEPS (0.2). | | | | |
| 05/20/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64724955 |
| | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL FOR ORACLE CONCERNING NEGOTIATIONS WITH TRANSFORM WITH RESPECT TO SETTLEMENT OF CLAIM (.1). | | | | |
| 05/20/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64894865 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR TRANSFORM CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1); VOICEMAIL TO COUNSEL FOR TRANSFORM CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT EMAIL CONCERNING STATUS OF NEGOTIATIONS OF CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1). | | | | |
| 05/20/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64894866 |
| | TELECONFERENCE WITH J. FRIEDMANN AND E. AQUILA CONCERNING APPEARANCES IN VORNADO LITIGATION AND LETTER TO BE FILED WITH COURT (.4); REVIEW AND PROVIDE COMMENTS TO DRAFT LETTER TO COURT (.3). | | | | |
| 05/20/22 | Aquila, Elaina | 1.20 | 1,176.00 | 003 | 64703731 |
| | REVISE LETTER TO CHAMBERS IN VORNADO DISPUTE AND RELATED CORRESPONDENCE WITH J. FRIEDMANN AND J.B. CROZIER. | | | | |
| 05/21/22 | Friedmann, Jared R. | 0.10 | 139.50 | 003 | 64713861 |
| | EMAILS WITH J.CROZIER RE: RESOLUTION OF POST-SALE AMOUNTS BETWEEN TRANSFORM AND CROWN EQUIPMENT. | | | | |
| 05/22/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64748699 |
| | REVIEW REVISED DRAFT LETTER TO COURT RE: VORNADO LITIGATION. | | | | |
| 05/23/22 | Friedmann, Jared R. | 0.50 | 697.50 | 003 | 64748658 |
| | REVISE DRAFT LETTER TO COURT RE: VORNADO CASE AND EMAILS WITH TEAM RE: SAME (0.3); CALL WITH J.CROZIER RE: STRATEGY FOR SAME AND ORACLE DISPUTE (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64724958 |
| | DRAFT EMAIL TO LOCAL COUNSEL RE: WEIL APPEARANCE AND LETTER TO COURT. | | | | |
| 05/23/22 | Aquila, Elaina | 0.20 | 196.00 | 003 | 64720336 |
| | INCORPORATE AND CIRCULATE EDITS TO LETTER TO CHAMBERS. | | | | |
| 05/24/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64748696 |
| | REVIEW REVISED LETTER TO COURT RE: VORNADO LITIGATION AND EMAILS TO EXISTING COUNSEL RE: SAME. | | | | |
| 05/24/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64748897 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING NOTICES OF APPEARANCE AND LETTER TO COURT. | | | | |
| 05/24/22 | Aquila, Elaina | 0.20 | 196.00 | 003 | 64728807 |
| | CORRESPONDENCE WITH NYMAO RE: FILING NOTICE OF APPEARANCE AND LETTER TO THE COURT. | | | | |
| 05/25/22 | Aquila, Elaina | 1.40 | 1,372.00 | 003 | 64745136 |
| | FINALIZE AND REVISE NOTICES OF APPEARANCE AND LETTER TO CHAMBERS IN THE VORNADO ACTION. | | | | |
| 05/31/22 | Marcus, Jacqueline | 0.50 | 797.50 | 003 | 64770764 |
| | CONFERENCE CALL WITH W. MURPHY, G. FAIL RE: BLUE CROSS ISSUES (.5). | | | | |
| 05/31/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64789568 |
| | EMAILS WITH J.CROZIER RE: ORACLE SETTLEMENT STARTEGY AND NEXT STEPS. | | | | |
| 05/31/22 | Fail, Garrett | 0.50 | 862.50 | 003 | 64773361 |
| | CALL WITH W. MURPHY RE BAKER BOTTS AND MCCOOL SMITH RE BCBS. | | | | |
| 05/31/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64779223 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL CONCERNING RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); REVIEW CORERESPONDENCE FROM OPPOSING COUNSEL CONCERNING RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **21.50** | **$25,552.50** | | |
| 04/07/22 | Okada, Tyler | 0.40 | 110.00 | 004 | 64397067 |
| | DRAFT NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 04/07/22 | Mason, Kyle | 0.20 | 55.00 | 004 | 64397231 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 05/02/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64644832 |
| | FINALIZE AND FILE PUGH STIPULATION. | | | | |
| 05/02/22 | Okada, Tyler | 0.50 | 137.50 | 004 | 64603736 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 10417]. | | | | |
| 05/06/22 | DiDonato, Philip | 1.40 | 1,505.00 | 004 | 64644819 |
| | DRAFT AND FINALIZE STAY LETTER RE ZEIL LTD. | | | | |
| 05/09/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64644861 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/10/22 | Marcus, Jacqueline | 0.10 | 159.50 | 004 | 64623651 |
| | E-MAILS RE: PERSONAL INJURY CLAIMS. | | | | |
| 05/11/22 | Marcus, Jacqueline | 0.10 | 159.50 | 004 | 64632992 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL RE: PLAINTIFFS WHO HAVE NOT FILED CLAIMS. | | | | |
| 05/11/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 537.50 | 004 | 64644886 |
| 05/12/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.80 | 860.00 | 004 | 64644811 |
| 05/12/22 | Litz, Dominic<br>CORRESPOND WITH COUNSEL RE: LIFT-STAY. | 0.30 | 322.50 | 004 | 64658497 |
| 05/17/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 430.00 | 004 | 64705014 |
| 05/17/22 | Litz, Dominic<br>ANALYZE INQUIRY FOR LIFT-STAY. | 0.50 | 537.50 | 004 | 64687819 |
| 05/18/22 | DiDonato, Philip<br>UPDATE AUTO STAY TRACKER. | 0.20 | 215.00 | 004 | 64705122 |
| 05/20/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 64704895 |
| 05/23/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 64757870 |
| 05/24/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); UPDATE AUTOMATIC STAY TRACKER (0.3). | 0.70 | 752.50 | 004 | 64757855 |
| 05/27/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 537.50 | 004 | 64757797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64795769 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **8.90** | **$8,791.50** | | |
| 04/05/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64396374 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/07/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64397465 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/12/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64447133 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/14/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64447187 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/19/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64496650 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/21/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64496806 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/25/22 | Friedmann, Jared R. | 0.10 | 139.50 | 007 | 64505798 |
| | EMAILS WITH G. FAIL AND L. HAIKEN RE: E-DISCOVERY VENDORS. | | | | |
| 04/26/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64545058 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/28/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64545003 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/03/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64603682 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/04/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 64603594 |
| | EMAILS WITH M3 AND WEIL RESTRUCTURING TEAMS RE WIP. | | | | |
| 05/05/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64603733 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/06/22 | Fail, Garrett | 0.40 | 690.00 | 007 | 64603666 |
| | CALL WITH KATTEN RE DEFAULT JUDGMENTS. | | | | |
| 05/10/22 | Fail, Garrett | 1.40 | 2,415.00 | 007 | 64649607 |
| | ATTENTION TO LEBARON EMAILS (.2); CALL WITH J. EISEN (.2); EMAILS WITH INDEPENDENT DIRECTORS AND M3 RE MEDIATION SESSIONS (.2); EMAIL WITH AKIN AND M3 RE SAME (.2); CALL WITH M. KORYCKI RE ADMIN REP REQUETS AND TAX CLAIMS (.4); CALL WITH W. MUPRHY RE ADMIN REP REQUESTS (.2). | | | | |
| 05/10/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64650715 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/12/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 64649788 |
| | EMAILS WITH M3 AND WEIL TEAM INCLUDING RE FUTURE HEARING DATES AND WIP. | | | | |
| 05/12/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 64650661 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/16/22 | Fail, Garrett | 2.00 | 3,450.00 | 007 | 64710333 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO WIP, INCLUDING HEARING SCHEDULES, AGENDAS, OPEN OBJECTIONS, AND UPCOMING ONES. | | | | |
| 05/17/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64745730 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/19/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64745717 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/23/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 64764996 |
| | ANALYSIS RE SEC REQUEST. | | | | |
| 05/24/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64765424 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/26/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64765633 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/27/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64764955 |
| | EMAILS WITH WMD AND AND AKERMAN OTHERS RE FILINGS AND HEARING AGENDAS. | | | | |
| 05/27/22 | Fail, Garrett | 0.10 | 172.50 | 007 | 64765202 |
| | EMAIL WITH PREFERENCE FIRMS RE HK SINO. | | | | |
| 05/31/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64793598 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **9.20** | **$10,762.00** | | |
| 05/10/22 | Fail, Garrett | 2.00 | 3,450.00 | 010 | 64649699 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ZOOM MEETING WITH PRE EFFECTIVE DATE COMMITTEE (1.0); PREPARE FOR SAME, INCLUDING WITH W. MURPHY (.5); CALL WITH P. DEPODESTA RE SAME (.5). | | | | |
| 05/10/22 | DiDonato, Philip | 1.00 | 1,075.00 | 010 | 64644864 |
| | ATTEND PRE EFFECTIVE DATE COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.00** | **$4,525.00** | | |
| 05/02/22 | Marcus, Jacqueline | 0.10 | 159.50 | 015 | 64563076 |
| | TELEPHONE CALL WITH G. FAIL RE: RETIREES. | | | | |
| 05/03/22 | Marcus, Jacqueline | 0.50 | 797.50 | 015 | 64576252 |
| | CONFERENCE CALL WITH W. MURPHY, J. LAWLOR, G. FAIL, P. DIDONATO RE: RETIREE CLAIMS UNDER SETTLEMENT AGREEMENT (.5). | | | | |
| 05/03/22 | Fail, Garrett | 0.50 | 862.50 | 015 | 64603652 |
| | CALL WITH RETIREE COMMITTEE COUNSEL RE CLAIMS RECONCILIATION. | | | | |
| 05/03/22 | DiDonato, Philip | 0.50 | 537.50 | 015 | 64644852 |
| | CALL WITH G. FAIL AND W. MURPHY TO DISCUSS RETIREE CLAIMS WORKSTREAM. | | | | |
| 05/11/22 | DiDonato, Philip | 0.80 | 860.00 | 015 | 64644885 |
| | REVIEW DRAFT EXHIBITS PROVIDED RE RETIREE CLAIMS. | | | | |
| 05/12/22 | DiDonato, Philip | 0.50 | 537.50 | 015 | 64644843 |
| | CALL WITH M3 PARTNERS TO DISCUSS RETIREE CLAIM OBJECTION. | | | | |
| 05/13/22 | Fail, Garrett | 0.50 | 862.50 | 015 | 64650096 |
| | CALL WITH RETIREE REP AND M3 TEAM RE CLAIMS RECONCILIATION FOR RETIREES/LIFE INSURANCE. | | | | |
| 05/13/22 | DiDonato, Philip | 2.50 | 2,687.50 | 015 | 64644844 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. LAWOR RE RETIREE CLAIMS (0.5); DRAFT OMNIBUS OBJECTIONS RE RETIREE CLAIMS AND RELATED SETTLEMENT, AND EDITING EXHIBITS PREPARED IN CONNECTION THEREWITH (2.0). | | | | |
| 05/14/22 | DiDonato, Philip | 3.90 | 4,192.50 | 015 | 64644821 |
| | DRAFT OMNIBUS OBJECTIONS RE RETIREE CLAIMS AND RELATED SETTLEMENT, AND EDITING EXHIBITS PREPARED IN CONNECTION THEREWITH (2.9); DRAFT LAWLOR DECLARATION IN SUPPORT OF THE SAME (1.0). | | | | |
| 05/15/22 | DiDonato, Philip | 2.80 | 3,010.00 | 015 | 64705021 |
| | DRAFT OBJECTIONS RE RETIREE CLAIMS. | | | | |
| 05/16/22 | DiDonato, Philip | 0.50 | 537.50 | 015 | 64705032 |
| | ATTENTION TO CORRESPONDENCE RE RETIREE CLAIMS OBJECTION. | | | | |
| 05/17/22 | Fail, Garrett | 1.50 | 2,587.50 | 015 | 64709702 |
| | REVIEW AND REVISE 46TH AND 47TH OMNIBUS OBJECTIONS AND RELATED DECLARATION AND EXHIBITS. | | | | |
| 05/23/22 | DiDonato, Philip | 1.70 | 1,827.50 | 015 | 64757890 |
| | REVIEW AND COMMENT ON EXHIBITS FOR 46TH AND 47TH OMNI OBJECTIONS RE RETIREE CLAIMS. | | | | |
| 05/24/22 | DiDonato, Philip | 0.70 | 752.50 | 015 | 64757824 |
| | ATTEND CALL WITH M3 RE RETIREE OBJECTIONS AND CORRESPONDENCE RE THE SAME. | | | | |
| 05/25/22 | DiDonato, Philip | 0.70 | 752.50 | 015 | 64757827 |
| | REVISE 46TH AND 47TH OMNI OBJECTIONS (0.4); CORRESPONDENCE RE LAWLOR DECLARATION IN SUPPORT OF SAME (0.3). | | | | |
| 05/26/22 | DiDonato, Philip | 1.70 | 1,827.50 | 015 | 64757858 |
| | FINALIZE AND FILE 46TH AND 47TH OMNI OBJECTIONS RE RETIREE CLAIMS AND DECLARATION IN CONNECTION WITH THE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/22 | Okada, Tyler | 1.70 | 467.50 | 015 | 64781872 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS) [ECF NO. 10455] (0.7), DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) [ECF NO. 10456] (0.7), AND DECLARATION IN SUPPORT OF DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 10457] (0.3). | | | | |
| 05/31/22 | DiDonato, Philip | 1.10 | 1,182.50 | 015 | 64795789 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **22.20** | **$24,442.00** | | |
| 05/02/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64603518 |
| | EMAILS WITH WEIL TEAM AND W. MURPHY RE OPEN ISSUES, INCLUDING PREFERENCE LITIGATIONS, BCBS, REMNANT ASSETS (1.0); DECK ANALYSIS FOR MEDIATION AND PRE EFFECTIVE DATE COMMITTEE DECK (1.0). | | | | |
| 05/03/22 | Fail, Garrett | 3.90 | 6,727.50 | 018 | 64603450 |
| | CALL WITH MEDIATORS (.3); PREP FOR SAME (.2); REVIEW DECK RE UPDATED FINANCIALS (2.0); CONFER WITH S. SINGH RE SAME (.3); CALL WITH M3 TEAM RE SAME (.9); EMAILS RE SAME (.2). | | | | |
| 05/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64603465 |
| | ANALYSIS RE CLAIMS DISTRIBUTIONS. | | | | |
| 05/05/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 64603401 |
| | REVISE DECK FOR MEDIATORS, RESTRUCTURING COMMITTEE AND PRE EFFECTIVE DATE COMMITTEE (2.0); CALL WITH W. MURPHY RE SAME (.5); CALL WITH W. MURPHY AND B. GRIFFITH RE SAME (.3). | | | | |
| 05/07/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64603402 |
| | CALL WITH W. TRANSIER (.7); EMAIL W. MURPHY AND B. GRIFFITH RE: SAME (.3); RE DECK FOR PRE EFFECTIVE DATE COMMITTEE AND MEDIATORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/22 | Fail, Garrett | 3.20 | 5,520.00 | 018 | 64649886 |

PREPARE DECK FOR MEDIATORS, RESTRUCTURING COMMITTEE, PRE EFFECTIVE DATE COMMITTEE RE: UPDATED FINANCIALS (1.0); CALLS WITH W. TRANSIER AND W. MURPHY RE: SAME (.8); EMAILS RE SAME WITH M3, PRE EFFECTIVE DATE AND RESTRUCTURING COMMITTEES (1.0); CALL WITH S. BRAUNER RE: MEDIATION AND CASE STATUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 64652251 |

ATTEND TO DOCUMENTS REQUESTED BY MEDIATORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64649622 |

CONFER WITH W. MURPHY AND J. MARCUS RE WINDDOWN COSTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 64650095 |

CALL WITH MEDIATORS RE BALANCE SHEET (.7); PREP FOR SAME (.3); CALL WITH W MURPHY RE SAME (.5); ANALYSIS RE SAME (.5); CONFER WITH R. SCHROCK RE SAME (.2); ANALYSIS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64651613 |

ATTEND CALLS WITH MEDIATORS (1.0); REVIEW DOCUMENTS IN PREPARATION FOR CALL.  (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/22 | Fail, Garrett | 3.10 | 5,347.50 | 018 | 64649986 |

PREP FOR MEDIATION AND ANALYSES (1.0); MEDIATION SESSION AND FOLLOW UP PREPARATION OF MATERIALS FOR MEDIATORS (1.5); CALL WITH W. TRANSIER (.3) CALL WITH W. MURPHY RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/22 | Schrock, Ray C. | 2.30 | 4,485.00 | 018 | 64651617 |

REVIEW DOCUMENTS RELATED TO MEDIATION EFFECTIVE DATE ISSUES (.5); ATTEND MEDIATION SESSIONS.  (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/22 | Fail, Garrett | 2.30 | 3,967.50 | 018 | 64649860 |

CALL WITH B. GRIFFITH RE MEDIATION (.2); ANALYSIS RE SAME (.1) CALL WITH W. MURPHY RE SAME (.2); CALL WITH S. BRAUNER AND EMAIL RE SAME TO R. SCHROCK, W. MURPHY AND B. GRIFFITH (.7); CALL WITH W. MURPHY (.2) AND M. KORYCKI (.3) RE ADMIN REP REQUESTS. CALL WITH B. GRIFFITH RE CASE RESOLUTION (.2) CALL WITH MEDIATORS AND R. SCHROCK (.4).

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/22 | Schrock, Ray C. | 2.80 | 5,460.00 | 018 | 64650952 |
| | REVIEW DOCUMENTS RELATED TO MEDIATION FOR EFFECTIVE DATE ISSUES (1.0); ATTEND MEDIATION SESSIONS. (1.8). | | | | |
| 05/17/22 | Friedmann, Jared R. | 0.20 | 279.00 | 018 | 64688583 |
| | EMAILS WITH G.FAIL RE: OPEN ISSUES WITH TRANSFORM AND POTENTIAL ASKS IN CONNECTION WITH GLOBAL MEDIATION. | | | | |
| 05/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64709816 |
| | ANALYSIS AND EMAIL TO M3 (GRIFFITH AND MURPHY) WITH R. SCHROCK RE SETTLEMET CONSIDERATIONS. | | | | |
| 05/18/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64710048 |
| | CALL WITH TRANSIER RE MEDIATION. | | | | |
| 05/19/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64709788 |
| | CALL WITH MURPHY AND GRIFFITH (.3); CALLS WITH MEDIATOR AND R. SCHROCK (0.9). | | | | |
| 05/19/22 | Schrock, Ray C. | 2.80 | 5,460.00 | 018 | 64713031 |
| | ATTEND MEDIATION SESSIONS. | | | | |
| 05/20/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 64710053 |
| | CALLS WITH SCHROCK AND TRANSIER RE MEDIATION (1.0); CALL WITH MEDIATORS (.5) EMAILS WITH R. SCHROCK AND CHAMBERS (.5) CALL WITH MEDIATORS AND DEFENDANTS AND ERIKA (.8). | | | | |
| 05/20/22 | Schrock, Ray C. | 2.90 | 5,655.00 | 018 | 64713033 |
| | ATTEND MEDIATION CALLS WITH MEDIATORS (1.5); FOLLOW UP WITH BOARD MEMBERS AND G. FAIL RE NEXT STEPS. (1.4). | | | | |
| 05/21/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64709747 |
| | CALL WITH B. TRANSIER CARR AND, R. SCHROCK RE DEFENDANT OFFER (.5); CALL WITH W. MURPHY (.2) AND ANALYSIS (.3) RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 64713220 |
| | ATTEND MEDIATION UPDATE CALLS WITH BOARD MEMBERS. | | | | |
| 05/22/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64713065 |
| | REVIEW MEDIATION OFFERS (1.0); COORDINATE WITH FAIL RE SAME (.5). | | | | |
| 05/23/22 | Fail, Garrett | 4.70 | 8,107.50 | 018 | 64765201 |
| | EMAILS AND ANALYSIS WITH R SCHROCK RE MEDIATION (1.0); CALL WITH DEFENDANTS, MORIBITO, AND MEDIATORS RE SETTLEMENT OFFER. (1.7); DRAFT TALKING POINTS FOR CHAMBERS CONFERENCE (1.6); CALL WITH B GRIFFITH RE MEDIATION (.4). | | | | |
| 05/23/22 | Schrock, Ray C. | 0.70 | 1,365.00 | 018 | 64769472 |
| | ATTEND MEDIATION PARTIES DISCUSSIONS. | | | | |
| 05/24/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 64765170 |
| | EMAILS WITH R. SCHROCK AND MEDIATORS. (.3); EMAILS WITH M3 AND ANALYSIS RE WIND DOWN (1.0). | | | | |
| 05/24/22 | Schrock, Ray C. | 1.30 | 2,535.00 | 018 | 64769542 |
| | ATTEND CALLS WITH MEDIATION PARTIES. | | | | |
| 05/25/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64764852 |
| | CALL WITH AKIN WITH R. SCHROCK RE CHAMBERS CONFERENCE (.2); CALL WITH W. MURPHY RE SAME (.3); ANALYSIS RE OPEN ISSUES. (.5); CALL WITH R. SCHROCK AND EMAILS WITH P. ANKER RE SETTLEMENT (.5). | | | | |
| 05/25/22 | Schrock, Ray C. | 4.30 | 8,385.00 | 018 | 64769502 |
| | ATTEND NUMEROUS CALLS WITH MEDIATORS AND MEDIATION PARTIES. (2.9); REVIEW MEDIATION PROPOSAL (.5); ATTEND CALL WITH DEBTOR PRINCIPALS RE SAME. (.5); CALL WITH UCC COUNSEL RE MEDIATION ISSUES (.4). | | | | |
| 05/26/22 | Friedmann, Jared R. | 0.10 | 139.50 | 018 | 64755477 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: STATUS OF SERITAGE DISPUTE. | | | | |
| 05/26/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 64764817 |
| | CONFER WITH R. SCHROCK RE CASE STATUS AND STRATEGY. | | | | |
| 05/26/22 | Fail, Garrett | 2.10 | 3,622.50 | 018 | 64765076 |
| | CALLS WITH R. SCHROCK AND MEDIATORS (.5); CONFER WITH J. MARCUS RE OPEN ITEMS, INCLUDING BCBS, SERITAGE, RETIREES AND CALL (PARTIAL) WITH B. GRIFFITH (.9); CALL WITH MEDIATORS, DEFENDANTS AND MORIBITO (.7). | | | | |
| 05/26/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64769223 |
| | ATTEND MEDIATION SESSION WITH MEDIATORS (.5); FOLLOW UP COMMUNICATIONS WITH MEDIATION PARTIES AS PART OF MEDIATION (1.0). | | | | |
| 05/26/22 | DiDonato, Philip | 0.50 | 537.50 | 018 | 64757853 |
| | CATCH UP CALL WITH G. FAIL AND J. MARCUS RE WINDDOWN WORKSTREAMS. | | | | |
| 05/27/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64764995 |
| | ANALYSIS RE SETTLEMENT AND WINDDOWN. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **63.60** | **$114,528.50** | | |
| 05/04/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64656996 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/26/2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 05/04/22 | Peene, Travis J. | 1.30 | 377.00 | 019 | 64598418 |
| | ASSIST WITH PREPARATION OF 05.26.2022 HEARING AGENDA. | | | | |
| 05/06/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64658272 |
| | COORDINATE LABARON HEARING WITH CHAMBERS AND TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/22 | Fail, Garrett | 0.30 | 517.50 | 019 | 64649819 |
| | CALL WITH COURT CLERK RE EMAILS FROM LEBARON TO CHAMBERS (.1); CONFER WITH C. STAUBLE RE CASE CALENDAR AND HEARING SCHEDULING (.2). | | | | |
| 05/10/22 | Litz, Dominic | 0.30 | 322.50 | 019 | 64658533 |
| | CORRESPOND WITH G. FAIL RE: COURT REQUEST FOR B. LEBARON CLAIM/HEARING. | | | | |
| 05/11/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 64801566 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM RE: OUTSTANDING MATTERS BEFORE CASE REASSIGNMENT. | | | | |
| 05/11/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 64801718 |
| | REVIEW PLEADINGS (.2) AND COORDINATE LEBARON'S LATE CLAIM HEARING WITH CHAMBERS AND TEAM (.7). | | | | |
| 05/11/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 64643372 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 05.26.2021 HEARING; COORDINATE WITH JUDGE DRAIN'S CHAMBERS, RE: JULY 26, 2022 CLAIM HEARING RE: BEAU LEBARON. | | | | |
| 05/12/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 64801714 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM RE: OUTSTANDING MATTERS BEFORE CASE REASSIGNMENT. | | | | |
| 05/12/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64643366 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON JUNE 23, 2022 RE: DELOITTE TAX LLP FOURTH AND FIFTH INTERIM FEE APPLICATIONS. | | | | |
| 05/16/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 64803403 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM RE: RESCHEDULING OUTSTANDING MATTERS BEFORE CASE REASSIGNMENT. | | | | |
| 05/16/22 | Peene, Travis J. | 2.10 | 609.00 | 019 | 64709757 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JUNE 23, 2022 ZOOM HEARING TO JUNE 29, 2022 [ECF NO. 10441]; ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JUNE 23, 2022 ZOOM HEARING TO JUNE 29, 2022 [ECF NO. 10441]; ASSIST WITH PREPARATION OF NOTICE OF HEARING ON JULY 26, 2022; ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JUNE 29, 2022 [ECF NO. 10442]; ASSIST WITH PREPARATION OF MATERIALS RE: 05.26.2022 HEARING FOR CHAMBERS. | | | | |
| 05/17/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64710077 |
| | ASSIST WITH PREPARATION OF THE AUGUST 17, 2022 NOTICE OF HEARING RE: B. LEBARONS OBJECTIONS TO THE DEBTORS 23RD OMNIBUS OBJECTION. | | | | |
| 05/23/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 64765033 |
| | REVIEW AND UPDATE COURT AGENDA (.5); EMAIL TO ALL COUNSEL FOR APPLICATIONS RE HEARING STATUS AND ADJOURNMENTS (.5). | | | | |
| 05/23/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64827157 |
| | COORDINATE HEARING ON 5/26/2022 WITH CHAMBERS AND TEAM. | | | | |
| 05/23/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 64767227 |
| | ASSIST WITH PREPARATION OF MAY 26, 2022 HEARING AGENDA (.2); ASSIST WITH PREPARATION OF SUPPLEMENTAL MATERIALS RE: 05.26.2022 HEARING FOR CHAMBERS (1.4). | | | | |
| 05/24/22 | Stauble, Christopher A. | 1.90 | 940.50 | 019 | 64827215 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.8); REVISE NOTICES OF HEARINGS RE: SAME (.7); COORDINATE CANCELLATION OF HEARING ON 5/26/2022 WITH CHAMBERS AND TEAM (.4). | | | | |
| 05/24/22 | Mason, Kyle | 1.00 | 275.00 | 019 | 64765381 |
| | ASSIST WITH PREPARATION OF, FILE AND SERVE NOTICE OF CANCELLATION AND ADJOURNMENT OF MAY 26, 2022 ZOOM HEARING TO JUNE 29, 2022 [ECF NO. 10448] (.6) AND ASSIST WITH PREPARATION OF NOTICE OF HEARING (.4). | | | | |
| 05/26/22 | Fail, Garrett | 0.50 | 862.50 | 019 | 64903599 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CHAMBERS CONFERENCE WITH JUDGE DRAIN. | | | | |
| 05/26/22 | Schrock, Ray C. | 1.30 | 2,535.00 | 019 | 64903604 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE (.5); ATTEND CHAMBERS CONFERENCE (.8). | | | | |
| 05/26/22 | Mason, Kyle | 0.50 | 137.50 | 019 | 64765411 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON THE DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) RELATING TO CLAIM NOS. 24733 AND 24734 SCHEDULED FOR AUGUST 23, 2022 AT 10:00 A.M. (ET) [ECF NO. 10451]. | | | | |
| 05/27/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 64766951 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING RE: WOLLMUTH MAHER & DEUTSCH LLP & THE LAW OFFICES OF MICHAEL M. MULDER INTERIM FEE APPLICATIONS FOR JUNE 29, 2022 [ECF NO. 10460]. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **19.10** | **$11,948.50** | | |
| 05/01/22 | Marcus, Jacqueline | 0.30 | 478.50 | 023 | 64544449 |
| | REVIEW SANTA ROSA BRIEF AND E-MAILS RE: SAME. | | | | |
| 05/01/22 | Leslie, Harold David | 0.40 | 500.00 | 023 | 64551409 |
| | REVISE AND FINALIZE SECOND CIRCUIT SANTA ROSA FILING. | | | | |
| 05/01/22 | Weiss, Sara | 3.30 | 2,277.00 | 023 | 64562193 |
| | UPDATE AND REVISE TABLE OF AUTHORITIES; CITE-CHECKING; REVIEW BRIEF. | | | | |
| 05/02/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 64562799 |
| | REVIEW SALE NOTICE. | | | | |
| 05/02/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 64595451 |
| | REVISE AND FINALIZE SANTA ROSA BRIEF AND PREPARE FOR FILING (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/02/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64579403 |
| | REVIEW SALES NOTICE (.2); COMPILE ESCROW DOCUMENTS FOR OAKDALE (.5); REVIEW TITLE FOR WILLIAMSBURG AND OAKDALE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/03/22 | Leslie, Harold David | 0.20 | 250.00 | 023 | 64595391 |
| | CORRESPOND WITH FILING CONTRACTOR AND WEIL TEAM RE: SECOND CIRCUIT FILING. | | | | |
| 05/03/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64579525 |
| | DRAFT CLOSING DOCUMENTS FOR OAKDALE (.7); COMPILE ESCROW DOCUMENTS FOR SAME (.4). | | | | |
| 05/04/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64609969 |
| | PREPARE FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 05/05/22 | Namerow, Derek | 2.20 | 2,486.00 | 023 | 64611055 |
| | PREPARE FOR UPCOMING CLOSINGS (1.4); DRAFT AMENDMENT (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 05/06/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64618645 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 05/09/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64618799 |
| | DRAFT ESCROW INSTRUCTIONS (.6); PREPARE FOR MULTIPLE CLOSINGS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 05/10/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64627883 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 05/11/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 64659749 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SEARS'S CLAIMS AGAINST VORNADO (SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT (.2). | | | | |
| 05/11/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64636891 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CLOSING DOCUMENTS (.5); COMPILE ESCROW DOCUMNETS (.5); RESEARCH AND COMPUTE PRORATIONS (.5); CHECK TITLE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/12/22 | Namerow, Derek | 2.00 | 2,260.00 | 023 | 64660264 |
| | DRAFT AND REVIEW DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 05/13/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64660336 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 05/16/22 | Leslie, Harold David | 0.40 | 500.00 | 023 | 64687686 |
| | PREPARE AND FILE ORAL ARGUMENT SUBMISSION FOR SANTA ROSA APPEAL (0.4). | | | | |
| 05/16/22 | Namerow, Derek | 2.30 | 2,599.00 | 023 | 64769181 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS. | | | | |
| 05/17/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64769041 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); TAX PRORATIONS FOROAKDALE (.8); UPDATE STATUS TRACKER (.1). | | | | |
| 05/17/22 | DiDonato, Philip | 0.60 | 645.00 | 023 | 64705041 |
| | DRAFT AND FILING DE MINIMIS ASSET SALE NOTICE RE WILLIAMSBURG VA. | | | | |
| 05/17/22 | Okada, Tyler | 0.80 | 220.00 | 023 | 64733030 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE WILLIAMSBURG, VIRGINIA [ECF NO. 10445]. | | | | |
| 05/18/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64769448 |
| | COORDINATE OAKDALE CLOSING. | | | | |
| 05/19/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64769541 |
| | COORDINATE OAKDALE CLOSING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/22 | Marcus, Jacqueline | 0.50 | 797.50 | 023 | 64730042 |
| | REVIEW SANTA ROSA REPLY BRIEF. | | | | |
| 05/24/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 64746537 |
| | ANALYZE APPELLATE FILINGS AND CASE LAW RE: SANTA ROSA. | | | | |
| 05/24/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64769505 |
| | REVIEW TITLE AND DRAFT PSA FOR TAYLOR, MI. | | | | |
| 05/25/22 | Marcus, Jacqueline | 0.50 | 797.50 | 023 | 64741558 |
| | MEET WITH G. SILBERT, D. LESLIE, A. HWANG, S. WEISS RE: SANTA ROSA REPLY BRIEF. | | | | |
| 05/25/22 | Marcus, Jacqueline | 0.40 | 638.00 | 023 | 64741604 |
| | TELEPHONE CALL WITH A. WOLF RE: TORRANCE LEASE (.2); E-MAIL RE: SAME (.2). | | | | |
| 05/25/22 | Leslie, Harold David | 1.80 | 2,250.00 | 023 | 64746018 |
| | ANALYZE SANTA ROSA APPELLATE FILINGS AND RELATED RESEARCH (1.3); MEET WITH WEIL TEAM RE: SANTA ROSA APPEAL (0.5). | | | | |
| 05/25/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 64748931 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF NOTICES OF APPEARANCE AND LETTER TO COURT IN VORNADO ACTION. | | | | |
| 05/25/22 | Weiss, Sara | 1.00 | 690.00 | 023 | 64749057 |
| | REVIEW SANTA-ROSA REPLY BRIEF IN SEARS-SANTA ROSA APPEAL (.5). ATTEND MEETING WITH G. SILBERT, J. MARCUS, D. LESLIE, AND A. HWANG ABOUT SANTA-ROSA REPLY BRIEF IN SEARS-SANTA ROSA APPEAL (.5). | | | | |
| 05/26/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64769440 |
| | REVIEW TITLE TO TAYLOR, MI (.3); DRAFT PSA FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 05/31/22 | Namerow, Derek | 2.10 | 2,373.00 | 023 | 64788904 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE ADDITIONAL CLOSING DOCUMENTS FOR WILLIAMSBURG (.6); CHECK TITLE AND TAXES FOR SAME (.3); DRAFT ESCROW INSTRUCTIONS (.5); REVIEW TITLE INVOICE FOR ASHEBORO AND EMAILS RE: SAME (.2); CROSSCHECK AGAINST PREVIOUS TITLE COSTS FOR W. GALLAGHER (.3); UPDATE STATUS TRACKER (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **37.00** | **$40,614.00** | | |

| 04/29/22 | Okada, Tyler | 0.30 | 82.50 | 026 | 64544490 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS JANUARY 1, 2022 TO MARCH 31, 2022 [ECF NO. 10415]. | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.30** | **$82.50** | | |

| 04/21/22 | Mason, Kyle | 0.80 | 220.00 | 027 | 64496549 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 26, 2022. | | | | |

| 04/25/22 | Mason, Kyle | 0.50 | 137.50 | 027 | 64544652 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL NOTICE OF HEARING. | | | | |

| 04/26/22 | Mason, Kyle | 0.80 | 220.00 | 027 | 64544925 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 26, 2022 AT 10:00 A.M (MORITT HOCK) FOR P DIDONATO; ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 26, 2022 AT 10:00 A.M. | | | | |

| 05/02/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64644831 |
| | REVIEW PROPOSED ORDER RE 10TH INTERIM FEE APP. | | | | |

| 05/02/22 | Litz, Dominic | 1.50 | 1,612.50 | 027 | 64575825 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO INQUIRY RE: PREFERENCE RETENTION. | | | | |
| 05/03/22 | Litz, Dominic | 0.50 | 537.50 | 027 | 64575862 |
| | RESPOND TO INQUIRY RE: INTERIM FEE APPLICATIONS. | | | | |
| 05/04/22 | Litz, Dominic | 2.00 | 2,150.00 | 027 | 64639551 |
| | ANALYZE MECHANICS OF INTERIM COMPENSATION PROCEDURE FOR DELOITTE (0.9); ANALYZE INQUIRY RE: EXPERTS (1.1). | | | | |
| 05/05/22 | Litz, Dominic | 1.80 | 1,935.00 | 027 | 64639405 |
| | PREPARE EMAIL MEMO RE: LITIGATION EXPERTS. | | | | |
| 05/06/22 | Litz, Dominic | 0.20 | 215.00 | 027 | 64639376 |
| | ANALYZE PROCESS FOR RETAINING LITIGATION EXPERTS. | | | | |
| 05/09/22 | Litz, Dominic | 0.50 | 537.50 | 027 | 64658550 |
| | REVIEW M3 FEE STATEMENT. | | | | |
| 05/10/22 | Litz, Dominic | 0.90 | 967.50 | 027 | 64658446 |
| | REVIEW M3 FEE STATMENT (0.2); REVISE DELOITTE FEE STATEMENT AND FEE APPS (0.7). | | | | |
| 05/11/22 | Litz, Dominic | 0.70 | 752.50 | 027 | 64658523 |
| | PREPARE AND FILE M3 FEE STATEMENT (0.2); PREPARE AND FILE DELOITTE FEE STATEMENT AND INTERIM FEE APPS (0.5). | | | | |
| 05/11/22 | Mason, Kyle | 1.40 | 385.00 | 027 | 64650418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE FORTY-THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF APRIL 1, 2022 THROUGH APRIL 30, 2022 (ECF NO. 10435); ASSIST WITH PREPARATION, FILE AND SERVE FOURTH INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM NOVEMBER 1, 2019 THROUGH MARCH 31, 2020 [ECF NO. 10433] AND FIFTH INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM APRIL 1, 2020 THROUGH DECEMBER 31, 2021 [10434]; ASSIST WITH PREPARATION, FILE AND SERVE FOURTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH DECEMBER 31, 2021 [ECF NO. 10431] FOR D. LITZ. | | | | |
| 05/16/22 | Peene, Travis J. | 0.20 | 58.00 | 027 | 64709750 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 05/18/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64705138 |
| | CORRESPONDENCE RE PROPOSED ORDER FOR 10TH INTERIM FEE APP. | | | | |
| 05/19/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64705130 |
| | PREPARE AND CIRCULATE PROPOSED ORDER RE: 10TH INTERIM FEE APP. | | | | |
| 05/19/22 | Peene, Travis J. | 0.60 | 174.00 | 027 | 64710132 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 05/20/22 | Peene, Travis J. | 0.20 | 58.00 | 027 | 64710368 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 05/27/22 | Marcus, Jacqueline | 0.10 | 159.50 | 027 | 64762306 |
| | E-MAIL T. DALUZ RE: HEARING. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **14.50** | **$12,054.50** | | |
| **Other Professionals:** | | | | | |
| 05/03/22 | Peene, Travis J. | 1.60 | 464.00 | 028 | 64598470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-SECOND MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022 [ECF NO. 10422]. | | | | |
| 05/31/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64773320 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **2.60** | **$2,189.00** | | |
| 05/18/22 | DiDonato, Philip | 0.40 | 430.00 | 030 | 64705102 |
| | CORRESPONDENCE WITH M3 RE 507B CLAIMS. | | | | |
| 05/25/22 | Fail, Garrett | 0.20 | 345.00 | 030 | 64765089 |
| | CONFER WITH E. FOX RE SECOND LIEN CLAIMS. | | | | |
| 05/26/22 | Fail, Garrett | 0.40 | 690.00 | 030 | 64764794 |
| | ANALYSIS AND EMAIL WITH E. FOX RE: CLAIMS. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **1.00** | **$1,465.00** | | |
| 05/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64545463 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/02/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64562980 |
| | REVIEW DRAFT LETTER AGREEMENT RE: TAX ISSUES. | | | | |
| 05/02/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64555639 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/03/22 | Behl-Remijan, Eric D. | 0.80 | 1,048.00 | 031 | 64576696 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES. | | | | |
| 05/04/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64582281 |
| | REVIEW NEW DRAFT OF TAX LETTER. | | | | |
| 05/04/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64582801 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/05/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64596118 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/06/22 | Fail, Garrett | 3.00 | 5,175.00 | 031 | 64603517 |
| | REVIEW AND REVISE OBJECTION TO TEXAS TAX CLAIM (2.5); CALL WITH AKERMAN (D OTERO RE SAME) (.5). | | | | |
| 05/09/22 | Fail, Garrett | 1.50 | 2,587.50 | 031 | 64649692 |
| | REVISE DRAFT OBJECTION TO TEXAS CLAIMS. | | | | |
| 05/09/22 | Litz, Dominic | 2.20 | 2,365.00 | 031 | 64658575 |
| | REVISE TEXAS TAX OMNIBUS OBJECTION. | | | | |
| 05/10/22 | Litz, Dominic | 0.70 | 752.50 | 031 | 64658435 |
| | REVIEW NC TAX CLAIM SETTLEMENT. | | | | |
| 05/11/22 | Litz, Dominic | 1.00 | 1,075.00 | 031 | 64658383 |
| | RESEARCH RE: CLAIM ESTIMATION FOR TX T2X. | | | | |
| 05/12/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 64649816 |
| | CALL WITH AKERMAN AND M3 (MURPHY, KORYCKI) RE TEXAS CLAIMS. | | | | |
| 05/12/22 | Litz, Dominic | 0.50 | 537.50 | 031 | 64658458 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RE: MOTION TO ESTIMATE TX T2X CLAIM. | | | | |
| 05/13/22 | Okada, Tyler<br>CONDUCT RESEARCH RE: MOTION TO ESTIMATE. | 0.20 | 55.00 | 031 | 64650469 |
| 05/13/22 | Mason, Kyle<br>RESEARCH RE: MOTION TO ESTIMATE. | 0.70 | 192.50 | 031 | 64650796 |
| 05/16/22 | Fail, Garrett<br>REVIEW AND COMMENT ON OBJECTION TO TAX CLAIM. | 1.00 | 1,725.00 | 031 | 64710044 |
| 05/17/22 | Fail, Garrett<br>REVIEW AND COMMENT ON OBJECTION TO TEXAS TAX CLAIM. | 1.50 | 2,587.50 | 031 | 64709736 |
| 05/18/22 | Fail, Garrett<br>REVIEW AND PROVIDE COMMENTS TO OBJECTION TO TEXAS TAX CLAIMS. | 0.50 | 862.50 | 031 | 64710202 |
| 05/19/22 | Behl-Remijan, Eric D.<br>ANALYZE FOREIGN TAX ISSUES. | 0.50 | 655.00 | 031 | 64701517 |
| 05/21/22 | Fail, Garrett<br>REVIEW AND COMMENT ON OBJECTION TO TEXAS TAX CLAIM. | 0.10 | 172.50 | 031 | 64710037 |
| 05/27/22 | Behl-Remijan, Eric D.<br>ANALYZE FOREIGN TAX ISSUES. | 0.30 | 393.00 | 031 | 64757004 |
| 05/27/22 | Stauble, Christopher A. | 0.30 | 148.50 | 031 | 64827400 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SERVE NOTICE OF HEARING ON DEBTORS' (A) OBJECTION TO CLAIM 26186 OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS, AND (B) MOTION FOR TURNOVER OF PROPERTY OF THE ESTATE AND APPLICATION OF FUNDS OWED TO DEBTORS IN SATISFACTION OF CLAIMS 20615, 26368, 20373, AND 20614, OR, IN THE ALTERNATIVE, (C) MOTION FOR AN ORDER, PURSUANT TO SECTIONS 105(A) AND 502(C) OF THE BANKRUPTCY CODE, ESTIMATING CLAIMS. | | | | |
| 05/31/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 64774084 |
| | CONFERENCE AND CORRESPONDENCE WITH CLEARY TAX. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **19.00** | **$26,155.50** | | |
| 04/29/22 | Okada, Tyler | 0.30 | 82.50 | 033 | 64544579 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED APRIL 2, 2022 [ECF NO. 10416]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.30** | **$82.50** | | |
| **Total Fees Due** | | **224.10** | **$285,645.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/23/22 | Leslie, Harold David<br>DUPLICATING<br>PAYEE: COUNSEL PRESS INC. (46901-01); INVOICE#: 0009136282; DATE: 05/11/2022 - PRINTING AND FILING FEE. | H025 | 41009275 | 887.33 |

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H025:** | | | | **$887.33** |

| 05/23/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093846008; DATE: 4/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2022. | H060 | 41013552 | 8.19 |
| 05/23/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093846008; DATE: 4/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2022. | H060 | 41013394 | 8.60 |

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$16.79** |

| 05/25/22 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 776286369; DATE: 5/20/2022 - FEDEX INVOICE: 776286369 INVOICE DATE:220520TRACKING #: 273197544113 SHIPMENT DATE: 20220516 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | H071 | 41014946 | 21.30 |

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$21.30** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/16/22 | Namerow, Derek | H100 | 41001999 | 74.15 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86112675657; DATE: 05/11/2022 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN | | | |

**SUBTOTAL DISB TYPE H100:** — **$74.15**

| 05/05/22 | Peene, Travis J. | H103 | 40994088 | 308.55 |
|------|------------------|-----------|----------|--------|
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5675103; DATE: 03/29/2022 - MARCH 25, 2022 HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:** — **$308.55**

| 05/23/22 | WGM, Firm | S017 | 41019357 | 96.80 |
|------|------------------|-----------|----------|--------|
| | DUPLICATING | | | |
| | 968 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/16/2022 TO 05/16/2022 | | | |
| 05/30/22 | WGM, Firm | S017 | 41019245 | 111.60 |
| | DUPLICATING | | | |
| | 1116 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/23/2022 TO 05/23/2022 | | | |

**SUBTOTAL DISB TYPE S017:** — **$208.40**

| 05/04/22 | Litz, Dominic | S061 | 41033995 | 20.89 |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 05/04/2022 TRANSACTIONS: 5 | | | |
| 05/04/22 | Litz, Dominic | S061 | 41031449 | 36.57 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - MORRIS,EMILY 05/04/2022 TRANSACTIONS: 19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/05/22 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 05/05/2022 TRANSACTIONS: 3 | S061 | 41034006 | 20.89 |
| 05/12/22 | Wong, Sandra COMPUTERIZED RESEARCH NY LEXIS - WONG, SANDRA 04/27/2022 ACCOUNT 424YN6CXS | S061 | 41000635 | 259.38 |
| 05/12/22 | Wong, Sandra COMPUTERIZED RESEARCH NY LEXIS - WONG, SANDRA 04/27/2022 ACCOUNT 424YN6CXS | S061 | 41000539 | 36.18 |
| 05/12/22 | Wong, Sandra COMPUTERIZED RESEARCH NY LEXIS - WONG, SANDRA 04/27/2022 ACCOUNT 424YN6CXS | S061 | 41000796 | 67.57 |
| 05/20/22 | Peene, Travis J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014414 | 4.50 |
| 05/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 04/09/2022 TRANSACTIONS: 1 | S061 | 41010056 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 04/28/2022 TRANSACTIONS: 1 | S061 | 41010070 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 04/04/2022 TRANSACTIONS: 1 | S061 | 41010130 | 2.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/19/2022 TRANSACTIONS: 1 | S061 | 41010099 | 2.32 |
| 05/20/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 04/22/2022 TRANSACTIONS: 85 | S061 | 41011950 | 25.71 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/29/2022 TRANSACTIONS: 1 | S061 | 41010086 | 2.32 |
| 05/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014622 | 21.90 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/02/2022 TRANSACTIONS: 1 | S061 | 41010108 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/20/2022 TRANSACTIONS: 1 | S061 | 41010110 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/05/2022 TRANSACTIONS: 1 | S061 | 41010097 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/25/2022 TRANSACTIONS: 9 | S061 | 41012314 | 25.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/22/2022 TRANSACTIONS: 9 | S061 | 41012243 | 44.00 |
| 05/20/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014307 | 0.40 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/04/2022 TRANSACTIONS: 15 | S061 | 41012554 | 88.01 |
| 05/20/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014611 | 4.20 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/30/2022 TRANSACTIONS: 5 | S061 | 41012313 | 34.08 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/08/2022 TRANSACTIONS: 7 | S061 | 41012188 | 25.71 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/30/2022 TRANSACTIONS: 1 | S061 | 41010069 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/17/2022 TRANSACTIONS: 1 | S061 | 41010076 | 2.32 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/03/2022 TRANSACTIONS: 1 | S061 | 41010059 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/07/2022 TRANSACTIONS: 1 | S061 | 41010087 | 2.32 |
| 05/20/22 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014620 | 4.30 |
| 05/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014578 | 3.60 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014515 | 3.70 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/21/2022 TRANSACTIONS: 1 | S061 | 41010146 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/10/2022 TRANSACTIONS: 1 | S061 | 41010111 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/27/2022 TRANSACTIONS: 1 | S061 | 41010138 | 2.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/20/22 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014288 | 4.00 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/07/2022 TRANSACTIONS: 5 | S061 | 41012212 | 44.00 |
| 05/20/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014407 | 5.60 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/23/2022 TRANSACTIONS: 1 | S061 | 41010060 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/16/2022 TRANSACTIONS: 1 | S061 | 41010112 | 2.32 |
| 05/20/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014682 | 2.30 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/01/2022 TRANSACTIONS: 3 | S061 | 41010090 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/06/2022 TRANSACTIONS: 2 | S061 | 41012213 | 25.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/20/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/20/2022 TRANSACTIONS: 13 | S061 | 41012555 | 51.42 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/14/2022 TRANSACTIONS: 1 | S061 | 41010066 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/15/2022 TRANSACTIONS: 3 | S061 | 41010109 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/11/2022 TRANSACTIONS: 1 | S061 | 41010151 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/08/2022 TRANSACTIONS: 1 | S061 | 41010131 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/24/2022 TRANSACTIONS: 1 | S061 | 41010129 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/05/2022 TRANSACTIONS: 22 | S061 | 41012399 | 95.42 |
| 05/20/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,SANDRA 04/27/2022 TRANSACTIONS: 16 | S061 | 41012187 | 59.79 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/12/2022 TRANSACTIONS: 1 | S061 | 41010061 | 2.32 |
| 05/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014447 | 2.10 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/13/2022 TRANSACTIONS: 1 | S061 | 41010062 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/25/2022 TRANSACTIONS: 1 | S061 | 41010145 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/06/2022 TRANSACTIONS: 1 | S061 | 41010081 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/18/2022 TRANSACTIONS: 1 | S061 | 41010085 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/22/2022 TRANSACTIONS: 1 | S061 | 41010102 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/29/2022 TRANSACTIONS: 14 | S061 | 41012214 | 25.71 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/26/2022 TRANSACTIONS: 1 | S061 | 41010073 | 2.32 |
| 05/20/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 04/08/2022 TRANSACTIONS: 173 | S061 | 41012029 | 77.13 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,190.08** |
| 05/20/22 | DiDonato, Philip<br>POSTAGE<br>NY POSTAGE 05/09/2022 NUMBER OF PIECES(S): 1 | S075 | 41008403 | 25.52 |
| 05/20/22 | DiDonato, Philip<br>POSTAGE<br>NY POSTAGE 05/09/2022 NUMBER OF PIECES(S): 1 | S075 | 41008419 | 25.52 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$51.04** |
| **TOTAL DISBURSEMENTS** | | | | **$2,757.64** |