# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0208–7 | User: admin | Date Created: 7/1/2022 |
| Case: 18–23538–shl | Form ID: 144 | Total: 865 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 7580883 | Aquita Williams |
| 7580895 | Aquita Williams |
| 7417852 | Attorneys for TOTE, Inc. |
| 7580882 | Aubain Scotland |
| 7580894 | Aubain Scotland |
| 7414948 | BET Investments |
| 7435884 | CBL & Associates Management, Inc. |
| 7443901 | Data Print Technologies, Inc. |
| 7580881 | Juan Rosario |
| 7580893 | Juan Rosario |
| 7415076 | Levin Management Corporation |
| 7433808 | MIDAMCO |
| 7429479 | McLane Company, Inc. |
| 7498491 | North K I–29 2004, LLC |
| 7580887 | ORosia Figueroa |
| 7580898 | ORosia Figueroa |
| 7467551 | PLAZA JUANA DIAZ INC |
| 7580884 | Peter Archer |
| 7425926 | Puerto Rico Supplies |
| 7580878 | R.S., a minor child of Joanna Samuel |
| 7580890 | R.S., a minor child of Joanna Samuel |
| 7580886 | Richard Samuel |
| 7580897 | Richard Samuel |
| 7664773 | Ruyi Design & Manufacture Inc. |
| 7580879 | S.S., a minor child of Joanna Samuel |
| 7580891 | S.S., a minor child of Joanna Samuel |
| 7545553 | Sears Holdings Corporation and its debtor affiliat |
| 7844506 | Shaghal, Ltd. |
| 7580880 | T.S., a minor child of Joanna Samuel |
| 7580892 | T.S., a minor child of Joanna Samuel |
| 7943193 | The Clorox Sales Company |
| 7414949 | The Robbins Companies |

TOTAL: 32

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | USTPRegion02.NYECF@USDOJ.GOV |
| aty | Amy R. Wolf | arwolf@wlrk.com |
| aty | Brigette McGrath | bmcgrath@askllp.com |
| aty | David Evan Otero | david.otero@akerman.com |
| aty | Garrett A. Fail | garrett.fail@weil.com |
| aty | Gary D. Underdahl | gunderdahl@askllp.com |
| aty | Jacqueline Marcus | jacqueline.marcus@weil.com |
| aty | Jared R. Friedmann | jared.friedmann@weil.com |
| aty | Jeff J. Friedman | jeff.friedman@kattenlaw.com |
| aty | Jessica Liou | jessica.liou@weil.com |
| aty | Joseph L. Steinfeld, Jr. | jsteinfeld@askllp.com |
| aty | Kara E. Casteel | kcasteel@askllp.com |
| aty | Paul M. Basta | pbasta@paulweiss.com |
| aty | Ray C Schrock | ray.schrock@weil.com |
| aty | Richard C. Morrissey | richard.morrissey@usdoj.gov |
| aty | Scott K. Charles | skcharles@wlrk.com |
| aty | Steven Wirth | steven.wirth@akerman.com |
| aty | Steven J. Reisman | sreisman@katten.com |
| aty | Sunny Singh | sunny.singh@weil.com |

TOTAL: 19

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | Sears Holdings Corporation | 3333 Beverly Road    Hoffman Estates, IL 60179 |
| smg | United States Attorney's Office | Southern District of New York    Attention: Tax & Bankruptcy Unit    86 Chambers Street, Third Floor    New York, NY 10007 |
| smg | Westchester County Sheriff's Dept. | Room L 217    110 Dr. Martin Luther King Blvd.    White Plains, NY 10601–2519 |
| smg | N.Y. State Dept. Of Taxation And Finance | Bankruptcy/Special Procedures Section    P.O. Box 5300    Albany, NY 12205–0300 |
| smg | New York City Department of Finance | Office of Legal Affairs    375 Pearl Street, 30th Floor    New York, NY 10038 |
| smg | Parking Violations Bureau | 210 Joralemon Avenue    Brooklyn, NY 11201 |

| | | |
|---|---|---|
| smg | Internal Revenue Service | PO Box 7346  Philadelphia, PA 19101–7346 |
| smg | N.Y. State Unemployment Insurance Fund | P.O. Box 551  Albany, NY 12201–0551 |
| smg | New York State Tax Commission | Bankruptcy/Special Procedures Section  P.O. Box 5300  Albany, NY 12205–0300 |
| smg | United States Attorney's Office | Southern District of New York  Attention: Tax & Bankruptcy Unit  86 Chambers Street, Third Floor  New York, NY 10007 |
| 7588586 | 119 PMB 100 Grand Paseo, | 112 Ste.  San Juan PR 00926 |
| 7457705 | 1803, LLC | 101 East 10th Street  Suite 300  Hastings, MN 55033 |
| 7673488 | 24/7 Fire Protection Services, Inc. | 12540 Slauson Ave., Unit C  Santa Fe Springs, CA 90670 |
| 7443479 | 445 Hamilton Avenue, 15th Floor | White Plains, NY 10601  (914) 946–4777  Counselfor 909 Group, L.P. |
| 7431369 | 4th Street South II, LLC | 3131 E. Michigan Ave.  Lansing, Michigan 48912 |
| 7481884 | 7501 LLC | 9500 University Avenue, Suite 2112  West Des Moines, IA 50266 |
| 7443349 | 909 Group , L.P. | c/o Bellevue Companies  909 Delaware Avenue  Wilmington, DE 19806  Attn: Matthew Gehrke |
| 7463832 | A.R. Shrinivasan | BST International Fashion Ltd  Suite 2301B, Skyline Tower  39 Wang Kwong Road  Kowloon Bay Hong Kong |
| 7515522 | ALLEN & OVERY LLP | 1221 Avenue of the Americas  New York, New York 10020 |
| 7415372 | ALLIANCE SPORTS GROUP, LP | 5650 ALLIANCE GATEWAY FREEWAY  FT. WORTH, TX 76177 |
| 7416292 | ALSTON & BIRD LLP | Attorneys for Twentieth Century Fox Home  Entertainment LLC  333 South Hope Street, 16th Floor  Los Angeles, CA 90071 |
| 7416293 | ALSTON & BIRD LLP | Attorneys for Twentieth Century Fox Home  Entertainment LLC  90 Park Avenue  New York, NY 10016–1387 |
| 7429483 | ARCHER & GREINER, P.C. | Attorneys for Community Unit School  District 300  630 Third Avenue  New York, New York 10017 |
| 7443082 | ARENT FOX LLP | 1301 Avenue of the Americas  Floor 42  New York, NY 10019 |
| 7431116 | ARNOLD & PORTER KAYE SCHOLER LLP | Attorneys for AT&T and Turner  70 West Madison Street, Suite 4200  Chicago, Illinois 60602 |
| 7431117 | ARNOLD & PORTER KAYE SCHOLER LLP | Attorneys for AT&T and Turner  One AT&T Way, Room 3A115  Bedminster, NJ 07921 |
| 7562057 | ARSENIA FUENTES | 17291 IRVINE BLVD, SUITE 101  TUSTIN, CA 92780 |
| 7418749 | ASK LLP | 151 West 46th Street, 4th Floor  New York, NY 10036 |
| 7545593 | ASK LLP | 2600 Eagan Woods Drive, Suite 400  Saint Paul, MN 55121 |
| 7493800 | ASW, LLC dba American Landmaster | Attn: Christin Huston  2499 S 600 E, Suite 102  Columbia City, IN 46725 |
| 7473311 | ATKINSON CANDY COMPANY | PO BOX 150220  LUFKIN, TX 75915 |
| 7439563 | Aaron P. Berg | Caravona & Berg, LLC  50 Public Square  Suite 1900  Cleveland, OH 44113 |
| 7726997 | Abrim Enterprises | 3940 59th St.  Woodside, NY 11377–3436 |
| 7484093 | Acadia Realty Trust | 411 Theodore Fremd Avenue, Suite 300  Rye, NY 10580  Landlord of Store K9416 |
| 7713318 | Affordable Sprinklers, Inc. | PO Box 851417  Westland, MI 48185 |
| 7419995 | Akin Gump Strauss Hauer & Feld LLP | Attorneys for Official Commmittee of  Unsecured Creditors of Sears Holdings  Corporation, et al.  One Bryant Park  New York, NY 10036 |
| 7473556 | Albaad USA Inc | 129 Technology Drive South  Reidsville, NC 27320 |
| 7511752 | Alderman & Alderman, LLC | Attorneys for SVETLANA ANDERSON  185 Asylum Street  Hartford, Connecticut 06103 |
| 7537486 | Allan B. Diamond | Diamond McCarthy LLP  295 Madison Avenue, 27th Floor  New York, NY 10017 |
| 7473571 | Ameriplus Inc | 535 S Hercules Ave  Ste. 201  Clearwater, FL 33764 |
| 7475534 | Amturf Enterprises, LLC | 13963 Westside Lane S.  Jefferson, OR 97352 |
| 7453420 | Andrew Preston | 170 Old Country Road  Suite 200  Mineola, NY 11501 |
| 7414953 | Andrew S. Conway, Esq. | Attorneys for The Taubman Landlords  200 East Long Lake Road  Suite 300  Bloomfield Hills, Michigan 48304 |
| 7527936 | Andrew Weaver | Cleary Gottlieb Steen & Hamilton LLP  One Liberty Plaza  New York, New York 10006 |
| 7491896 | Anglo American Enterprises Corp | 403 Kennedy Blvd  Somerdale, NJ 08083 |
| 7421989 | Ansell Grimm & Aaron, P.C. | 365 Rifle Camp Road  Woodland Park, NJ 07424 |
| 7887551 | Apex Tool Group, LLC | 13620 Reese Boulevard East, Suite 410  Huntersville, North Carolina 28078  Attention: David E. Sturgess,  Senior Vice President, General Counsel |
| 7448366 | Aquita Williams | Lee J. Rohn & Associates, LLC  1101 King Street  Christiansted, St. Croix, U.S.V.I. 00820 |
| 7417082 | Aransas County | c/o Diane W. Sanders  Linebarger Goggan Blair & Sampson, LLP  P.O. Box 17428  Austin, TX 78760 |
| 7777871 | Armande Mock | c/o Zinns Law LLC  2082 Westwood Rd SE  Smyrna, GA 30080 |
| 7511150 | Aronauer & Yudell, LLP | One Grand Central Place  60 East 42nd Street, Suite 1420  New York, New York 10165 |
| 7426538 | Ashford Schael LLC | Attorneys for Shinn Fu Company  of America, Inc.  100 Quimby Street, Suite 1  Westfield, NJ 07090 |
| 7448988 | Ashley Soto, Esq. | DAG Law Firm, APC  6300 Wilshire Blvd, Suite 1440  Los Angeles, CA 90048 |
| 7448363 | Aubain Scotland | 1101 King Street  Christiansted, St. Croix, U.S.V.I. 00820 |
| 7493300 | B2 Fashions Inc | 10301 Blvd Ray Lawson  Montreal, Quebec  Canada |
| 7493911 | BACKENROTH FRANKEL & KRINSKY, LLP | Attorneys for 233 S. Wacker, LLC  800 Third Avenue, Floor 11  New York, New York 10022 |
| 7431533 | BAKER & HOSTETLER LLP | Attorneys for American Greetings  Corporation  127 Public Square, Suite 2000  Cleveland, Ohio 44114 |

| | | |
|---|---|---|
| 7431534 | BAKER & HOSTETLER LLP      Attorneys for American Greetings      Corporation      45 Rockefeller Plaza      New York, New York 10111 | |
| 7417975 | BALLARD SPAHR LLP      1675 Broadway, 19th Floor      New York, NY 10019–5820 | |
| 7415112 | BALLARD SPAHR LLP      1735 Market Street 51st Floor      Philadelphia, PA 19103 | |
| 7422251 | BAYARD, P.A.      Attorneys for Retail Opportunity      Investments Corp.      600 N. King Street, Suite 400      Wilmington, DE 19801 | |
| 7705917 | BEAU BRADY LEBARON      217 E Acacia St      Apt A      Brea, CA 92821 | |
| 7526894 | BELKIN BURDEN WENIG & GOLDMAN, LLP      Attorneys for Raven Associates      c/o Aegis Investments, Inc.      270 Madison Avenue      New York, New York 10016 | |
| 7434108 | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP      200 Public Square, Suite 2300      Cleveland, Ohio 44114 | |
| 7428324 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP      Attorneys for PREP Hanover      Real Estate LLP      222 Delaware Avenue, Suite 801      Wilmington, Delaware 19801 | |
| 7468979 | BEWLEY, LASSLEBEN & MILLER,LLP      Attorneys for Brixton Provo Mall, LLC      13215 E. Penn Street, Suite 510      Whittier, CA 90602–1797 | |
| 7449316 | BINDER & MALTER LLP      2775 Park Avenue      Santa Clara, California 95050 | |
| 7419280 | BLANK ROME LLP      1271 Avenue of the Americas      New York, New York 10020 | |
| 7668144 | BONNIER CORPORATION      jONATHAN L. GOLD      1000 MAINE AVE SW      SUITE 400      WASHINGTON, DC 20024 | |
| 7597277 | BORAH, GOLDSTEIN, ALTSCHULER,      NAHINS & GOIDEL, P.C.      Attorneys for Amanda Gonzales      377 Broadway      New York, New York 10013 | |
| 7432330 | BROWN & CONNERY, LLP      Attn: Julie F. Montgomery, Esquire      6 North Broad Street, Suite 100      Woodbury, NJ 08096 | |
| 7447799 | BUCHANAN INGERSOLL & ROONEY PC      Attn: Christopher P. Schueller, Esq.      640 5th Avenue, 9th Floor      New York, NY 10019 | |
| 7447800 | BUCHANAN INGERSOLL & ROONEY PC      One Oxford Centre      301 Grant Street, 20th Floor      Pittsburgh, PA 15219–1410 | |
| 7415113 | Ballard Spahr LLP      919 N. Market Street 11th Floor      Wilmington, DE 19801 | |
| 7417920 | Barclay Damon LLP      Attn: Kevin M. Newman, Esq.      125 East Jefferson Street      Syracuse, New York 13202 | |
| 7691717 | Barnes & Thornburg LLP      655 West Broadway, Suite 900      San Diego, CA 92101 | |
| 7465809 | Barnes & Thornburg LLP      Attorneys for Urschel Development      Corporation      11 S. Meridian Street      Indianapolis, IN 46204 | |
| 7887554 | Basil Vasiliou      800 S. Pointe Drive Apt. 2001      Miami Beach, Florida 33139 | |
| 7427633 | Beard & Savory, PLLC      Attorneys for BICO Associates GP      119 South Main Street, Suite 500      Memphis, Tennessee 38103 | |
| 7423687 | Becket and Lee LLP      Attorneys for Accertify, Inc      PO Box 3002      Malvern PA 19355–0701 | |
| 7417083 | Bee County      c/o Diane W. Sanders      Linebarger Goggan Blair & Sampson, LLP      P.O. Box 17428      Austin, TX 78760 | |
| 7420266 | Bell Nunnally & Martin, LLP      Attorneys for M&G Jewelers, Inc.      2323 Ross Avenue, Suite 1900      Dallas, Texas 75201 | |
| 7498974 | Betty Bailey      B 17 Cannelton Hollow Rd.      Cannelton, WV 25036 | |
| 7415896 | Bexar County      c/o David G. Aelvoet      711 Navarro, Suite 300      San Antonio, TX 78205 | |
| 7415897 | Bexar County      c/o David G. Aelvoet      711 Navarro, Suite 300      San Antonio, TX 78205 | |
| 7419626 | Bialson Bergeb & Schwab      Attorneys for salesforce.com, inc.      633 Menlo Ave, Suite 100      Menlo Park, CA 94025 | |
| 7419628 | Bialson, Bergen & Schwab      Attorneys for Oath (Americas) Inc.      633 Menlo Ave., Suite 100      Menlo Park, CA 94025 | |
| 7511440 | Birch, deJongh & Hindels, PLLC      Poinsettia House @ Bluebeard's Castle      1330 Estate Taarnebjerg Gade      St Thomas, USVI 00802 | |
| 7417089 | Blanco CAD      c/o Diane W. Sanders      Linebarger Goggan Blair & Sampson, LLP      P.O. Box 17428      Austin, TX 78760 | |
| 7531716 | Bleus & Associates, LLC      Attorneys for Taylor Sorensen      2633 Dakota NE      Albuquerque, NM 87110      bleusandassociates@gmail.com | |
| 7473956 | Blue Star Fashion NY Inc.      265 W 37th Street, #1802      New York, NY 10018 | |
| 7416853 | Borges & Associates, LLC      575 Underhill Blvd., Ste. 118      Syosset, NY 11791 | |
| 7419438 | Brach Eichler LLC      Attorneys for iStar Jewelry, LLC      101 Eisenhower Parkway      Roseland, NJ 07068 | |
| 7444155 | Bradford Capital Holdings, LP      c/o Bradford Capital Management, LLC      PO Box 4353      Clifton, NJ 07012 | |
| 7444156 | Bradford Capital Management, LLC      1051 Bloomfield Avenue, Suite 10      Clifton, NJ 07012 | |
| 7415960 | Brian S. McGrath      Kristen D. Romano      MCGLINCHEY STAFFORD      112 West 34th Street, Suite 1515      New York, New York 10120 | |
| 7416230 | Brian S. McGrath      MCGLINCHEY STAFFORD      112 West 34th Street, Suite 1515      New York, New York 10120      Ph.: 646 362–4044      Email: bmcgrath@mcglinchey.com | |
| 7473208 | Briggs and Morgan, P.A.      2200 IDS Center      80 South Eighth Street      Minneapolis, MN 55402 | |
| 7887556 | Brixmor Operating Partnership, L.P.      450 Lexington Avenue 13th Floor      New York, New York 10017      Attention: Patrick Bennison, Vice Presi | |
| 7414947 | Brookfield Property REIT Inc., as Agent      Attn: Kristen N. Pate      350 N. Orleans Street, Suite 300      Chicago, IL 60654–1607 | |
| 7535470 | Brown Rudnick LLP      Attorneys for Hain Capital Group, LLC      Seven Times Square      New York, NY 10036 | |
| 7444405 | Buchalter, a Professional Corporation      16435 North Scottsdale Road      Suite 440      Scottsdale, AZ 85254–1754 | |
| 7419272 | Buchalter, a Professional Corporation      Attorneys for Oracle America, Inc.      55 2nd St., 17th Fl.      San Francisco, CA 94105 | |
| 7698134 | Burke County TaxCollector      PO Box 219      MORGANTON, NC 28680 | |
| 7417794 | C.J. Segerstrom & Sons      3315 Fairview Road      Costa Mesa, CA 92626 | |

| | | | |
|---|---|---|---|
| 7418370 | C.J. Segerstrom & Sons | 3315 Fairview Road | Costa Mesa, California 92626 |
| 7512156 | CA Alabama Holdings, Inc. | 401 Locust Street | Gadsden, AL 35901 |
| 7512305 | CA Florida Holdings, LLC | 2 Eglin Parkway NE | Fort Walton Beach, FL 32548 |
| 7512306 | CA Florida Holdings, LLC | 2121 SW 19th Ave. Road | Ocala, FL 34471 |
| 7512663 | CA Florida Holdings, LLC | 2751 South Dixie Hwy. | West Palm Beach, FL 33405 |
| 7512136 | CA Florida Holdings, LLC | 300 West Lime Street | Lakeland, FL 33815 |
| 7512183 | CA Florida Holdings, LLC | 901 Sixth Street | Daytona Beach, FL 32117 |
| 7512238 | CA Florida Holdings, LLC | One News Place | St. Augustine, FL 32086 |
| 7512638 | CA Massachusetts Holdings, Inc. | 100 Front Street, Box 15012 | Worcester, MA 01615 |
| 7512639 | CA Massachusetts Holdings, Inc. | 309 Central Street | Gardner, MA 01440 |
| 7512251 | CA North Carolina Holdings, Inc. | 3200 Wellons Boulevard | New Bern, NC 28562 |
| 7512350 | CA North Carolina Holdings, Inc. | 707 South Main Street | Burlington, NC 27215 |
| 7512740 | CA North Carolina Holdings, Inc. | 724 Bell Fork Road | Jacksonville, NC 28540 |
| 7415160 | CAHILL GORDON & REINDEL LLP    Attorneys for SHLD Lendco, LLC    80 Pine Street    New York, NY 10005 | | |
| 7484891 | CARMODY TORRANCE SANDAK & HENNESSEY LLP    Attorneys for Crossroads    Joint Venture, LLC    707 Summer Street    Stamford, CT 06901 | | |
| 7692175 | CARRINGTON, COLEMAN,    SLOMAN & BLUMENTHAL, L.L.P.    Attorneys for    Naterra    International, Inc.    901 Main Street, Suite 5500    Dallas, Texas 75202 | | |
| 7422057 | CARTER CONBOY CASEBLACKMORE    MALONEY & LAIRD, P.C.    Attorneys for BH North American    Corporation    20 Corporate Woods Blvd., Suite 500    Albany, New York 12211 | | |
| 7432636 | CHAD T. SNYDER, DEPUTY CITY ATTORNEY (269471)    FRESNO CITY ATTORNEY    DOUGLAS T. SLOAN, CITY ATTORNEY    2600 FRESNO ST. RM. 2031    FRESNO, CA 93721 | | |
| 7416123 | CHIESA SHAHINIAN & GIANTOMASI PC    One Boland Drive    West Orange, New Jersey 07052 | | |
| 7416562 | CHOATE, HALL & STEWART LLP    Attorneys for Wells Fargo Bank,    National Association    Two International Place    Boston, MA 02110 | | |
| 7416145 | CHOI & PARK, LLC    Attorneys Winiadaewoo Electronics    America, Inc.    11 Broadway, Suite 615    New York, New York 10004 | | |
| 7419976 | CHUHAK & TECSON, P.C.    Attorneys for MJ Holding Company, LLC    Attn: Miriam R. Stein    30 S. Wacker Drive, Suite 2600    Chicago, IL 60606 | | |
| 7429881 | CITY OF FRESNO    FRESNO CITY ATTORNEY'S OFFICE    2600 FRESNO ST.    RM. 2031    FRESNO, CA 93721 | | |
| 7416110 | CKR LAW LLP    1330 Avenue of the Americas, 14th Floor    New York, New York 10019 | | |
| 7463831 | CKR Law LLP    Attorneys for BST International    Fashion Ltd    1330 Avenue of the Americas, 14th Floor    New York, NY 10019 | | |
| 7469452 | CKR Law LLP    Attorneys for BST International    Fashion, Ltd    1330 Avenue of the Americas, 14th Floor    New York, NY 10019 | | |
| 7441156 | CKR Law LLP    Attorneys for Bradshaw Westwood Trust    c/o Gilbert R. Saydah Jr., Esq.    1330 Avenue of the Americas, 14th Floor    New York, NY 10019 | | |
| 7440097 | CKR Law LLP    Attorneys for Giza Spinning    & Weaving Co.    1330 Avenue of the Americas, 14th Floor    New York, NY 10019 | | |
| 7465403 | CLARK HILL PLC    210 Carnegie Center, Suite 102    Princeton, NJ 08540 | | |
| 7465404 | CLARK HILL PLC    Counsel to Epicor Software Corporation    830 Third Avenue, Suite 200    New York, NY 10022 | | |
| 7427017 | COHEN, WEISS AND SIMON LLP    900 Third Avenue, 21st Floor    New York, New York 10022–4869 | | |
| 7457667 | COLE SCHOTZ P.C.    Counsel for Kellogg Sales Company    1325 Avenue of the Americas, 19th Fl.    New York, NY 10019 | | |
| 7457668 | COLE SCHOTZ P.C.    Counsel for Kellogg Sales Company    301 Commerce Street, Suite 1700    Fort Worth, Texas 76102 | | |
| 7508803 | COLLERAN, O'HARA & MILLS LLP    Attorneys for American Casting    & Manufacturing Corp.    100 Crossways Park Drive West, Suite 200    Woodbury, New York 11797 | | |
| 7545141 | COMM 2006–C8 Shaw Avenue Clovis, LLC    c/o LNR Partners, LLC    6801 Washington Avenue    Suite 700    Miami Beach, FL 33139 | | |
| 7495411 | COTO & ASSOCIATES    Attorneys for Payco Foods Corporation    MCS Plaza, Suite 800    255 Ponce de Len Avenue    San Juan, Puerto Rico 00917 | | |
| 7427016 | COVINGTON & BURLING LLP    The New York Times Building    620 Eighth Avenue    New York, New York 10018 | | |
| 7416116 | Cafaro Management Company | 5577 Youngstown–Warren Rd. | Niles, Ohio 44446 |
| 7544797 | California Department of Tax and Fee Administratio    Attn: Joan S. Huh    450 N Street, MIC: 82    Sacramento, California 95814 | | |
| 7417091 | Cameron County    c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 17428    Austin, TX 78760 | | |
| 7427401 | Canon Solutions America, Inc. | 300 Commerce Square Blvd | Burlington, NJ 08016 |
| 7439915 | Cantor Fitzgerald Securities    c/o Norton Rose Fulbright US LLP    1301 Avenue of the Americas    New York, New York 10019 | | |
| 7440634 | Cape Fear Public Utility Authority | 235 Government Center Dr | Wilmington, NC 28403 |
| 7435639 | Carmody MacDonald P.C.    Attorneys for 14 Oaks Associates, LLC    120 South Central Ave., Ste. 1800    St. Louis, MO 63105 | | |
| 7426708 | Carol E. Momjian    Senior Deputy Attorney General    Office of Attorney General    The Phoenix Building    1600 Arch Street, Suite 300    Philadelphia, PA 19103 | | |
| 7584303 | Carrolls, LLC    4300 TBC Way    Attn Legal Dept    Palm Beach Gardens, FL 33410 | | |
| 7416119 | Carter Ledyard & Milburn LLP    2 Wall Street    New York, NY 10005 | | |
| 7947302 | Cascade Investment, LLC.    C/O Nicole M. Flores    DEBEVOISE & PLIMPTON LLP    919 Third Avenue    New York, New York 10022 | | |
| 7544121 | Cassandra Postighone    Wollmuth Maher & Deutsch LLP    500 Fifth Avenue    New York, New York 10110 | | |

| | | |
|---|---|---|
| 7489255 | Cedar Glade LP | Attn: Robert K. Minkoff    660 Madison Avenue    17th Floor    New York, NY 10022 |
| 7481417 | Cellco Partnership dba Verizon Wireless | William M Vermette    22001 Loudoun County PKWY    Ashburn, VA 20147 |
| 7417405 | CenterCal Properties, LLC | c/o Dustin P. Branch, Esq.    Ballard Spahr LLP    2029 Century Park East, Suite 800    Los Angeles, CA 90067–2909 |
| 7643383 | Central Mills Inc. | c/o Lazarus & Lazarus, P.C.    240 Madison Avenue, 8th Flr.    NY, NY 10016 |
| 7420943 | Centro, Inc | 11 E. MADISON    CHICAGO, IL 60602 |
| 7548116 | Certain Former Directors of Sears Canada, Inc. | c/o Covington & Burling LLP    The New York Times Building    620 Eighth Avenue    New York, NY 10018 |
| 7425845 | Certilman Balin Adler & Hyman, LLP | Attorneys for The Libman Company    90 Merrick Avenue    East Meadow, NY 11554 |
| 7425597 | Certilman Balin Adler & Hyman, LLP. | Attorneys for ZG Apparel Group LLC and    Studio 1 Div. of Shazdeh Fashions    90 Merrick Avenue    East Meadow, NY 11554 |
| 7422895 | Chapman and Cutler LLP | Attorneys for WSSR, LLC    1270 Avenue of the Americas    New York, New York 10020 |
| 7439564 | Charles Bohland | Caravona & Berg, LLC    50 Public Square    Suite 1900    Cleveland, OH 44113 |
| 7502606 | Charles E. Chamberlin | State of Nebraska, Game and Parks Commis    2115 State Capitol Building    Lincoln, Nebraska 68509 |
| 7442004 | Charles Pugh, Nicole Pugh, Jack Pugh | Sam Pugh, and Charles F. Pugh    Sorling Northrup    P.O. Box 5131    Springfield, IL 62705 |
| 7513140 | Charlotte Cinque | 140 Lake Nancy Ln    Apt 313    West Palm Beach, FL 33411 |
| 7526563 | Cheng Yen Enterprises Co., Ltd | 576 Pale San Vitores Road, Ste #301    Tumon, GU 96913 |
| 7703834 | Chervon (HK), Ltd. | Attn: Minda Huang    No. 99, W Tian – Yuan Rd    Nanjing, 211106    China |
| 7467237 | Chesapeake Merchandising Inc | 4615 B Wedgewood Blvd    Frederick, MD 21703 |
| 7644802 | Choice Auto Repairs, Inc. | c/o James S. Livermon, III    Womble Bond Dickinson (US) LLP    555 Fayetteville Street, Suite 1100    Raleigh, North Carolina 27601 |
| 7431395 | City and County of Denver/Treasury | 201    Attn: Jennifer Maldonado    Denver, CO 80202 |
| 7497884 | City of Alliance, Nebraska | 1502 Second Ave    Scottsbluff, NE 69361 |
| 7466440 | City of Bellevue | 450 110th Avenue NE    Office of the City Attorney, City of Bellevue, 450    Bellevue, WA 98004 |
| 7438362 | City of Corpus Christi | Attn: Bankruptcy Attorney    P.O.Box 9277    Corpus Christi, TX 78468–9277 |
| 7474233 | City of Greensboro | PO Box 3136    Greensboro, NC 27402–3136 |
| 7431833 | City of Hampton Treasurers Office | 1 Franklin Street, Suite 100    Hampton, VA 23669–0638 |
| 7417086 | City of Harlingen | c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 17428    Austin, TX 78760 |
| 7545996 | City of Oakland | 1 Frank H. Ogawa Plaza, 6th Fl.    Oakland, CA 94612 |
| 7823982 | City of Philadelphia Law Department | Attn: Megan N. Harper    Municipal Services Building    1401 JFK Boulevard, 5th Floor    Philadelphia, PA 19102–1595 |
| 7442561 | City of South Portland | PO Box 9422    South Portland, ME 04116 |
| 7502508 | City of Springfield, Illinois – CWLP | 800 E. Monroe    Rm. 327    Springfield, IL 62701 |
| 7495400 | City of Tampa Utility Accounting | 315 East Kennedy Blvd.    Tampa, FL 33602 |
| 7439594 | City of Winchester, Virginia | 15 N. Cameron Street, Suite 313    Winchester, VA 22601    Winchester, VA 22601 |
| 7415472 | Clark Hill PLC | Attn: David M. Blau, Esq.    151 S. Old Woodward Ave., Ste. 200    Birmingham, MI 48009 |
| 7415953 | Clark Hill PLC | Attorneys for Ramco Jackson    Crossing SPE, LLC    151 S. Old Woodward Ave., Ste. 200    Birmingham, MI 48009 |
| 7419320 | Clark Hill Strasburger | Attorneys for Epicor Software Corp.    720 Brazos, Suite 700    Austin, TX 78701 |
| 7415146 | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza    New York, New York 10006 |
| 7665003 | Clover Imaging Group, LLC | c/o Patricia B Fugee    FisherBroyles LLP    27100 Oakmead Dr., #306    Perrysburg, OH 43551 |
| 7446736 | Cohen & Grigsby, P.C. | Attorneys for Bonita Casa, LLC    625 Liberty Avenue    Pittsburgh, PA 15222–3152 |
| 7906877 | Command Line Networks, LLC | 12315 Pare Crest Drive    Suite 160    Stafford, TX 77477 |
| 7908551 | Command Line Networks, LLC and | Command Line Systems    c/o TRC Master Fund LLC    P.O.Box 633    Woodmere, NY 11598 |
| 7427662 | Community Unit School District 300 | c/o Archer & Greiner, P.C.    Attn: Allen G. Kadish    630 Third Ave., 7th Floor    New York, NY 10017 |
| 7511733 | Comosoft, Inc. | c/o Kevin M. Lippman, Esq.    Munsch Hardt Kopf & Harr, P.C.    500 N. Akard St., Ste. 3800    Dallas, TX 75201 |
| 7887552 | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210    Islandia, New York 11749    Attention: Michael A. Smith, Vice Presi |
| 7643354 | Concept One Accessories | c/o Lazarus & Lazarus, P.C.    240 Madison Avenue, 8th Flr.    NY, NY 10016 |
| 7416118 | Connolly Gallagher LLP | 1000 West Street, Suite 1400    Wilmington, DE 19801 |
| 7429492 | Cooley LLP | Attorneys for Washington    Prime Group Inc.    1114 Avenue of the Americas    New York, NY 10036 |
| 7512352 | Copley Ohio Newspapers, Inc. | 500 Market Avenue South    Canton, OH 44702 |
| 7512726 | Copley Ohio Newspapers, Inc. | 729 Lincoln Way E    Massillon, OH 44646 |
| 7460546 | Corey McMillion and Katie McMillion (h/w) | Lowenthal & Abrams, P.C.    555 City Line Ave., Suite 500    Bala Cynwyd, PA 19004    Bala Cynwyd, PA 19004 |
| 7548007 | Covington & Burling LLP | Attorneys for Certain Former Directors    of Sears Canada, Inc.    The New York Times Building    620 Eighth Avenue    New York, NY 10018 |

| | | |
|---|---|---|
| 7417980 | Cozen O'Connor | Attorneys for National Distribution Centers, LLC    1201 N. Market Street    Suite 1001    Wilmington, DE 19801 |
| 7416621 | Cravath, Swaine & Moore LLP | Attorneys for Stanley Black & Decker, Inc.    Worldwide Plaza    825 Eighth Avenue    New York, New York 10019 |
| 7415963 | Cypress Fairbanks ISD | c/o John P. Dillman    Linebarger Goggan Blair & Sampson LLP    P.O. Box 3064    Houston, Tx 77253–3064 |
| 7420049 | D&C Media LLC | 83 S 1650 E    Spanish Fork, UT 84660 |
| 7470941 | DANA NESSEL | Attorney General    Attorney for the State of Michigan    Department of Treasury    3030 W. Grand Blvd. 10–200    Detroit, MI 48202 |
| 7689871 | DANIEL LAW PLLC | Attorneys for Peterson Technology Partners, Inc.    305 Broadway, 7th Floor    New York, NY 10007 |
| 7415159 | DAVID ESCAMILLA | Attorney for Travis County Attorney    P.O. Box 1748    Austin, TX 78767 |
| 7415157 | DAVIS POLK & WARDWELL LLP | 450 Lexington Avenue    New York, New York 10017 |
| 7512254 | DB North Carolina Holdings, Inc. | 458 Whitfield St.    Fayetteville, NC 28302 |
| 7458461 | DRINKER BIDDLE & REATH LLP | Attn: Marita Erbeck    600 Campus Drive    Florham Park, NJ 07932–1047 |
| 7440089 | Dahan & Nowick LLP | Attorneys for 5525 S. Soto St. Associates    Attn: David T. Taxin    123 Main Street, 9th Floor    White Plains, New York 10601 |
| 7464953 | Dan McAllister | Treasurer–Tax Collector    Attention: Bankruptcy Desk    1600 Pacific Highway, Room 162    San Diego, CA 92101 |
| 7474988 | Daniel M. Silvershein, Esq. | Attorneys for Vivian Hilken    262 West 38th Street, Suite 1007    New York, NY 10018 |
| 7729914 | Daniel Paul Chairs LLC | 2052 S Economy Road    Morristown, TN 37813 |
| 7443950 | Darlene K. Pintacura Smith | c/o The Younger Law Firm    5372 Long Beach Blvd    Long Beach, CA 90805 |
| 7442293 | David L. Tillem | Wilson Elser    1133 Westchester Ave    White Plains, NY 10604 |
| 7416237 | Davidoff Hutcher & Citron, LLP | 605 Third Avenue    New York, NY 10158 |
| 7466132 | Day Pitney LLP | Attorneys for Lakin Tire West Inc.    195 Church Street, 15th Floor    New Haven, CT 06510 |
| 7490561 | Dean & Fulkerson | Attorneys for Greenwood Motor Lines    801 W. Big Beaver Road, Suite 500    Troy, MI 48084 |
| 7417523 | Debevoise & Plimpton LLP | Attorneys for Cascade Investment, LLC    and SL Agent, LLC    919 Third Avenue    New York, NY 10022 |
| 7422797 | Derek L. Wright | Foley & Lardner LLP    90 Park Avenue    New York, NY 10016 |
| 7537440 | Diamond McCarthy LLP | Counsel to Team Worldwide Corporation    295 Madison Ave., 27th Floor    New York, NY 10017 |
| 7668147 | Directions Studio LLC | 1400 Broadway    14th Floor    New York, NY 10018 |
| 7844797 | Dominic A. Litz | Weil Gotshal & Manges LLP    767 Fifth Avenue    New York NY 10153 |
| 7844237 | Dominic Litz | Weil, Gotshal & Manges LLP    767 Fifth Avenue    New York, New York 10153 |
| 7420959 | Donald C. Cowan, Jr. | Credit Manager    1265 Scottsville Road    Rochester, NY 14624 |
| 7420948 | Donald C. Cowan, Jr., Esq. | 1265 Scottsville Road    Rochester, NY 14624 |
| 7457004 | Dorrie Struznik | Law Offices of Sharona Eslamboly Hakim    8730 Wilshire Boulevard    Suite 310    Beverly Hills, CA 90211 |
| 7474312 | Dosis Fragrance LLC | 250 Passaic St.    Newark, NJ 07104 |
| 7427728 | Duane Morris LLP | 1540 Broadway, 14th Floor    New York, NY 10036–4086 |
| 7427730 | Duane Morris LLP | Attorneys for Chubb Companies    30 South 17th Street    Philadelphia, PA 19103–4196 |
| 7466006 | EDGARDO MUNOZ, PSC | 364 Calle Lafayette    San Juan PR 00917–3113 |
| 7415389 | EDWARD L. SCHNITZER, ESQ. | CKR LAW LLP    1330 AVENUE OF THE AMERICAS 14TH FLOOR    NEW YORK NY 10019 |
| 7434607 | EISEMAN LEVINE LEHRHA & KAKOYIANNIS P.C. | Attorneys for Prestige Bay Plaza    Development Corp.    805 Third Avenue, 1Oth Floor    New York, New York 10022 |
| 7459490 | ELLIOTT GREENLEAF, P.C. | Attorneys for McDonalds Corporation    1105 N. Market Street, Suite 1700    Wilmington, DE 19801 |
| 7529005 | EMA Investments San Diego, LLC | 252 South Beverly Drive, Suite C    Beverly Hills, CA 90212 |
| 7527394 | ENTWISTLE & CAPPUCCI LLP | Attorneys for Platte Valley Investment, LLC    299 Park Avenue, 20th Floor    New York, New York 10171 |
| 7416526 | Eastern Prime Textiles Limited | c/o Edward L. Schnitzer, Esq.    CKR Law LLP    1330 Avenue of the Americas, 14th Floor    New York, NY 10019 |
| 7419439 | Edward M. Fox, Esq. | Seyfarth Shaw LLP    620 Eighth Avenue    New York, NY 10018 |
| 7503430 | Ellison Bakery LLC | PO BOX 9087    FORT WAYNE, IN 46899 |
| 7495987 | Emma Caballero c/o Law Office of Katherine Moore | 600 Allerton Street, Suite 202    Redwood City, Ca 94063 |
| 7440490 | Enid Nagler Stuart, Assistant Attorney General | Attorney for NYS Department of Taxation    28 Liberty Street    New York, NY 10005 |
| 7512349 | Enterprise Publishing Company, LLC | 1324 Belmont Street, Unit 102    Brockton, MA 02301 |
| 7634392 | Epic Designers Limited | 7th Floor EGL Tower    83 Hung To Road    Kwun Tong, Kowloon, Hong Kong    Attn: Ruwan Peiris |
| 7448719 | Eric G. Waxman | Anthony De Leo    Cadwalader, Wickersham & Taft LLP    200 Liberty Street    New York, NY 10281 |
| 7607553 | Eric Jay Ltd | 115 River Road    Bldg No. 10, Ste 1026    Edgewater, NJ 07020 |
| 7844826 | Erika L. Morabito | Quinn Emanuel Urquhart & Sullivan LLP    1300 I Street NW, Suite 900    Washington DC 20005 |
| 7467845 | Ernie Zachary Park, Esq. | Bewley, Lassleben & Miller, LLP    13215 E. Penn Street, Suite 510    Whittier, CA 90602–1797 |
| 7585933 | Ethan Conrad Properties, Inc. | c/o Mark A. Serlin    Serlin & Whiteford, LLP    701 E Street    Sacramento, CA 95814 |

| | | |
|---|---|---|
| 7728679 | EuroBlooms, LLC    Winegarden Haley Lindholm Tucker    & Himelhoch PLC    Zachary R. Tucker    9460 S. Saginaw Rd, Suite A    Grand Blanc, MI 48439 | |
| 7417796 | FBA Holdings, Inc.    3315 Fairview Road    Costa Mesa, CA 92626 | |
| 7418372 | FBA Holdings, Inc.    3315 Fairview Road    Costa Mesa, California 92626 | |
| 7416161 | FELDERSTEIN FITZGERALD    WILLOUGHBY & PASCUZZI LLP    Attorneys for The McClatchy Company    400 Capitol Mall, Suite 1750    Sacramento, CA 95814 | |
| 7526768 | FERRAIUOLI LLC    Attorneys for Luan Investment SE    390 N. Orange Avenue    Suite 2300    Orlando, Florida 32801 | |
| 7453645 | FERRAIUOLI LLC    Attorneys for Santa Rosa Mall, LLC    221 Plaza    221 Ponce de Leon Avenue, 5th Floor    San Juan, PR 00917 | |
| 7708995 | FIDELITY NATIONAL LAW GROUP    Counsel for Chicago Title    Insurance Company    1515 Market Street, Suite 1410    Philadelphia, PA 19102 | |
| 7561572 | FOLEY & LARDNER LLP    3000 K. Street, N.W., Suite 600    Washington, D.C. 20007–5109 | |
| 7422868 | FOLEY & LARDNER LLP    90 Park Ave.    New York, NY 10016 | |
| 7422869 | FOLEY & LARDNER LLP    Attorneys for CenterPoint    Properties Trust    321 N. Clark Street, Suite 2800    Chicago, IL 60654 | |
| 7457820 | FOLEY & LARDNER LLP    Attorneys for Victor Reagan Family Trust    90 Park Ave.    New York, NY 10016 | |
| 7584875 | FORTUNE CREATION COMPANY LIMITED    FUXIANG NAN–SIR NEW INDUSTRIAL    ZONE CHA–SHAN TOWN    DONGGUAN, 523391    CHINA | |
| 7429487 | FOX SWIBEL LEVIN & CARROLL LLP    Attorneys for for The Chamberlain    Group, Inc.    200 West Madison Street, Suite 3000    Chicago, Illinois 60606 | |
| 7429491 | FRANKGECKER LLP    325 North LaSalle Street, Suite 625    Chicago, Illinois 60654 | |
| 7429880 | FRESNO CITY ATTORNEY    DOUGLAS T. SLOAN, City Attorney    2600 Fresno Street Rm. 2031    FRESNO, CA 93721 | |
| 7419924 | FULTZ MADDOX DICKENS PLC    101 South Fifth Street, 27th Floor    Louisville, Kentucky 40202 | |
| 7489493 | Fair Harbor Capital, LLC    Ansonia Finance Station    PO Box 237037    New York, NY 10023 | |
| 7457942 | Fayette County, Kerr County, City of Weslaco, Wesl    c/o John T. Banks    3301 Northland Drive, Suite 505    Austin, Texas 78731 | |
| 7447279 | FedEx Supply Chain, Inc. and FedEx Custom Critical    Buchanan Ingersoll & Rooney PC    One Oxford Centre, 20th fl.    Pittsburgh, PA 15219 | |
| 7434951 | Feizy Import and Export Company, Ltd.    13800 Diplomat Drive    Dallas, TX 75234 | |
| 7665141 | FisherBroyles, LLP    Attorneys for Clover Technologies    Group, LLC    203 North LaSalle Street    Suite 2100    Chicago, Illinois 60601 | |
| 7417759 | FisherBroyles, LLP    Attorneys for Clover Technologies    Group, LLC    27100 Oakmead Drive, #306    Perrysburg, OH 43553 | |
| 7458491 | Fort Pierce Utilities Authority    206 South 6th Street (34950)    P.O. Box 3191    Fort Pierce, FL 34948 | |
| 7418615 | Fox Rothschild LLP    101 Park Avenue, Suite 1700    New York, NY 10017 | |
| 7431545 | Fox Rothschild LLP    321 N. Clark Street, Suite 800    Chicago, Illinois 60654 | |
| 7418616 | Fox Rothschild LLP    Attorneys for Hanesbrands, Inc.    919 North Market Street, Suite 300    Wilmington, De 19899–2323 | |
| 7704427 | Fragrance Acquisitions LLC    1900 Corporate Blvd    Newburgh, NY 12550 | |
| 7416339 | Frederick Black/Tara B. Annweiler    Greer, Herz & Adams, LLP    One Moody Plaza, 18th Floor    Galveston, Texas 77550 | |
| 7430441 | Freeborn & Peters LLP    Attorneys for True Value Company    311 S. Wacker Dr., Suite 3000    Chicago, IL 60606 | |
| 7419741 | Fried, Frank, Harris, Shriver & Jacobson LLP    One New York Plaza    New York, New York 10004 | |
| 7414857 | Frost Brown Todd LLC    3300 Great American Tower    301 E. Fourth Street    Cincinnati, Ohio 45202 | |
| 7415473 | Frost Brown Todd LLC    Attorneys for Sitel Operating    Corporation    Attn: Edward M. King, Esq.    400 West Market Street    Louisville, Kentucky 40202 | |
| 7443323 | GBR Green Acres Limited Liability Company    Greenwich 29 L.P.    c/o Gibraltar Management Co., Inc.    150 White Plains Road    Suite 400    Tarrytown, NY 10591 | |
| 7415272 | GELLERT SCALI BUSENKELL & BROWN LLC    8 Penn Center    1628 John F. Kennedy Blvd, Suite 1901    Philadelphia, PA 19103 | |
| 7429485 | GENSBURG CALANDRIELLO & KANTER, P.C.    Attorneys for Community Unit School    District 300    200 West Adams Street, Suite 2425    Chicago, Illinois 60606 | |
| 7415571 | GIBBONS P.C.    Attorneys for Henkel Corporation    Attn: Howard A. Cohen, Esq.    300 Delaware Avenue, Suite 1015    Wilmington, DE 19801–1671 | |
| 7707138 | GIBBONS P.C.    Counsel for S&P Global, Inc.    One Gateway Center    Newark, NJ 07102–5310 | |
| 7425751 | GODFREY & KAHN, S.C.    One East Main Street, Suite 500    Madison, WI 53703 | |
| 7466139 | GOLDSTEIN & MCCLINTOCK LLLP    Attorneys for Infinite Peripherals, Inc.    375 Park Avenue, Suite 2670    New York, NY 10152 | |
| 7424575 | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP    Counsel to AMAV Enterprises Ltd.    711 Third Avenue    New York, New York 10017 | |
| 7415223 | GOODWIN PROCTER LLP    The New York Times Building    620 Eighth Avenue    New York, New York 10018 | |
| 7493915 | GOULD & RATNER LLP    Attorneys for 233 S. Wacker, LLC    222 North LaSalle Street, Suite 800    Chicago, IL 606001 | |
| 7466357 | GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.    500 IDS Center    80 South Eighth Street    Minneapolis, Minnesota 55402 | |
| 7695827 | GTM America Corporation    c/o Eric S. Chafetz, Esq.    and Lindsay H. Sklar, Esq.    1251 Avenue of the Americas    New York, NY 10020 | |
| 7431525 | Garda CL Great Lakes, Inc.,    Attn: Jose A. Casal, Esq.    Joaquin J. Alemany, Esq.    Holland & Knight LLP    701 Brickell Avenue, Suite 3300    Miami, Florida 33131 | |
| 7512255 | GateHouse Media Arkansas Holdings, Inc.    1111 Main Street, Suite 102    Conway, AR 72033 | |
| 7512303 | GateHouse Media California Holdings, Inc.    800 CENTER STREET    Taft, CA 93268 | |

| | | | |
|---|---|---|---|
| 7512302 | GateHouse Media Colorado Holdings, Inc. | 422 COLORADO AVE, P.O. BOX 500 | La Junta, CO 81050 |
| 7512644 | GateHouse Media Colorado Holdings, Inc. | 825 W. Sixth Street | Pueblo, CO 81003 |
| 7512572 | GateHouse Media Corning Holdings, Inc. | 34 W. PULTENEY ST. | Corning, NY 14830 |
| 7512214 | GateHouse Media Georgia Holdings, Inc. | 1375 Chatham Parkway | Savannah, GA 31405 |
| 7512339 | GateHouse Media Georgia Holdings, Inc. | 725 Broad Street | Augusta, GA 30901 |
| 7512337 | GateHouse Media Georgia Holdings, Inc. | One Press Place | Athens, GA 30601 |
| 7512135 | GateHouse Media Illinois Holdings, Inc. | 99 E. State Street | Rockford, IL 61104 |
| 7512620 | GateHouse Media Indiana Holdings, Inc. | 225 W. Colfax Ave. | South Bend, IN 46626 |
| 7512186 | GateHouse Media Kansas Holdings II, Inc. | 701 N. LOCUST | Pittsburg, KS 66762 |
| 7512208 | GateHouse Media Massachusetts I, Inc. | 1 Speen Street | Framingham, MA 01701 |
| 7512210 | GateHouse Media Massachusetts I, Inc. | 15 Pacella Park Drive | Randolph, MA 02368 |
| 7512209 | GateHouse Media Massachusetts I, Inc. | 150 Baker Avenue Ext.   Suite 305 | Concord, MA 01742 |
| 7512213 | GateHouse Media Massachusetts I, Inc. | 182 Standish Avenue | Plymouth, MA 02360 |
| 7512211 | GateHouse Media Massachusetts I, Inc. | 207 Pocasset Street | Fall River, MA 02722 |
| 7512621 | GateHouse Media Massachusetts I, Inc. | 9 Meriam Street | Lexington, MA 02420 |
| 7512309 | GateHouse Media Missouri Holdings, Inc. | 1006 W HARMONY | Neosho, MO 64850 |
| 7512616 | GateHouse Media North Dakota Holdings, Inc. | 516 4TH STREET NE | Devils Lake, ND 58301 |
| 7512368 | GateHouse Media Ohio Holdings II, Inc. | 62 E. Broad Street | Columbus, OH 43215 |
| 7512751 | GateHouse Media Oklahoma Holdings, Inc. | 117 W. BROADWAY | Ardmore, OK 73401 |
| 7512256 | GateHouse Media Oregon Holdings, Inc. | 3500 Chad Drive | Eugene, OR 97408 |
| 7512634 | GateHouse Media Pennsylvania Holdings, Inc. | 4284 U.S. Route 130 | Willingboro, NJ 08046 |
| 7512602 | GateHouse Media Pennsylvania Holdings, Inc. | One Oxford Valley   2300 East Lincoln Highway   Suite 500D | Langhorne, PA 19047 |
| 7512777 | GateHouse Media Texas Holdings II, Inc. | 200 W. Marvin Avenue, PO Box 877 | WAXAHACHIE, TX 75165 |
| 7512239 | GateHouse Media Texas Holdings II, Inc. | 305 South Congress Avenue | Austin, TX 78704 |
| 7512617 | GateHouse Media Texas Holdings II, Inc. | 700 Carnegie Street | Brownwood, TX 76401 |
| 7512619 | GateHouse Media Texas Holdings II, Inc. | 702 E. South Loop | Stephenville, TX 76401 |
| 7512241 | GateHouse Media Texas Holdings II, Inc. | 710 Avenue J | Lubbock, TX 79408 |
| 7512240 | GateHouse Media Texas Holdings II, Inc. | 900 S. Harrison | Amarillo, TX 79101 |
| 7520081 | Gelber & Santillo PLLC   Attorneys for Transform Holdco LLC   and certain affiliates | 347 West 36th Street, Suite 805 | New York, NY 10018 |
| 7512642 | George W. Prescott Publishing Company, LLC | 400 Crown Colony Drive | Quincy, MA 02169 |
| 7418407 | Gibbons PC   Attorneys for American Lebanese Syrian   Associated Charities, Inc.   ATTN: Natasha M. Songonuga, Esq. | One Pennsylvania Plaza, 37th Fl | New York, NY 10119–3701 |
| 7786319 | Goplus dba Factorydirectsale   c/o Polis & Associates, APLC | 19800 MacArthur Blvd, Suite 1000 | Irvine CA 92612–2433 |
| 7416561 | Greer, Herz & Adams, LLP   Attorneys for American National   Insurance Company | One Moody Plaza, 18th Floor | Galveston, Texas 77550 |
| 7906625 | Gregg M. Galardi   Andrew G. Devore   ROPES & GRAY LLP | 1211 Avenue of the Americas | New York, NY 10036–8704 |
| 7682806 | Gross Polowy, LLC   Attorneys for LoanCare, LLC | 1775 Wehrle Drive, Suite 100 | Williamsville, New York 14221 |
| 7449626 | Guilford County Tax Department | PO Box 3328 | Greensboro, NC 27402 |
| 7422058 | HAHN & HESSEN LLP   Attorney for Criteo S.A | 488 Madison Avenue, 15th Floor | New York, New York 10022 |
| 7416146 | HALPERIN BATTAGLIA BENZIJA, LLP | 40 Wall Street, 37th Floor | New York, NY 10005 |
| 7436826 | HC Lakeshore, LLC c/o B.V. Belk Properties   Hutchens Law Firm, LLP | 6230 Fairview Road   Suite 315 | Charlotte, NC 28210 |
| 7436852 | HC Lakeshore, LLC co B.V. Belk Properties   Hutchens Law Firm,LLP | 6230 Fairview Road   Suite 315 | Charlotte, NC 28210 |
| 7427867 | HCV DISTRIBUTORS INC. | PO BOX 599 | MOCA, PR 00693 |
| 7696030 | HERRERA LAW FIRM, P.A.   Attorneys for Leonora Gonzalez | P.O. Box 442968 | Miami, Florida 33144 |
| 7461860 | HERRICK, FEINSTEIN LLP   Michelle M. Sekowski | 2 Park Avenue | New York, New York 10016   Special Counsel |
| 7460006 | HERRICK, FEINSTEIN LLP   Sean E. ODonnell | 2 Park Avenue,New York, New York 10016 | |
| 7460007 | HERRICK, FEINSTEIN LLP   Stephen B. Selbst | 2 Park Avenue | New York, New York 10016   Special Counsel |
| 7461333 | HERRICK, FEINSTEIN LLP   Steven B. Smith | 2 Park Avenue | New York, New York 10016   Special Counsel |
| 7736406 | HI TECH PHARMACAL CO INC   C/O COMMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | ENCINO, CA 91436 |
| 7422056 | HIGGS FLETCHER & MACK LLP   Attorneys for BH North American   Corporation | 401 West A Street, Suite 2600 | San Diego, California 92101 |
| 7692434 | HOGAN LOVELLS US LLP   Attorneys for Broe Real Estate Group | 390 Madison Avenue | New York, New York 10017 |
| 7429333 | HONIGMAN MILLER SCHWARTZ AND COHN LLP   Attorneys for Midwewst Tool   and Cutlery Company   2290 First National Building | 660 Woodward Avenue | Detroit Michigan 48226 |
| 7466000 | HUGHES HUBBARD & REED LLP | One Battery Park Plaza | New York, New York 10004–1482 |
| 7429830 | HUNTON ANDREWS KURTH LLP | 200 Park Avenue | New York, New York 10166 |
| 7429832 | HUNTON ANDREWS KURTH LLP   Attorneys for McLane Company, Inc. | 1445 Ross Avenue, Suite 3700 | Dallas, Texas 75202 |
| 7436076 | HUSCH BLACKWELL LLP   Attorneys for CBL & Associates   Management, Inc. | 736 Georgia Avenue, Suite 300 | Chattanooga, Tennessee 37402 |

| | | |
|---|---|---|
| 7639216 | Hancock Estabrook, LLP    Attorneys for Environmental Products    and Services, Inc.    1800 AXA Tower 1,100 Madison Street    Syracuse, New York 13202 | |
| 7417090 | Harlingen CISD    c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 17428    Austin, TX 78760 | |
| 7422232 | Harris Beach PLLC    Attorneys for Van Hook    Service Co., Inc.    99 Garnsey Road    Pittsford, New York 14534 | |
| 7415962 | Harris County et al.    c/o John P. Dillman    Linebarger Goggan Blair & Sampson LLP    P.O. Box 3064    Houston, Tx 77253–3064 | |
| 7415570 | Henkel Corporation    c/o Brett S. Theisen, Esq.    GIBBONS P.C.    One Pennsylvania Plaza, 37th Floor    New York, New York 10119–3701 | |
| 7417087 | Hidalgo County    c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 17428    Austin, TX 78760 | |
| 7455267 | High Sierra    575 West St., Suite 110    Mansfield, MA 02048 | |
| 7474034 | Hinckley, Allen & Snyder LLP    Attorneys for Greenwood    Industries, Inc.    30 South Pearl Street, Suite 901    Albany, New York 12207 | |
| 7419927 | Holland & Knight LLP    Attn: Barbra R. Parlin, Esq.    31 West 52nd Street    New York, New York 10019 | |
| 7624869 | Home Products International – North America, Inc.    4501 W. 47th Street    Chicago, IL 60632–4407 | |
| 7624868 | Home Products Intl – North Ame    4501 W. 47th Street    Chicago, IL 60632–4407 | |
| 7668552 | HomeAdviaor, Inc.    Jonathan L. Gold    1000 Maine Avenue    Suite 400    Washington, DC 20024 | |
| 7458403 | Hopkins & Carley    The Letitia Building    70 S First Street    San Jose, California 95113–2406 | |
| 7424808 | Howard Seife, Esq.    Christy Rivera, Esq.    NORTON ROSE FULBRIGHT US LLP    1301 Avenue of the Americas    New York, New York 10019–6022 | |
| 7419270 | Husch Blackwell LLP    Attn: Lynn H. Butler,    111 Congress Avenue, Suite 1400    Austin, TX 78701 | |
| 7671236 | Husqvarna Professional Products, Inc.    King & Spalding LLP    Attn: W. Austin Jowers, Esq.    1180 Peachtree St, NE    35th Floor    Atlanta, GA 30309 | |
| 7442635 | ICE MILLER LLP    Attorney for 5330 Crosswind, LLC    250 West Street, Suite 700    Columbus, OH 43215 | |
| 7604862 | Infiiloom India Private Limited    GAT NO.1231 (Part) Sanaswadi Taluka Shir    Dist. Pune    PIN, 412208    INDIA | |
| 7449768 | Infinite Energy, Inc.    7001 SW 24h Ave    Attn: Legal    Gainesville, FL 32607 | |
| 7466067 | Infinite Peripherals, Inc.    2312 Touhy Avenue    Elk Grove Village, IL 60007 | |
| 7669616 | Innova Products Inc.    1289 Hammerwood Ave    Sunnyvale, CA 94089 | |
| 7484611 | Invicta Watch Company of America    3069 Taft Street    Hollywood, FL 33021 | |
| 7467236 | Ischolar Inc    250 Heartland Blvd    Edgewood, NY 11717 | |
| 7487155 | Islander Wholesale    P.O. Box 9498    Dededo, GU 96912 | |
| 7449396 | J. Terry Eager and Susan B. Eager, as Co–Trustees    c/o Meegan Hanschu & Kassenbrock    11341 Gold Express Dr., Suite 110    Gold River, CA 95670 | |
| 7771503 | JANICE M. WALKER    ESTATE OF JANICE M. WALKER    CRAIG R. MCKINNEY, EXECUTOR    700 KANSAS AVE., STE. 608    TOPEKA, KS 66603 | |
| 7415388 | JAY WEINBLATT    SAKAR    195 CARTER DRIVE    EDISON NJ 08817 | |
| 7856704 | James Edmond Smith    5167 S. St Andrews Place    Los Angeles CA 90062 | |
| 7442464 | James J. Lyons, Jr.    Attorney John F. Finnerty, Jr.    Finnerty Law Offices    919 Main Street    Osterville, MA 02655 | |
| 7544120 | James N. Lawlor    Wollmuth Maher & Deutsch LLP    500 Fifth Avenue    New York, New York 10110 | |
| 7430921 | James W. Grudus, Esq.    One AT&T Way, Room 3A115    Bedminster, New Jersey 07921 | |
| 7493353 | Janyce L. MacKenzie    c/o Kenneth M. Lewis, Esq.    Whiteford, Taylor & Preston LLP    220 White Plains Road    Tarrytown, NY 10597 | |
| 7443899 | Jasne & Florio, L.L.P.    Attorneys for Creditor Data Print    Technologies, Inc.    30 Glenn Street – suite 103    White Plains, New York 10603 | |
| 7688965 | Jawlakian Law Group APC    Attorneys for Xiamen Luxinjia    Imp & Exp Co. Ltd.    16130 Ventura Blvd., Suite 500    Encino, CA 91436 | |
| 7457691 | Jennifer Francis, Legal Support and    Collections Specialist, CFCA    KEN BURTON, JR., Manatee Co. Tax Collect    1001 3rd Avenue W, Suite 240    Bradenton, FL 34205–7863 | |
| 7794127 | Jessie Morales    Harmon, Linder & Rogowsky Esqs.    3 Park Avenue, Suite 2300    New York, NY 10016 | |
| 7417084 | Jim Wells CAD    c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 17428    Austin, TX 78760 | |
| 7448356 | Joanna Samuel    1101 King Street    Christiansted, St. Croix, U.S.V.I. 00820 | |
| 7493720 | Joanna Samuel, as next of friend for J    Rohn & Associates, LLC    1101 King Street    Christiansted, St. Croix, VA 00820 | |
| 7493721 | Joanna Samuel, as next of friend for Sariah Samuel    1101 King Street    Christiansted, St. Croix, VA 00820 | |
| 7493681 | Joanna Samuel, as next of friend for Trey Samuel    1101 King Street    Christiansted, St. Croix, VA 00820 | |
| 7442463 | John F. Finnerty, Jr., Esq.    Finnerty Law Offices    919 Main Street    Osterville, MA 02655–2405 | |
| 7466010 | Johnson Controls, Inc.    Attorney Timothy F. Nixon    Godfrey & Kahn, S.C.    One East Main Street, Suite 500    Madison, WI 53703 | |
| 7424380 | Jonathan L. Flaxer, Esq.    Golenbock Eiseman Assor Bell & Peskoe LL    711 Third Avenue, 17th Floor    New York, NY 10017 | |
| 7668145 | Jordache Enterprises, Inc.    1400 Broadway    14th Floor    New York, NY 10018 | |
| 7729886 | Jore Corporation    34837 Innovation Dr.    Ronan, MT 59864 | |
| 7438361 | Jose Acosta    C/O Stanley M. Slonaker    Attorney at Law    343 W. Roosevelt Street, Suite 210    Phoenix, Arizona 85003 | |

| | | |
|---|---|---|
| 7426591 | Joseph Corrigan         Attorney for Iron Mountain Information         Managemant LLC         7th Floor         1 Federal St.         Boston, MA 02110 | |
| 7433597 | Joshua A. Dunn, Esq.         Vedder Price P.C.         1633 Broadway, 31st Floor         New York, New York 10019 | |
| 7448352 | Juan Rosario         Lee J. Rohn & Associates, LLC.         1101 King Street         Christiansted, St. Croix, U.S.V.I. 00820 | |
| 7425599 | Judith Elkin PLLC         23 Malysana Lane         New Rochelle, NY 10805 | |
| 7466137 | K&L GATES LLP         599 Lexington Avenue         New York, NY 10022 | |
| 7491943 | KELLER ROHRBACK L.L.P.         Attorneys for Non−Debtor Parties         Robert A. Catalfamo, et al.         1140 Avenue of the Americas         9th Floor         New York, NY 10036 | |
| 7453647 | KIRBY AISNER & CURLEY LLP         Attorneys for NAMCO USA INC.         700 Post Road, Suite 237         Scarsdale NY 10583 | |
| 7419923 | KLESTADT WINTERS JURELLER         200 West 41st Street, 17th Floor         New York, New York 10036−7203 | |
| 7634421 | KUDMAN TRACHTEN ALOE LLP         Counsel for Epic Designers Limited         Empire State Building         350 Fifth Avenue, 68th Floor         New York, New York 10118 | |
| 7443478 | Keane & Beane, P.C.         445 Hamilton Avenue,         15th Floor         White Plains, NY 10601 | |
| 7436998 | Keith M. Kannett         319 North 8th Street         Fort Smith, AR 72901 | |
| 7415665 | Kelley Drye & Warren LLP         Attorneys for Computershare Trust         Company, N.A.         101 Park Avenue         New York, NY 10178 | |
| 7456372 | Kellogg Sales Company         Jill B. Bienstock, Esq.         COLE SCHOTZ P.C.         1325 Avenue of the Americas, 19th Fl.         New York, New York 10019 | |
| 7416854 | Kenney Manufacturing Company         c/o Borges & Associates, LLC         575 Underhill Blvd., Ste. 118         Syosset, NY 11791 | |
| 7462057 | Kenney Shelton Liptak & Nowak, LLP         Attn: Jeffery A. Carlino, Esq.         The Calumet Building         233 Fanklin Street         Buffalo, NY 14202 | |
| 7432618 | Kern County Treasurer and         Tax Collector Office         Attn: Bankruptcy Division         c/o Linda Delgado         P.O. Box 579         Bakersfield, CA 93302−0579 | |
| 7424150 | Kevin J. Etzel, Esq.         Vedder Price P.C.         1633 Broadway, 31st Floor         New York, New York 10019 | |
| 7844579 | Kogan Law Firm, APC         for: Shaghal Ltd.         11835 W. Olympic Blvd., Suite 695E         Los Angeles CA 90064 | |
| 7823985 | Kristin Corbett         Cleary Gottlieb Steen & Hamilton LLP         for Transform Holdco LLC         One Liberty Plaza         New York, New York 10006 | |
| 7414950 | Kurtzman Steady, LLC         401 S. 2nd Street, Suite 200         Philadelphia, PA 19147 | |
| 7420890 | LANGLEY & BANACK, INCORPORATED         745 E. Mulberry, Suite 900         San Antonio, Texas 78212 | |
| 7416163 | LASSER HOCHMAN, L.L.C.         75 Eisenhower Parkway         Roseland, New Jersey 07068 | |
| 7415366 | LATHAM & WATKINS LLP         355 South Grand Ave, Ste. 100         Los Angeles, CA 90071−1560 | |
| 7415367 | LATHAM & WATKINS LLP         885 Third Avenue         New York, New York 10022 | |
| 7664722 | LAW OFFICE OF CURTIS A. HEHN         1007 N. Orange St., 4th Floor         Wilmington, DE 19801 | |
| 7429489 | LAW OFFICE OF WILLIAM P. FENNELL, APLC         Attorneys for Dart Warehouse Corp.         401 West A Street, Suite 1800         San Diego, CA 92101 | |
| 7440778 | LAW OFFICES OF CHARLES A. GRUEN         Attorneys for U.S. Bank National         Association         381 Broadway, Suite 300         Westwood, NJ 07675 | |
| 7678870 | LAW OFFICES OF PERRY R. CLARK         Attorneys for WiniaDaewoo Electronics         America, Inc.         825 San Antonio Road         Palo Alto, CA 94303 | |
| 7426642 | LAZARUS & LAZARUS, P.C.         ATTORNEYS FOR PROJECT 28 CLOTHING LLC         240 MADISON AVENUE, 8TH FLR.         NEW YORK, NY 10016 | |
| 7416196 | LAZARUS & LAZARUS, P.C.         Attorneys for Cudlie Accessories LLC         240 Madison Avenue, 8th flr.         NEW YORK, NY 10016 | |
| 7417323 | LAZARUS & LAZARUS, P.C.         Attorneys for Flatbush Center         Parking LLC         240 Madison Avenue, 8th Flr.         NEW YORK, NY 10016 | |
| 7431551 | LIPPES MATHIAS WEXLER FRIEDMAN LLP         Attn: John A. Mueller, Esq.         50 Fountain Plaza, Suite 1700         Buffalo, New York 14202−2216 | |
| 7512635 | LMG National Publishing, Inc.         13891 PARK AVENUE         Victorville, CA 92392 | |
| 7512253 | LMG Rhode Island Holdings, Inc.         75 Fountain Street         Providence, RI 02902 | |
| 7512637 | LMG Stockton, Inc.         530 East Market Street         Stockton, CA 95202 | |
| 7415162 | LOCKE LORD LLP         111 South Wacker Drive         Chicago, Illinois 60606 | |
| 7417111 | LOWENSTEIN SANDLER LLP         Attorneys for Active Media         Services, Inc.         One Lowenstein Drive         Roseland, NJ 07068 | |
| 7579339 | LTMAC Properties, LLC         c/o John T. Farnum, Esq.         Miles & Stockbridge P.C.         1201 Pennsylvania Avenue         Suite 900         Washington, DC 20004 | |
| 7584191 | LUSKIN, STERN & EISLER LLP         Attorneys for Kathleen Kime         Eleven Times Square         New York, New York 10036 | |
| 7467612 | Lake County Tax Collector         PO Box 327         Tavares, FL 32778 | |
| 7442815 | Lake Havasu City         2330 McCulloch Blvd.         Lake Havasu City, AZ 86403 | |
| 7497866 | Larkin, Hoffman, Daly & Lindgren, Ltd.         8300 Norman Center Drive         Suite 1000         Minneapolis, MN 55437−1060 | |
| 7431431 | Lasky Fifarek, P.C.         Attorneys for 4th Sreet South II, LLC         120 N. Washington Square, Ste.625         Lansing, Michigan 48933 | |
| 7418506 | Law Office of Gilbert A. Lazarus, PL         Attorneys for Vandale Industries, Inc.         92−12 68th Avenue         Forest Hills, NY 11369 | |
| 7460196 | Law Office of Thomas A. Farinella, P.C.         Attorney for Stockton Mariposa LLC         260 Madison Avenue, Suite 8090         New York, New York 10016 | |
| 7795586 | Law Offices of Chen & Associates, P.C.         39−15 Main Street, Suite 502         Flushing, NY 11354 | |
| 7427471 | Law Offices of Douglas T. Tabachnik, P.C.         63 West Main Street, Suite C         Freehold, NJ 07728 | |

| | | |
|---|---|---|
| 7436075 | Law Offices of Penny R. Stark    Attorneys for Caparra Center Associates    /San Patricio Plaza    9861 Sunrise Lakes Boulevard    Suite 308    Fort Lauderdale, Florida 33322 | |
| 7643340 | Lazarus & Lazarus, P.C.    Attorneys for Cynergy Trading    240 Madison Avenue, 8th Flr.    NY, NY 10016 | |
| 7426641 | Lazarus & Lazarus, P.C.    Attorneys for IKEDDI IMPORTS LLC    240 Madison Avenue, 8th Flr.    New York, NY 10016 | |
| 7414944 | LeClairRyan, PLLC    545 Long Wharf Drive, Ninth Floor    New Haven, CT 06511 | |
| 7439539 | LeClairRyan, PLLC    545 Long Wharf Drive, Ninth Floor    New Haven, CT 06511 | |
| 7464498 | LeClairRyan, PLLC    Attorneys for DXC Technology    Services LLC    885 Third Avenue, 16th Floor    New York, New York 10022 | |
| 7414980 | LeClairRyan, PLLC    Benenson Capital Partners, LLC and    Brooks Shopping Centers, LLC    Ilan Markus and Niclas A. Ferland    545 Long Wharf Drive, 9th Floor    New Haven, CT 06511 | |
| 7447985 | Lee J. Rohn & Associates, LLC    1101 King Street    Christiansted, St. Croix    U.S. Virgin Islands 00820 | |
| 7493680 | Lee J. Rohn & Associates, LLC    1101 King Street    Christiansted, St. Croix, 00820 | |
| 7448362 | Lee J. Rohn, Esq.    1101 King Street    Christiansted, St. Croix, VI, VA 00820 | |
| 7448355 | Lee J. Rohn, Esq.    Lee J. Rohn & Associates, LLC.    1101 King Street    Christiansted, St. Croix, VI, VA 00820 | |
| 7448351 | Lee J. Rohn, Esq.    Rohn & Associates, LLC.    Christiansted, St. Croix, VI, VA 00802 | |
| 7425428 | Lenox International, Inc.    2140 Lake Park Blvd.    Richardson, TX 75080–2254 | |
| 7457866 | Leonard, OBrien, Spencer, Gale & Sayre, Ltd.    100 South Fifth Street, Suite 2500    Minneapolis, MN 55402 | |
| 7415078 | Levene, Neale, Bender, Yoo & Brill L.L.P.    Attorneys for EMA Investments    San Diego, LLC    10250 Constellation Boulevard    Suite 1700    Los Angeles, California 90067 | |
| 7643349 | Lifeworks Technology Group LLC    c/o Lazarus & Lazarus, P.C.    240 Madison Avenue, 8th Flr.    NY, NY 10016 | |
| 7439982 | Light 125 James West LLC    c/o Barclay Damon LLP    Attn: Kevin M. Newman    125 East Jefferson Street    Syracuse, NY 13202 | |
| 7502511 | Linda J. Gonyo    c/o Justin R. Meyer, Esq.    P.O Box 2947    Plattsburgh, NY 12901 | |
| 7414979 | Linebarger Goggan Blair & Sampson, LLP    Attn: Elizabeth Weller    2777 N Stemmons Frwy Ste 1000    Dallas, Texas 75207 | |
| 7420219 | Linowes and Blocher LLP    Attorneys for LTMAC Properties, LLC    7200 Wisconsin Ave, Suite 800    Bethesda, MD 20814 | |
| 7439919 | Living Spaces Furniture, LLC    c/o Norton Rose Fulbright US LLP    1301 Avenue of the Americas    New York, New York 10019 | |
| 7512664 | Local Media Group, Inc.    25 Elm Street    New Bedford, MA 02740 | |
| 7512682 | Local Media Group, Inc.    30–40 Mulberry Street    Middletown, NY 10940 | |
| 7512367 | Local Media Group, Inc.    319 Main Street    Hyannis, MA 02601 | |
| 7512304 | Local Media Group, Inc.    511 Lennox Street    Stroudsburg, PA 18360 | |
| 7426712 | Locke Lord LLP    Attorneys for for Cardtronics USA, Inc.    600 Congress Avenue, Ste. 2200    Austin, Texas 78701 | |
| 7426711 | Locke Lord LLP    Attorneys for for Cardtronics USA, Inc.    Brookfield Place    200 Vesey Street, 20th Floor    New York, New York 10281 | |
| 7449395 | Loki Investments, LLC    c/o Meegan Hanschu & Kassenbrock    11341 Gold Express Dr., Suite 110    Gold River, CA 95670 | |
| 7439777 | Lowenstein Sandler LLP    1251 Avenue of the Americas    New York, NY 10020 | |
| 7437777 | Loyal Holdings DE LLC    c/o Dana S. Plon, Esquire    Sirlin Lesser & Benson, P.C.    123 South Broad Street, Suite 2100    Philadelphia, PA 19109 | |
| 7495379 | Luan Investment SE    PO Box 7462    Ponce PR 00732 | |
| 7590435 | Luan Investment, SE    Aguadilla Mall    PO Box 362983    San Juan, PR 00939–2983 | |
| 7449502 | Lubin Olson & Niewiadomski LLP    Attorneys for Trinet Essential    Facilities XXVII, Inc.    600 Montgomery Street, 14th Floor    San Francisco, CA 94111 | |
| 7699537 | MANN LAW FIRM, PC    Attorneys for The Estate of    BERNARDINO B. PELLEGRINO    200 Highland Ave, Ste 300    Needham, MA 02494 | |
| 7656859 | MARKETPLACE BRANDS LLC    1460 E DEVON AVE    ELK GROVE, IL 60007 | |
| 7656858 | MARKETPLACE BRANDS LLC    951 FARGO AVE    ELK GROVE VILLAGE, IL 60007–4704 | |
| 7496544 | MARTYN AND ASSOCIATES    Attorneys for PACA trust creditor    Caito Foods, LLC    820 W. Superior Avenue, Tenth Floor    Cleveland, Ohio 44113 | |
| 7470523 | MAYERSON & HARTHEIMER PLLC    Attorneys for City of Minneapolis    845 Third Avenue    New York City, 10022 | |
| 7576327 | MAZURKRAEMER BUSINESS LAW    331 Jonquil Place    Pittsburgh, PA 15228 | |
| 7416791 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C.    PO BOX 1269    Round Rock, TX 78680–1269 | |
| 7519209 | MD USA LLC / Watt USA LLC    2929 N MAIN STREET    NORTH LOGAN, UT 84341 | |
| 7439437 | MEISTER SEELIG & FEIN LLP    Attorneys for Royal Consumer    Products, LLC    125 Park Avenue, 7th Floor    New York, New York 10017 | |
| 7432192 | MILBANK, TWEED, HADLEY & McCLOY LLP    Counsel to Cyrus Capital Partners, L.P    2029 Century Park East, 33rd Floor    Los Angeles, CA 90067 | |
| 7432193 | MILBANK, TWEED, HADLEY & McCLOY LLP    Counsel to Cyrus Capital Partners, L.P.    28 Liberty Street    New York, New York 10005–1413 | |
| 7447795 | MILBANK, TWEED, HADLEY & McCLOY LLP    Counsel to Cyrus Capital Partners, L.P.    28 Liberty Street    New York, New York 10005–1413 | |
| 7579525 | MILES & STOCKBRIDGE P.C.    1201 Pennsylvania Avenue    Suite 900    Washington, DC 20004 | |
| 7435621 | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC    Attorneys for Acxiom Corporation    425 West Capitol Avenue    Suite 1800    Little Rock, Arkansas 72201–3525 | |
| 7440598 | MONTEE & ASSOCIATES    Attorneys for Hudson Concourse, LLC    c/o Kevin Montee, Esq.    1250–I Newell Ave., Suite 149    Walnut Creek, CA 94596 | |

| ID | Name | Address |
|---|---|---|
| 7419739 | MORGAN, LEWIS & BOCKIUS LLP | Attorneys for Kimco Realty Corporation    101 Park Avenue    New York, New York 10178–0600 |
| 7720257 | MORITT HOCK & HAMROFF LLP | 1407 Broadway – 39th Floor    New York, New York, 10018 |
| 7418619 | MORRIS JAMES LLP | Attorneys for Drake Pacer Penry    Acquisition, LLC    500 Delaware Avenue, Suite 1500    P.O. Box 2306    Wilmington, DE 19899–2306 |
| 7417898 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | Attorneys for LEFMARK Tamiami, Inc.    1201 North Market Street    P.O. Box 1347    Wilmington, Delaware 19899 |
| 7416745 | MORRISON COHEN LLP | Attorneys for Allure Gems, LLC    909 Third Avenue    New York, NY 10022 |
| 7416756 | MORRISON COHEN LLP | Attorneys for Allure Gems, LLC    909 Third Avenue    New York, NY 10022 |
| 7469840 | MP Holdings LLC and Larry D. Kelley | c/o Jennifer L. Pruski, Esquire    Trainor Fairbrook    980 Fulton Avenue    Sacramento, California 95825 |
| 7426014 | MRO Attorneys at Law, LLC | Myrna L. Ruiz–Olmo, Esq.    PO Box 367819    San Juan, PR 00936–7819 |
| 7464491 | MUNGER, TOLLES & OLSON LLP | Attorneys for Whirlpool Corporation    350 South Grand Avenue, 50th Floor    Los Angeles, California 90071–1560 |
| 7491899 | MURPHY ROSEN LLP | Attorneys for Crickm Carson Trust    100 Wilshire Boulevard, Suite 1300    Santa Monica, California 90401–1142 |
| 7447923 | Macomb County Treasuer | Macomb County Corporation Counsel    One S. Main Street    Mt. Clemens, MI 48043 |
| 7447927 | Macomb County Treasurer | Macomb County Corporation Counsel    One S. Main Street    Mt. Clemens, MI 48043 |
| 7416121 | Manco Florida Associates, LLC | c/o Shutts & Bowen LLP    4301 W. Boy Scout Blvd., Suite 300    Tampa, FL 33607 |
| 7510802 | Marcial Asuelo | 12424 Mesa Vista Place    San Diego, CA 92131 |
| 7905734 | Maria Alvarez | Law Offices of Vincent J Quigg    5411 Long Beach Blvd    Long Beach, CA 90805 |
| 7461586 | Maria Gonzalez | Haggerty & Silverman, P.C.    240 North Duke Street    Lancaster, PA 17602 |
| 7461594 | Maria Gonzalez | Haggerty & Silverman, P.C.    240 North Duke Street    Lancaster, PA 17602 |
| 7447986 | Maria Santiago Feliciano | 1101 King Street    Christiansted, VA 00820 |
| 7818809 | Marjorie Williams | 740 Shady Oaks Court    Elgin, IL 60120–4363 |
| 7585932 | Mark A. Serlin | Serlin & Whiteford, LLP    701 E Street    Sacramento, CA 95814 |
| 7626746 | Mark E. Cohen, Esq. | Attorneys for Bank of America, N.A.    108–18 Queens Boulevard    4th Floor, Suite 3    Forest Hills, New York 11375 |
| 7794126 | Mark J Linder | Harmon, Linder & Rogowsky Esqs.    3 Park Avenue, Suite 2300    New York, NY 10016 |
| 7504397 | Martha West | Peel Law Firm    120 South Glenwood    Russellfille, AR 72811 |
| 7443874 | Matthew C. McCann, Esq. | Sahn Ward Coschignano, PLLC    333 Earle Ovington Blvd. Suite 601    Uniondale, NY 11553 |
| 7886916 | Matthew H. Sommer | Assistant Attorney General    Revenue Section    P.O. Box 629    Raleigh, NC 27602–0629 |
| 7546412 | MaxColor, LLC | 5 South Wabash Ave., #1810    Chicago, IL 60603 |
| 7498698 | McDOWELL, RICE, SMITH & BUCHANAN, PC | Attorneys for NORTH K I–29 2004, LLC    605 W. 47th Street, Suite 350    Kansas City, MO 64112 |
| 7500758 | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attorneys for New Jersey    Self–Insurers Guaranty Association    570 Broadway Street, Suite 1500    Newark, NJ 07102 |
| 7416168 | McGlinchey Stafford, PLLC | 112 West 34th Street, Suite 1515    New York, New York 10120 |
| 7422338 | McGlinchey Stafford, PLLC | Attorneys for Automotive Rentals, Inc.    and ARI Fleet LT    12th Floor, 601 Poydras Street    New Orleans, Louisiana 70130 |
| 7513001 | McKool Smith, P.C. | Attorneys for Winners Industry Co., Ltd.    One Bryant Park    47th Floor    New York, NY 10036 |
| 7429497 | McKool Smith, P.C. | Attorneys for for Winners    Industry Co., Ltd.    One Bryant Park    47th Floor    New York, NY 10036 |
| 7684091 | Medline Industries, Inc. | c/o Lowenstein Sandler LLP    Attn: Robert M. Hirsh & Eric S. Chafetz    1251 Avenue of the Americas    New York, NY 10020 |
| 7449393 | Meegan Hanschu & Kassenbrock | Attorneys for CEMR Properties    11341 Gold Express Dr., Suite 110    Gold River, CA 95670 |
| 7436999 | Melinda Jo Cook | 319 North 8th Street    Fort Smith, AR 72901 |
| 7453413 | Memphis Light Gas & Water | PO Box 430    Memphis, TN 38109 |
| 7453421 | Metropolitan Transportation Authority | 170 Old Country Road Suite 200    Mineola NY 11550    Mineola, NY 11550 |
| 7490037 | Michael J. Klein | Stull, Stull & Brody    6 East 45th Street, New York, NY 10017    (212)687–7230 (tel)/(212) 490–2022(fax)    mklein@ssbny.com |
| 7436077 | Michael L. Schein, Esq. | Vedder Price P.C.    1633 Broadway, 31st Floor    New York, New York 10019 |
| 7449394 | Michael Rue | c/o Meegan Hanschu & Kassenbrock    11341 Gold Express Dr., Suite 110    Gold River, CA 95670 |
| 7422796 | Michael Small | Foley & Lardner LLP    321 N. Clark Street, Suite 2800    Chicago, IL 60654 |
| 7460545 | Michael W. Landis | Lowenthal & Abrams, P.C.    555 City Line Ave., Suite 500    Bala Cynwyd, PA 19004 |
| 7655790 | Michael Wyse | Wyse Advisors LLC    85 Broad Street, 18th Floor    New York, NY 10004 |
| 7497499 | Michelle Lieber | c/o Girvin & Ferlazzo, P.C.    20 Corporate Woods Blvd.    Albany, NY 12211 |
| 7464823 | Mindful, LLC | 17540 Dublin Drive    Granger, IN 46530 |
| 7415009 | Missouri Department of Revenue | Steven Ginther    Bankruptcy Unit    P.O. Box 475    Jefferson City, MO 65105 |
| 7549210 | Montgomery McCracken Walker & Rhoads LLP | c/o Edward L. Schnitzer    437 Madison Ave    New York, New York 10022 |

| | | | | |
|---|---|---|---|---|
| 7427691 | Morrison & Foerster LLP | 250 West 55th Street | New York, NY 10019 | |
| 7458787 | Morrison & Foerster LLP | 250 West 55th Street | New York, New York 10019–9601 | |
| 7440098 | Mr. Fadel Marzouk | Giza Spinning and Weaving Co. | Kafr Hakim Embaba | GIZA | 12875 EGYPT |
| 7416748 | Munsch Hardt Kopf & Harr, PC | 500 N. Akard St., Suite 3800 | Dallas, Texas 75201 | |
| 7449950 | NAMCO USA INC. | Jennifer M. Muchoney, Esq. | 712 N. Central Avenue, Ste. B | Wood Dale, Illinois 60191 |
| 7422366 | NELSON MULLINS RILEY & SCARBOROUGH LLP | Attorneys for Retail Opportunity Investments Corp. | 280 Park Avenue, 15th Floor West | New York, NY 10017 |
| 7453650 | NIXON PEABODY LLP | Attorneys for U.S. Bank National Association | 100 Summer Street | Boston, Massachusetts 02110 |
| 7453651 | NIXON PEABODY LLP | Attorneys for U.S. Bank National Association | 55 West 46th Street | New York, New York 10036 |
| 7426150 | NIXON PEABODY, LLP | Attorney for 266 Route 125, LLC | 900 Elm Street | Manchester, NH 03101 |
| 7425238 | NORTON ROSE FULBRIGHT US LLP | 1301 Avenue of the Americas | New York, New York 10019 | |
| 7515499 | NORTON ROSE FULBRIGHT US LLP | 1301 Avenue of the Americas | New York, New York 10019–6022 | Telephone: (212) 408–5100 |
| 7440096 | NORTON ROSE FULBRIGHT US LLP | 1301 McKinney, Suite 5100 | Houston, Texas 77010 | |
| 7510921 | Nadine Countryman | The Cowan Law Firm, LLC | c/o Brian D. Wright | P.O. Box 1266 | Dalton, GA 30722–1266 |
| 7692073 | Naterra International, Inc. | c/o Jason M. Katz, Esq. | 901 Main St., Ste. 5500 | Dallas, TX 75202 |
| 7421993 | Nelson Mullins Riley & Scarborough, L.L.P. | 1320 Main Street, 17th Floor | P.O. Box 11070 (29211) | Columbia, SC 29201 | Attn: Jody A. Bedenbaugh, Esq. |
| 7517773 | Nixon Peabody LLP | Attorneys for California Self–Insurers' Security Fund | Attn – Louis J. Cisz, III | One Embarcadero Center, 32nd Floor | San Francisco, CA 94111 |
| 7416696 | NorthStar Group Services, Inc. | Michael L. Schein, Esq. | Vedder Price P.C. | 1633 Broadway, 31st Floor | New York, New York 10019 |
| 7416195 | Norton Mailman Associates | 60 East 42nd Street | Suite 218 | New York, New York 10165 | Attention: Chris Mailman |
| 7417085 | Nueces County | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | Austin, TX 78760 |
| 7586037 | O'NEILL HEINRICH DAMKROGER | BERGMEYER & SHULTZ PC LLO | Counsel for VM Innovations, Inc. | P.O. Box 82028 | Lincoln, Nebraska 68501–2028 |
| 7425239 | OKeefe & Associates Law Corporation, P.C. | Attorneys for J.W. Mitchell Company, LLC | 130 Newport Center Drive, Suite 140 | Newport Beach, CA 92660 |
| 7465960 | OMELVENY & MYERS LLP | Attorneys for [24]7.ai, Inc. | Times Square Tower | 7 Times Square | New York, NY 10036 |
| 7426008 | OND Property, LLC | c/o Douglas B. Rosner, Esq. | 400 Atlantic Avenue | Boston, MA 02110 |
| 7502709 | Office of the Nebraska Attorney General | c/o Charles E. Chamberlin | 2115 State Capitol Building | Lincoln, Nebraska 68509 |
| 7720165 | Official Committee of Unsecured Creditors of Sea | Moritt Hock & Hamroff LLP | 1407 Broadway, 39th Floor | New York, NY 10018 |
| 7428635 | Offit Kurman, P.A. | Attorneys for Saul Subsidiary I, LP | 10 East 40th Street | New York, NY 10016 |
| 7475678 | Ohio Department of Taxation | c/o Victoria D. Garry, Asst. Atty. Gener | 441 Vine Street, 1600 Carew Tower | Cincinnati, OH 45202 |
| 7643345 | One Step Up, Ltd. | c/o Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | NY, NY 10016 |
| 7465148 | Ontel Products Corporation | 21 Law Drive | Fairfield, NJ 07004 | |
| 7500790 | Orrick, Herrington & Sutcliffe LLP | 51 West 52nd Street | New York, NY 10019–6142 | |
| 7887550 | Oswaldo Cruz | 23002 Dolores Street | Carson, California 90747 | |
| 7416288 | PICK & ZABICKI LLP | Attorneys for Norton Mailman Associates | 369 Lexington Avenue, 12th Floor | New York, New York 10017 |
| 7417851 | PRICE MEESE SHULMAN & DARMINIO, P.C. | Attorneys for TOTE, Inc. | 50 Tice Boulevard, Suite 380 | Woodcliff Lake, New Jersey 07677 |
| 7416462 | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | Attorney for MCS Hemet Valley Center LLC | 525 B Street, Suite 2200 | San Diego, CA 92101 |
| 7469587 | PRYOR CASHMAN LLP | Attorneys for Broad Street Station, LLC c/o Collett | 7 Times Square | New York, NY 10036 |
| 7466562 | Pace Shave | 9370 Sky Park Court | Suite 100 | San Diego, CA 92123 |
| 7423830 | Paco (China) Garment Ltd. | 3200 Park Center Drive, Suite 250 | Costa Mesa, CA 92626 | |
| 7523928 | Pallet Consultants Corp. | Attn: Sarah Donoso/Caroline Urtiaga | 810 NW 13th Ave | Pompano Beach, FL 33069 |
| 7465203 | Panache International LLC | 188 Technology | Suite J | Irvine, CA 92618 |
| 7416124 | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | Charlotte, North Carolina 28202 | |
| 7442558 | Patricia A. Eiges, Esq. | 701 Westfield Ave | Elizabeth, NJ 07208 | |
| 7839770 | Paul E. Harner, as Fee Examiner | Sheppard Mullin Richter & Hampton LLP | 30 Rockefeller Plaza | New York, New York 10112 |
| 7420818 | Paul Hastings LLP | Attorneys for GACP II, L.P. | 200 Park Avenue | New York, NY 10166 |
| 7418373 | Paul J. Labov, Esq. | Fox Rothschild LLP | 101 Park Avenue, Suite 1700 | New York, NY 10017 | Attorneys for Hanesbrands, Inc. |
| 7456220 | Paul Talbot | c/o Halloran, Lukoff, Smith & Tierney, P.C. | 432 County Street | New Bedford, MA 02740 |
| 7493301 | Payco Foods Corp | P.O. Box 11219 | San Juan, PR 00922 | |
| 7495365 | Payco Foods Corporation | PO Box 71449 | San Juan, PR 00936–8549 | |

| ID | Name | Address |
|---|---|---|
| 7511151 | Pedersen & Houpt | Attorneys for William Juiris   161 North Clark Street, Suite 2700   Chicago, Illinois 60601 |
| 7418224 | Pension Benefit Guaranty Corporation | 1200 K Street, N.W.   Washington, D.C. 20005 |
| 7415961 | Pension Benefit Guaranty Corporation | c/o Aaron C. Smith   Locke Lord LLP   111 S. Wacker Drive   Chicago, IL 60606 |
| 7415183 | Pension Benefit Guaranty Corporation | c/o Brian A. Raynor   Locke Lord LLP   111 S. Wacker Drive   Chicago, IL 60606 |
| 7415045 | Pension Benefit Guaranty Corporation | c/o David W. Wirt   Locke Lord LLP   111 S. Wacker Drive   Chicago, IL 60606 |
| 7432877 | Pepper Hamilton LLP | Attorneys for Red Bull   North America, Inc.   1313 Market Street   P.O. Box 1709   Wilmington, DE 19899–1709 |
| 7432876 | Pepper Hamilton LLP | Attorneys for Red Bull   North America, Inc.   The New York Times Building   620 8th Ave., 37th Floor   New York, NY 10018–1405 |
| 7427472 | Perdue Brandon Fielder Collins and Mott LLP | 500 East Border Street, Suite 640   Arlington, TX 76010 |
| 7415314 | Perdue, Brandon, Fielder, Collins & Mott LLP | PO Box 817   Lubbock, TX 79408 |
| 7458196 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive   Suite 505   Austin, TX 78731 |
| 7415142 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 East Border Street, Suite 640   Arlington, TX 76010 |
| 7414886 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attorneys for Spring Branch Independent   School District, et al   1235 North Loop West, Suite 600   Houston, TX 77008 |
| 7474421 | Philadelphia Gas Works | 800 W Montgomery Ave.   ATTN:Bankruptcy Dept. 3FL   Philadelphia, PA 19122 |
| 7415077 | Phillips Edison & Company | c/o Stark & Stark, PC   Attn: Thomas S. Onder, Esq.   P.O. Box 5315   Princeton, NJ 08543 |
| 7415079 | Phillips Edison & Company | c/o Stark & Stark, PC   Attn: Thomas S. Onder, Esq.   P.O. Box 5315   Princeton, NJ 08543 |
| 7420179 | Pierce McCoy, PLLC | 85 Broad Street, Suite 17–063   New York, NY 10004 |
| 7420057 | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso, Esq.   85 Broad Street, Suite 17–063   New York, NY 10004 |
| 7564375 | Pintzuk Brown Realty Group co Bayshore Mall, etal | 1760 Market Street, Suite 600   Philadelphia, PA 19103 |
| 7473572 | Ponce Ice Corp | 3011 Avenida San Cristobal   Coto Laurel, PR   00780 |
| 7442557 | Portland Water District | 225 Douglass St PO Box 3553   Portland, ME 04101 |
| 7458065 | ProLogis–A4 CA IV, LP, | Distribution Funding II, LLC   Prologis, L.P.   KTR Ohio LLC   Prologis   KTR LV Loan LLC |
| 7494672 | Pryor & Mandelup LLP | Attorneys for Malca–Amit USA, LLC   675 Old Country Road   Westbury, New York 11590 |
| 7422150 | Pryor & Mandelup, L.L.P. | Attorneys for ABC Supply Co. Inc.   675 Old Country Road   Westbury, NY 11590 |
| 7856452 | QUANZHOU BAOFENG SHOES CO LTD | HUOJU INDUSTRIRIAL ZONE   QUANZHOU, CHINA |
| 7443080 | QUINN EMANUEL URQUHART & SULLIVAN LLP | Attorneys for Omega Advisors Inc.   51 Madison Avenue, 22nd Floor   New York, New York 10010 |
| 7465161 | Quintana Quintana Corp | 228 Barbosa Ave.,   Hato Rey, PR 00919 |
| 7834005 | R. William Metzger, Jr., Esquire | Robinson Gray Stepp & Laffitte, LLC   for Guy Roofing, Inc.   P.O. Box 11449   Columbia, SC 29211 |
| 7417722 | REID AND RIEGE, P.C. | Attorneys for Southhaven Associates LLC   One Financial Plaza, 21st Floor   Hartford, CT 06103 |
| 7434107 | RICE PUGATCH ROBINSON STORFER & COHEN, PLLC | Attorneys for CM Grayson, LLC   101 Northeast Third Avenue, Suite 1800   Fort Lauderdale, Florida 33301 |
| 7447798 | RICH MICHAELSON MAGALIFF, LLP | Attorneys for Sante Marcoccia   335 Madison Avenue, 9th Floor   New York, NY 10017 |
| 7429484 | ROBBINS, SCHWARTZ, NICHOLAS, | LIFTON & TAYLOR, LTD.   Attorneys for Community Unit School   District 300   631 E. Boughton Road, Suite 200   Bolingbrook, Illinois 60440 |
| 7470240 | ROBINSON BROG LEINWAND GREENE | GENOVESE & GLUCK P.C.   Attorneys for Wolf Family Series LP   875 Third Ave., 9th Floor   New York, NY 10022 |
| 7415936 | ROBINSON BROG LEINWAND GREENE | GENOVESE & GLUCK P.C.   Counsel for East End Commons   Associates LLC   875 Third Avenue, 9th Floor   New York, New York 10022 |
| 7528416 | ROBINSON BROG LEINWAND GREENE | GENOVESE & GLUCK P.C.   Counsel for North K I–29 2004, LLC   875 Third Avenue, 9th Floor   New York, New York 10022 |
| 7466066 | ROPES & GRAY LLP | 1211 Avenue of the Americas   New York, NY 10036–8704 |
| 7430437 | ROPES & GRAY LLP | 191 North Wacker Drive   32nd Floor   Chicago, IL 60606–4302 |
| 7416224 | ROPES & GRAY LLP | Attorneys for Apex Tool Group, LLC   1211 Avenue of the Americas   New York, NY 10036–8704 |
| 7430123 | ROPES & GRAY LLP | Prudential Tower, 800 Boylston Street   Boston, MA 02199–3600   Joshua Y. Sturm   joshua.sturm@ropesgray.com |
| 7422173 | ROSEN & ASSOCIATES, P.C. | Attorneys for Cranston/BVT   Associates, LLP   747 Third Avenue   New York, NY 10017–2803 |
| 7415378 | Rachel R. Obaldo | Assistant Attorney General   Bankruptcy & Collections Division MC 008   P.O. Box 12548   Austin, Texas 78711 2548 |
| 7459240 | Rafael X. Zahralddin   Shelley A. Kinsella   Eric M. Sutty | Elliott Greenleaf, P.C.   1105 N. Market Street, Suite 1700   Wilmington, DE 19801 |
| 7495764 | Randolph County Tax Dept. | 725 Mcdowell Rd.   Asheboro, NC 27205 |
| 7510590 | Range Kleen Mfg. | 4240 East Road   Lima, OH 45807 |
| 7443875 | Ray Padula Holdings, LLC | 135 Pinelawn Road Suite 230–S   Melville, NY 11747 |

| | | |
|---|---|---|
| 7431526 | Realtor Carl Ireland, Administrator of the Estate | 40 Wall Street, 37th Floor    New York, NY 10005    Attn: Alan Halperin and Ligee Gu |
| 7732792 | Renaissance Imports Inc | 2052 S Economy Road    Morristown, TN 37813 |
| 7906781 | Rescue Woodworks | John Beck    8603 Woodville Rd.    Mount Airy, MD 21771 |
| 7466072 | RetailNext, Inc. | 60 South Market Street, Floor 10    San Jose, CA 95113 |
| 7487717 | Reunited, LLC | 1375 Broadway, 22nd Floor    New York, NY 10018 |
| 7493631 | Richard Samuel | 1101 King Street    Christiansted, St. Croix, VA 00820 |
| 7497498 | Rio Sul S.A. de CV | Antiguo Camino a la Resurreccion 10610–A    Col. Santa Rosa    Puebla, C.P. 72228, MEXICO |
| 7429884 | Riskonnect, Inc. | 1701 Barrett Lakes Boulevard, Suite 500    Kennesaw, GA 30144 |
| 7780658 | Robinson & Cole LLP | Attn: Patrick M. Birney    for AmCap Landlords    280 Trumbull Street    Hartford CT 06103 |
| 7493630 | Rohn & Assocates, LLC. | 1101 King Street    Christiansted    St. Croix, 00820 |
| 7493719 | Rohn & Associates, LLC | 1101 King Street    Christiansted, St. Croix, VA 00820 |
| 7414875 | Ronald M. Tucker, Esq. | Attorney for Simon Property Group, L.P.    225 West Washington St.    Indianapolis, IN 46204 |
| 7418222 | Ropes & Gray LLP | Attorneys for Cross Country    Home Services, Inc.    Prudential Tower    800 Boylston Street    Boston, MA 02199–3600 |
| 7442559 | Rosa Melgar | 701 Westfield Ave    Elizabeth, NJ 07208 |
| 7465154 | Rotary Corporation/desert Extrusion | c/o Karen Bowen    801 West Barnard Street    Glennville, GA 30427 |
| 7423589 | Rudy J. Cerone, Esq. | McGLINCHEY STAFFORD, PLLC    601 Poydras Street, 12th Floor    New Orleans, Louisiana 70130 |
| 7892486 | Rushmore Loan Management Services, LLC | Gross Polowy, LLC    1775 Wehrle Drive, Suite 100    Williamsville NY 14221 |
| 7440581 | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor    1425 RXR Plaza    Uniondale, NY 11556–1425 |
| 7588585 | Ruth Aquino–Garca | 119 PMB, 100 Grand Paseo    112 Ste.    San Juan, PR 00926–5955 |
| 7433873 | S&D Law | Attn: Steven W. Kelly, Esq.    1290 Broadway, Suite 1650    Denver, Colorado 80203 |
| 7417129 | S&D Law | Attn: Steven W. Kelly, Esq.    Attorneys for HRA Fountains LP    1290 Broadway, Suite 1650    Denver, Colorado 80203 |
| 7417795 | S–Tract LLC | 3315 Fairview Road    Costa Mesa, CA 92626 |
| 7418371 | S–Tract LLC | 3315 Fairview Road    Costa Mesa, California 92626 |
| 7666368 | SAFAVIEH INTL LLC | 40 Harbor Park Drive    Port Washington, NY 11050 |
| 7419738 | SAHN WARD COSCHIGNANO, PLLC | Attorneys for Ray Padula Holdings, LLC    333 Earle Ovington Boulevard, Suite 601    Uniondale, NY 11553 |
| 7420822 | SATTERLEE STEPHENS LLP | 230 Park A venue    New York, New York 10169 |
| 7417896 | SAUL EWING ARNSTEIN & LEHR LLP | Attorneys for Invicta Watch    Company of America, Inc    1270 Avenue of the Americas, Suite 2005    New York, NY 10020 |
| 7430671 | SCHIFF HARDIN LLP | 666 Fifth Avenue Suite 1700    New York, New York 10103 |
| 7417509 | SHEARMAN & STERLING LLP | 599 Lexington Avenue    New York, New York 10022 |
| 7424767 | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | Counsel for Everlast Worlds    Boxing Headquarters Corp.    30 Rockefeller Plaza    New York, NY 10112 |
| 7416171 | SHUTTS & BOWEN LLP | Attorneys for Landlord    4301 W. Boy Scout Blvd., Suite 300    Tampa, Florida 33607 |
| 7416113 | SINGER & LEVICK, PC | Attorneys for Summit Portraits, LLC    16200 Addison Road, Suite 140    Addison, TX 75001 |
| 7415155 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attorneys for Bank of America, N.A.    Four Times Square    New York, New York 10036–6522 |
| 7863519 | SLFAQ, LLC | 670 White Plains Rd. – Penthouse    Scarsdale, NY 10583    Attn: Joseph E. Sarachek |
| 7423970 | SMILEY WANG–EKVALL, LLP | Attorneys for Paco (China) Garment Ltd.    3200 Park Center Drive, Suite 250    Costa Mesa, California 92626 |
| 7442517 | SORLING NORTHRUP | Attn: Patrick M. Ryan    1 N. Old State Capitol, Suite 200    P.O. Box 5131    Springfield, IL 62705–5131 |
| 7415163 | STARK & STARK, P.C. | Attn: Thomas S. Onder, Esquire    P.O. Box 5315    Princeton, NJ 08543 |
| 7432329 | STINSON LEONARD STREET LLP | Counsel for Telesoft Corp.    1850 N. Central Avenue, Suite 2100    Phoenix, Arizona 85004–4584 |
| 7443902 | STROOCK & STROOCK & LAVAN LLP | Attorneys for Och–Ziff Capital Structure    180 Maiden Lane    New York, NY 10038–4982 |
| 7490124 | STULL, STULL & BRODY | 6 East 45th Street    New York, NY 10017 |
| 7415158 | SULLIVAN & CROMWELL LLP | Attorneys for Fairholme Capital    Management, LLC    125 Broad Street    New York, New York 10004 |
| 7457669 | SZAFERMAN, LAKIND, BLUMSTEIN | & BLADER P.C.    101 Grovers Mill Road, Suite 200    Lawrenceville, New Jersey 08648 |
| 7420988 | Sacramento Municipal Utility District | PO BOX 15830    ATTN:A225    SACRAMENTO, CA 95852 |
| 7598422 | Samantha S. Parchment | c/o Law Office of Don James, P.A.    2655 Lejeune Road, Suite 516    Coral Gables, FL 33134 |
| 7455265 | Samsonite LLC | 575 West St., Suite 110    Mansfield, MA 02048 |
| 7430308 | San Mateo County Tax Collector | 555 County Center, 1st Floor    Redwood City, CA 94063 |
| 7643342 | Sasha Handbags Inc. | c/o Lazarus & Lazarus, P.C.    240 Madison Avenue, 8th Flr.    NY, NY 10016 |
| 7512780 | Sayville Menlo, LLC | c/o Anthony J. D'Artiglio, Esq.    365 Rifle Camp Road    Woodland Park, NJ 07424 |
| 7426010 | Schindler Elevator Corporation | 20 Whippany Road    Morristown, NJ 07960–4539 |

| | | | | |
|---|---|---|---|---|
| 7456587 | Schneider & Onofry, P.C. | Brian N. Spector, Esq. | 365 E. Coronado Road | Phoenix, AZ 85004 |
| 7527935 | Scotts Valley Phase II | 456 Montgomery St., 20th Fl | San Francisco, CA 94104 | |
| 7456074 | Sears Holdings Corporation | V. Angoco Trucking, Inc., a Guam corporation | Post Office Box 7078, Agat, GU 96928 | |
| 7483307 | Sears Roebuck and Co | 3333 Beverly Road | B6–347A | Hoffman Estates, IL 60179 |
| 7426201 | Seward & Kissel LLP | Attorneys for Wilmington Savings | Fund Society, FSB, as Trustee | One Battery Park Plaza    New York, NY 10004 |
| 7419922 | Seyfarth Shaw LLP | Attorneys for Wilmington Trust | 620 8th Avenue | New York, NY 10018 |
| 7948920 | Shaghal, Ltd. | 2031 Colby Ave. | Los Angeles, CA 90064 | |
| 7449574 | Shapiro, Blasi, Wasserman & Hermann, P.A. | Richard P. Hermann, Matthew Kish, Esq., | Jennifer Shafer    7777 Glades Road, Suite 400    Boca Rotan, Florida 33434 | |
| 7537442 | Sheryl P. Giugliano | Diamond McCarthy LLP | 295 Madison Avenue, 27th Floor | New York, NY 10017 |
| 7439983 | Shillington Plaza LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | 125 East Jefferson Street    Syracuse, NY 13202 |
| 7699520 | Simon B. Mann | Mann Law Firm, PC | 200 Highland Ave, Ste 300 | Needham, MA 02494 |
| 7887555 | Simon Property Group, L.P. | 225 W. Washington Street | Indianapolis, Indiana 46204 | Attn: Ronald M. Tucker,    Vice President/Bankruptcy Counsel |
| 7431392 | Sirlin Lesser & Benson, P.C. | 123 South Broad Street, Suite 2100 | Philadelphia, PA 19109 | |
| 7448663 | Sirlin Lesser & Benson, P.C. | Attorney for Westfall Town Center JV | 123 South Broad Street, Suite 2100    Philadelphia, PA 19109 | |
| 7415425 | Sitel Operating Corporation | Frost Brown Todd | 400 W Market St | Ste 3200    Louisville, KY 40202 |
| 7415804 | Skierski Jain PLLC | Attorneys for Quest Resource Management | Group LLC | 400 N Saint Paul Street Suite 510    Dallas, TX 75201 |
| 7512133 | Smith, Cohen & Horan, PLC | 1206 Garrison Ave | Fort Smith, AR 72901 | |
| 7432878 | Snell & Wilmer LLP | Attorneys for Red Bull | North America, Inc. | 3883 Howard Hughes Parkway #1100    Las Vegas, NV 89169–5958 |
| 7680920 | Sonia Toma | Law Offices of Andy Van Le & Associates | 1551 Fourth Avenue, Suite 102 | San Diego, CA 92101 |
| 7416066 | Sorenson Van Leuven, PLLC | Attorneys for Florida Self Insurers | Guaranty Association, Inc. | c/o James E. Sorenson, Esq.    PO Box 3637    Tallahassee, FL 32315–3637 |
| 7416795 | Southhaven Associates LLC | Attn: Christoper Gatto, Manager | 100 Main Street North | Suite 103    Southbury, CT 06488 |
| 7501454 | Sportspower Ltd. | 20/F, Parkview Centre, 7 Lau Li Street | Causeway Bay, Hong Kong | |
| 7494355 | St. Louis County Collector of Revenue | 41 S. Central Ave | St. Louis, MO 63105 | |
| 7415895 | Stark & Stark, P.C. | Attorneys for Conopco Inc. | Attn: Joseph H. Lemkin, Esq. | P.O. Box 5315    Princeton, NJ 08543 |
| 7481703 | State of Nevada Department of Taxation | 555 E. Washington Ave. Ste #1300 | Las Vegas, NV 89101 | |
| 7461488 | Steel and Pipes, Inc. | PO Box 5309    Caguas PR 00726 | Caguas, PA 00726 | |
| 7527934 | Stephen Finestone | 456 Montgomery Street | 20th Floor | San Francisco, CA 94104 |
| 7465371 | Steven M. Richman | Clark Hill PLC | 210 Carnegie Center, Suite 102 | Princeton, NJ 08540 |
| 7419581 | Stevens and Lee, PC | Attorneys for East Penn Manufacturing Co | 485 Madison Avenue, 20th Floor    New York, New York 10022 | |
| 7527642 | Stinson LLP | Attorneys for Verizon | Communications Inc. | 1775 Pennsylvania Avenue, NW    Suite 800    Washington, DC 20006 |
| 7512261 | Stockton Mariposa, LLC | c/o Law Office of Thomas A. Farinella PC | 260 Madison Avenue | Suite 8090    New York, New York 10016 |
| 7512259 | Stockton Mariposa, LLC | c/o Law Office of Thomas A. Farinella, P | 260 Madison Avenue | Suite 8090    New York, New York 10016 |
| 7512260 | Stockton Mariposa, LLC | c/o Law Office of Thomas A. Farinella, P | Suite 8090 | New York, New York 10016 |
| 7627195 | Stolaas Company dba Tik–Tok | 6105 N Wickham Rd #410460 | Melbourne, Fl 32940 | |
| 7414946 | Streusand, Landon, Ozburn & Lemmon, LLP | Attorneys for Dell Financial | Services L.L.C. | 1801 S. Mopac Expressway, Suite 320    Austin, TX 78746 |
| 7440767 | SulmeyerKupetz | A Professional Corporation | 333 South Grand Avenue, Suite 3400 | Los Angeles, California 90071 |
| 7415469 | Summit Portraits, LLC | c/o Michelle E. Shriro | Singer & Levick, PC | 16200 Addison Road, Suite 140    Addison, TX 75001 |
| 7456882 | Sun–Maid Growers of California | 13525 S. Bethel | Kingsburg, CA 93631–6337 | |
| 7426242 | Sundesa, LLC d/b/a The BlenderBottle Company | 250 South 850 East | Lehi, UT 84043 | |
| 7831678 | Superb International Co., Ltd | c/o Tobias Law Firm, P.C. | 60 E 42nd St Ste 2450 | New York, NY 10165–0021 |
| 7496972 | Superb International Co., Ltd. | Room 602 Building A Longlor Paradise Wal | No. 1156 Sherbin South Road    Mingong District    Shanghai, China    PC 20116 | |
| 7461162 | Suzanne Mercado | 78 Oakmont Drive | Mays Landing, New Jersey | |
| 7512116 | Svetlana Anderson | Alderman & Alderman, LLC | CityPlacell 15th Fl., 185 Asylum St. | Hartford, CT 06103 |
| 7416555 | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | | Attorneys for Vertical Industrial    Park Associates    900 Third Avenue, 13th Floor    New York, New York 10022 | |
| 7655805 | THE LAW OFFICES OF RICHARD J. CORBI PLLC | Counsel to Michael Wyse | 1501 Broadway, 12th Floor    New York, New York 10036 | |
| 7608518 | THE TSANG LAW FIRM, PC | Counsel for Pepperidge Farm, Inc. | 40 WALL STREET, 26TH FLOOR    NEW YORK, NY 10005 | |
| 7419274 | THOMPSON HINE LLP | Attorneys for Virginia Surety | Company, Inc. | 3900 Key Center    127 Public Square    Cleveland, Ohio 44114–1291 |
| 7416181 | TN Dept of Revenue | c/o TN Attorney General's Office, | Bankruptcy Division | PO Box 20207    Nashville, Tennessee 37202–0207 |

| | | |
|---|---|---|
| 7416287 | TN Dept of Revenue | c/o TN Attorney General's Office,    Bankruptcy Division    PO Box 20207    Nashville, Tennessee 37202–0207 |
| 7493837 | TOWNLEY INC. | 10 WEST 33RD STREET    SUITE 418    NEW YORK, NY 10001 |
| 7624867 | TRC Master Fund LLC | PO Box 633    Woodmere, NY 11598 |
| 7528856 | TROUTMAN SANDERS LLP | 875 Third Avenue    New York, NY 10022 |
| 7679212 | Tai Cho | Counsel for WiniaDaewoo Electronics    America, Inc.    445 Fifth Ave. Suite 9E    New York, NY 10016 |
| 7473316 | Tannor Partners Credit Fund LP | 555 Theodore Fremd Ave. Suite C–209    Rye, NY 10580 |
| 7887553 | The Bank of New York Mellon Trust Company | 601 Travis 16th Floor    Houston, Texas 77002    Attention: Dennis Roemlein,    Vice President |
| 7465182 | The Basket Company | P.O. Box 10593    San Juan, PR 00922 |
| 7427628 | The Chubb Companies | c/o Duane Morris LLP    Attn: Wendy M. Simkulak, Esq.    and Catherine B. Heitzenrater, Esq.    30 S. 17th Street    Philadelphia, PA 19103 |
| 7510920 | The Cowan Law Firm, LLC | c/o Brian D. Wright    P.O. Box 1266    Dalton, GA 30722–1266 |
| 7417604 | The J.M. Smucker Company | Ainsworth Pet Nutrition LLC |
| 7493505 | The Key Finance, Inc. | c/o Robinson Hoover & Fudge PLLC    119 N. Robinson Ave., Suite 1000    Oklahoma CIty, OK 73102 |
| 7442910 | The Kroger Co. | c/o Ronald E. Gold, Frost Brown Todd    3300 Great American Tower    301 E. 4th Street    Cincinnati, Ohio 45202 |
| 7415955 | The Macerich Company | c/o Dustin P. Branch, Esq.    Ballard Spahr LLP    2029 Century Park East, Suite 800    Los Angeles, CA 90067–2909 |
| 7415956 | The Macerich Company | c/o Dustin P. Branch, Esq.    Ballard Spahr LLP    2029 Century Park East, Suite 800    Los Angeles, CA 90067–2909 |
| 7415797 | The McClatchy Company | c/o Paul J. Pascuzzi    Felderstein Fitzgerald et al.    400 Capitol Mall, Suite 1750    Sacramento, CA 95814 |
| 7415959 | The NW Properties Landlords | C/o Halperin Battaglia Benzija, LLP    40 Wall Street, 37th Floor    New York, NY 10005 |
| 7512647 | The Peoria Journal Star, Inc. | 1 News Plaza    Peoria, IL 61643 |
| 7426832 | The Sarachek Law Firm | 101 Park Avenue, 27th Floor    New York, NY 10178 |
| 7671669 | The State News Inc. a non–profit company | Snworks    435 East Grand River Avenue, Fl. 2    East Lansing, MI 48823 |
| 7457884 | The Tsang Law Firm, P.C. | 40 Wall Street, 26th Floor    New York, NY 10005 |
| 7442560 | Thomas A. Quirk | PO Box 9422    South Portland, ME 04116 |
| 7432265 | Thomas J. Salerno (007492 | Telesoft Corp.    STINSON LEONARD STREET LLP    Thomas J. Salerno    1850 N. Central Avenue, Suite 2100    Phoenix, Arizona 85004–4584 |
| 7418399 | Thomas W. Waldrep, Jr., Esq. | Waldrep LLP    101 S. Stratford Road, Suite 210    Winston–Salem, NC 27104    Attorneys for Hanesbrands, Inc. |
| 7425671 | Timothy F. Nixon | GODFREY & KAHN, S.C.    One East Main Street, Suite 500    Madison, WI 53703 |
| 7432069 | Timothy R. and Carol S. Cotherman | 546 S Forty Road    Knox, PA 16232 |
| 7499170 | Tirelli Law Group, LLC | Attorneys for Debtor    50 Main Street, Suite 1265    White Plains, NY 10606 |
| 7497504 | Tobias Law Firm, P.C. | Attorneys for Superb    International Co., Ltd.    600 Third Avenue, 15th Floor    New York, New York 10016 |
| 7573899 | Togut, Segal & Segal LLP | One Penn Plaza, Suite 3335    New York, NY 10119    Attn: F. Oswald, N. Berger, M. Nester |
| 7490969 | Topet USA, Inc | 4833 Front St B    Ste 501    Castle, CO 80104 |
| 7465163 | Torin Inc | Amy Chen    4355 E. Brickell Street    Ontario, CA 91761 |
| 7442073 | Town of Breckenridge | PO Box 8629    Breckenridge, CO 80424 |
| 7426785 | Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg & Reis Co. LPA    323 W. Lakeside Ave. Ste. 200    Cleveland, OH 44113 |
| 7474069 | Tracee M. Britton | 235 Madison Blvd.    Madison, TN 37115 |
| 7715647 | U.S. ALLIANCE, CORP. | URB. SANTA ROSA    52–10 CALLE BOUNDARY    BAYAMON PR00959 |
| 7440688 | U.S. Bank National Association d/b/a U.S. Bank Equ | 200 S 6th Street    Minneapolis, MN 55402 |
| 7444154 | U.S. Nonwovens Corp. | 100 Emjay Blvd.    Brentwood, NY 11717 |
| 7668146 | USA Outerwear LLC | 1400 Broadway    14th Floor    New York, NY 10018 |
| 7473468 | USPA Accessories LLC dba Concept One Accessories | 1411 Broadway, 7th Floor    New York, NY 10018 |
| 7543897 | Universal Hosiery Inc. | 28337 Constellation Rd.    Valencia, CA 91355 |
| 7424238 | VEDDER PRICE P.C. | 1633 Broadway, 31st Floor    New York, New York 10019 |
| 7448989 | Vadim Melkonyan | DAG Law Firm, APC    6300 Wilshire Blvd, Suite 1440    Los Angeles, CA 90048 |
| 7439962 | Valvoline | c/o Lowenstein Sandler LLP    Attn: Bruce S. Nathan/Eric S. Chafetz    1251 Avenue of the Americas    New York, NY 10020 |
| 7488923 | Van Meter Inc | 850 32nd Ave SW    Cedar Rapids, IA 52404 |
| 7505234 | Van Meter, Inc. | 850 32nd Ave SW    Cedar Rapids, IA 52404 |
| 7417088 | Victoria County | c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 17428    Austin, TX 78760 |
| 7480835 | Victoria D. Garry | Attorney for Ohio Department of Taxation    Assistant Attorney General    Ohio Attorney General Dave Yosts Office    1600 Carew Tower, 441 Vine Street    Cincinnati, Ohio 45202 |
| 7443951 | Vivek Suri, Esq. | 20 Vesey Street, Suite 300    New York, NY 10007 |
| 7474728 | Vivian Hilken | 302 4th Street South    Wilton, ND 58579 |
| 7426151 | WALSH PIZZI OREILLY FALANGA LLP | Attorneys for Schindler Elevator Corp.    One Riverfront Plaza    1037 Raymond Boulevard, Suite 600    Newark, NJ 07102 |
| 7417855 | WARNER NORCROSS + JUDD LLP | 900 Fifth Third Center    111 Lyon Street, NW    Grand Rapids, Michigan 49503 |

| | | |
|---|---|---|
| 7429488 | WEIL, GOTSHAL & MANGES LLP | Attorneys for Debtors and Debtors in Possession 767 Fifth Avenue New York, New York 10153 |
| 7441362 | WHITE AND WILLIAMS LLP | 7 Times Square, Suite 2900 New York, NY 10036–6524 |
| 7461857 | WITTE LAW OFFICES, PLLC | Attorneys for 4th Street South II, LLC 119 E. Kalamazoo Street Lansing, Michigan 48933–2111 |
| 7417853 | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | 11400 West Olympic Boulevard, 9th Floor Los Angeles, California 90064–1582 |
| 7544798 | WOLLMUTH MAHER & DEUTSCH LLP | 500 Fifth Avenue, 14th Floor New York, NY 10110 |
| 7669333 | WSSR, LLC | 58 E. Bay Blvd. Woodlands, TX 77380 |
| 7546523 | Wachtel Missry LLP | 885 2nd Avenue, 47th FL. New York, NY 10017 |
| 7418618 | Waldrep LLP | Attorneys for Hanesbrands, Inc. 101 S. Stratford Road, Suite 210 Winston–Salem, NC 27104 |
| 7440038 | Wasserman Jurista & Stolz, P.C. | Attn: Donald W. Clarke, Esq. 110 Allen Road, Suite 304 Basking Ridge, NJ 07920 |
| 7489492 | Water, Inc. | 704 Kingshill Place Carson, CA 90746 |
| 7473310 | Waterstone, LLC | 41180 Raintree Ct. Murrieta, CA 92562 |
| 7691618 | Weavetex Overseas | 333 Functional Industrial Estate Patparganj, New Delhi 110092 INDIA |
| 7457940 | Weiss Zarett Brofman Sonnenklar & | Levy, P.C. Attorneys for CE Vernon II, L 3333 New Hyde Park Road, Suite 211 New Hyde Park, NY 11042 |
| 7422893 | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attorneys for Lake Success Shopping Center LLC 3333 New Hyde Park Road, Suite 211 New Hyde Park, NY 11042 |
| 7420180 | Wells Fargo Vendor Financial Services, | LLC f/k/a GE Capital Information Technology Solutions c/o A Ricoh USA Program fdba IKON Financ P.O. Box 13708 Macon, GA 31208–3708 |
| 7426261 | Weltman, Weinberg & Reis Co. LPA | Attorneys for Toyota Industries Commercial Finance, Inc. 323 W. Lakeside Ave. Ste 200 Cleveland, OH 441113 |
| 7440041 | West Orange Plaza | c/o Wasserman, Jurista & Stolz PC Attn: Donald W. Clarke, Esq. 110 Allen Road, Suite 304 Basking Ridge, NJ 07920 |
| 7662367 | White and Williams LLP | Attorneys for Multipet International Inc. 7 Times Sq., Suite 2900 New York, NY 10036 |
| 7417899 | Whiteford, Taylor & Preston LLC | The Renaissance Centre 405 North King Street, Suite 500 Wilmington, DE 19801–3700 |
| 7493352 | Whiteford, Taylor & Preston LLP | 220 White Plains Road, Second Floor Tarrytown, NY 10591 |
| 7530414 | Whiteford, Taylor & Preston LLP | Attorneys for International Cruise & Excursions Gallery, Inc. 220 White Plains Road, Second Floor Tarrytown, NY 10591 |
| 7449008 | Wiles & Wiles, LLP | Attorneys for 156 Tom Hill, LLC 800 Kennesaw Avenue, Suite 400 Marietta, Georgia 30060–7946 |
| 7448733 | Wiles and Wiles, LLP | 800 Kennesaw Avenue Suite 400 Marietta, Ga. 30060 |
| 7427865 | William P. Fennell, Esq. | Law Office of William P. Fennell, APLC 401 West A Street, #1800 San Diego, CA 92101 |
| 7436851 | William Walt Pettit | Hutchens Law Firm, LLP 6230 Fairview Road Suite 315 Charlotte, NC 28210 |
| 7420265 | Willkie Farr & Gallagher LLP | Attorneys for Drayton Plains (MI), LLC 787 Seventh Ave. New York, NY 10019 |
| 7419440 | Wilmington Trust, National Association | Edward M. Fox – Seyfarth Shaw LLP Attorneys for Wilmington Trust 620 8th Avenue New York, NY 10018 |
| 7481453 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 Ridgefield Park, NJ 07660 |
| 7415764 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 Ridgefield Park, New Jersey 07660 |
| 7644779 | Womble Bond Dickinson (US) LLP | Attorneys for Choice Auto Repairs, Inc. 555 Fayetteville St., Suite 1100 Raleigh, North Carolina 27601 |
| 7425576 | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington 250 West Main Street, Suite 1600 Lexington, KY 40507 |
| 7473314 | ZEBRA PEN CORP | 242 RARITAN CENTER PARKWAY EDISON, NJ 08837 |
| 7519941 | ZIMMERMAN LAW OFFICES, P.C. | Attorneys for Mario Aliano 77 West Washington Street, Suite 1220 Chicago, Illinois 60602 |
| 7491533 | iStar Jewelry LLC | Brach Eichler LLC Carl J. Soranno, Esq. 101 Eisenhower Parkway Roseland , NJ 07068 |

TOTAL: 814