WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh
Jared R. Friedmann

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** | : |
| | :    **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :    **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.* | :    **(Jointly Administered)** |

---------------------------------------------------------------x

**FORTY-FIFTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | June 1, 2022 through June 30, 2022 |
| **Monthly Fees Incurred:** | $259,778.50 |
| **Less 20% Holdback:** | $51,955.70 |
| **Monthly Expenses Incurred:** | $1,047.22 |
| **Total Fees and Expenses Due:** | $208,870.02 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98728677\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 1.20 | $2,340.00 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 24.90 | $48,555.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 3.50 | $4,987.50 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 56.20 | $96,945.00 |
| Singh, Sunny | RES | 2007 | $1,595.00 | 4.50 | $7,177.50 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 4.60 | $6,026.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,300.00 | 0.90 | $1,170.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,250.00 | 4.20 | $5,250.00 |
| Descovich, Kaitlin (Counsel) | CORP | 2014 | $1,250.00 | 2.00 | $2,500.00 |
| Crozier, Jennifer Brooks (Counsel) | LIT | 2015 | $1,250.00 | 6.80 | $8,500.00 |
| **Total Partners and Counsel:** | | | | **108.80** | **$183,451.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 2.90 | $3,277.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 25.70 | $29,041.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 4.60 | $5,198.00 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 21.00 | $22,575.00 |
| Lovric, Margaret | RES | * | $690.00 | 8.80 | $6,072.00 |
| **Total Associates:** | | | | **63.00** | **$66,163.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

WEIL:\98728677\2\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 7.40 | $3,663.00 |
| Peene, Travis J. | RES | $290.00 | 19.10 | $5,539.00 |
| Mason, Kyle | RES | $275.00 | 1.60 | $440.00 |
| Okada, Tyler | RES | $275.00 | 1.90 | $522.50 |
| **Total Paraprofessionals:** | | | **30.00** | **$10,164.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,686.13 | 108.80 | $183,451.00 |
| Associates | $1,050.21 | 63.00 | $66,163.00 |
| Paraprofessionals | $338.82 | 30.00 | $10,164.50 |
| **Blended Attorney Rate** | **$1,452.93** | | |
| **Total Fees Incurred:** | | | **$259,778.50** |

4

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 26.50 | $22,158.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 12.10 | $14,069.00 |
| 004 | Automatic Stay | 5.60 | $5,481.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 5.20 | $5,094.00 |
| 010 | Corporate Governance | 2.00 | $2,500.00 |
| 015 | Employee Issues (including Pension and CBA) | 0.90 | $1,170.00 |
| 018 | General Case Strategy | 82.30 | $142,917.00 |
| 019 | Hearings and Court Matters | 19.30 | $12,175.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 30.50 | $34,949.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 3.10 | $2,554.50 |
| 027 | Retention/ Fee Application: Other Professionals | 1.60 | $459.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 3.80 | $2,537.00 |
| 031 | Tax Issues | 8.90 | $13,713.50 |
| **Total:** | | **201.80** | **$259,778.50** |

WEIL:\98728677\2\73217.0004

**EXPENSE SUMMARY FOR THE
PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $195.24 |
| Computerized Research | $851.98 |
| **Total Expenses Requested:** | **$1,047.22** |

WEIL:\98728677\2\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/22 | Lovric, Margaret | 0.90 | 621.00 | 001 | 64789858 |
| | RESEARCH IN CONNECTION WITH EXPUNGEMENT OF LATE-FILED PROOFS OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 06/01/22 | Lovric, Margaret | 1.10 | 759.00 | 001 | 64804599 |
| | RESEARCH IN CONNECTION WITH EXPUNGEMENT OF LATE-FILED PROOFS OF ADMINISTRATIVE EXPENSE CLAIMS (0.6); EMAILS WITH P. DIDONATO RE: SAME (0.5). | | | | |
| 06/01/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 001 | 65118904 |
| | CONFER WITH M3 RE: CROWN EQUIPMENT (.30); REVIEW DUMAS CLAIM AND CALL WITH DUMAS RE: SAME (.30). | | | | |
| 06/02/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 64813816 |
| | CORRESPONDENCE RE: INFORMAL RESPONSES TO 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| 06/02/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 64826211 |
| | DRAFT EMAIL TO CROWN COUNSEL AND DRAFT SETTLEMENT OFFER. | | | | |
| 06/02/22 | Stauble, Christopher A. | 0.60 | 297.00 | 001 | 64972068 |
| | ASSIST WITH PREPARATION OF REVISED PROPOSED ORDER RE: 44TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 06/03/22 | DiDonato, Philip | 0.60 | 645.00 | 001 | 64813803 |
| | CORRESPONDENCE WITH CLAIMANTS RE: 46TH AND 47TH OMNI OBJECTION. | | | | |
| 06/06/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 64836018 |
| | REVISE 44TH OMNIBUS AMENDED ORDER AND SEND SAME TO CHAMBERS. | | | | |
| 06/07/22 | DiDonato, Philip | 0.90 | 967.50 | 001 | 64841003 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNIBUS CLAIM OBJECTIONS. | | | | |
| 06/07/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 64865996 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. MINISIAN RE: ADMINISTRATIVE EXPENSE CLAIM FOR BENEFITS UNDER THE RETIREE GROUP LIFE INSURANCE PLAN. | | | | |
| 06/08/22 | DiDonato, Philip | 0.20 | 215.00 | 001 | 64851673 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTIONS TO RETIREE CLAIMS. | | | | |
| 06/09/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64868788 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| 06/09/22 | Lovric, Margaret | 0.50 | 345.00 | 001 | 64871335 |
| | CALLS WITH SEARS ADMIN CLAIM HOLDERS RE: QUESTIONS RE: THE UPCOMING HEARING AND THE STATUS OF THEIR CLAIMS (0.5). | | | | |
| 06/10/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 64883729 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 06/10/22 | Lovric, Margaret | 0.50 | 345.00 | 001 | 64886657 |
| | CALLS WITH SEARS CLAIMANTS RE: QUESTIONS ABOUT THE UPCOMING CLAIMS HEARING. | | | | |
| 06/13/22 | DiDonato, Philip | 1.10 | 1,182.50 | 001 | 64934418 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTION. | | | | |
| 06/13/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 64934422 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 06/13/22 | Lovric, Margaret | 0.40 | 276.00 | 001 | 64909798 |
| | CALLS WITH SEARS CLAIMANTS RE: QUESTIONS ABOUT UPCOMING CLAIMS HEARING (0.4). | | | | |
| 06/13/22 | Peene, Travis J. | 0.30 | 87.00 | 001 | 64945706 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL RE: DEBTORS' 40TH OMNIBUS OBJECTION TO POCS. | | | | |
| 06/14/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 64918858 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 06/14/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 001 | 64940603 |
| | REVIEW SUPPORTING DOCUMENTS FOR COLONIAL PROPERTIES ADMIN CLAIM. | | | | |
| 06/14/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 64916249 |
| | CALL WITH YANKOWSKY RE: QUESTIONS RE: UPCOMING CLAIMS HEARING. | | | | |
| 06/15/22 | DiDonato, Philip | 0.80 | 860.00 | 001 | 64924711 |
| | CORRESPONDENCE RE: DEBTORS' 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS (0.4); REVIEW AND SUMMARIZE CORRESPONDENCE FORM KINGDOM SEEKERS RE: ADMIN PRIORITY CLAIM (0.4). | | | | |
| 06/15/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 64940584 |
| | CIRCULATE SUPPORT DOCUMENTS RE: COLONIAL PROPERTIES ADMIN CLAIM TO CLEARY. | | | | |
| 06/15/22 | Lovric, Margaret | 1.10 | 759.00 | 001 | 64925048 |
| | CALLS WITH P. DIDONATO TO DISCUSS DRAFT RESPONSE TO KINGDOM SEEKERS MOTION (0.1); REVIEW KINGDOM SEEKERS MOTION (0.3); DRAFT OBJECTION TO KINGDOM SEEKERS MOTION (0.7). | | | | |
| 06/16/22 | DiDonato, Philip | 0.90 | 967.50 | 001 | 64934381 |
| | CORRESPONDENCE RE: EXHIBITS TO 46TH AND 47TH OMNI OBJECTION CNOS; CORRESPONDENCE RE: INFORMAL OBJECTIONS RECEIVED TO THE SAME. | | | | |
| 06/16/22 | Lovric, Margaret | 0.70 | 483.00 | 001 | 64929422 |
| | DRAFT OBJECTION TO MOTION FOR RECONSIDERATION FILED BY KINGDOM SEEKERS (0.7). | | | | |
| 06/16/22 | Okada, Tyler | 0.60 | 165.00 | 001 | 64980695 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION RE: FORTY-SIXTH AND FORTY-SEVENTH OMNIBUS OBJECTIONS. | | | | |
| 06/17/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64934376 |
| | FINALIZE AND FILE CNOS FOR 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| 06/17/22 | Lovric, Margaret | 1.00 | 690.00 | 001 | 64939186 |
| | DRAFT OBJECTION TO KINGDOM SEEKERS MOTION. | | | | |
| 06/17/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 64945659 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS) [ECF NO. 10492] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) [ECF NO. 10493] (0.3). | | | | |
| 06/17/22 | Okada, Tyler | 0.50 | 137.50 | 001 | 64980715 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF CERTIFICATES OF NO OBJECTION RE: FORTY-SIXTH AND FORTY-SEVENTH OMNIBUS OBJECTIONS. | | | | |
| 06/18/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64934395 |
| | REVIEW AND COMMENT ON OBJECTION TO KINGDOM SEEKERS MOTION. | | | | |
| 06/20/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64977043 |
| | REVIEW AND COMMENT ON RESPONSE TO KINGDOM SEEKERS MOTION. | | | | |
| 06/21/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 64990068 |
| | REVIEW AND REVISE DRAFT OBJECTION TO KINGDOM SEEKERS. | | | | |
| 06/21/22 | DiDonato, Philip | 1.20 | 1,290.00 | 001 | 64972421 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND FILE RESPONSE TO KINGDOM SEEKERS MOTION (0.6); FINALIZE AND SUBMIT TO CHAMBERS FINAL VERSIONS OF ORDERS FOR 46TH AND 47TH OMNI OBJECTIONS (0.6). | | | | |
| 06/21/22 | Lovric, Margaret | 0.70 | 483.00 | 001 | 64961647 |
| | EMAILS WITH P. DIDONATO RE: CALLS FROM SEARS LIFE INSURANCE CLAIMANTS (0.2); REVISE OBJECTION TO KINGDOM SEEKERS' MOTION IN PREPARATION FOR FILING (0.5). | | | | |
| 06/21/22 | Peene, Travis J. | 1.40 | 406.00 | 001 | 64982520 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL (0.7); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) [ECF NO. 10493] TO CHAMBERS FOR REVIEW/APPROVAL (0.7). | | | | |
| 06/22/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 64972385 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTIONS (0.3); CORRESPONDENCE RE: KINGDOM SEEKERS CLAIM (0.4). | | | | |
| 06/22/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 001 | 65037817 |
| | SETTLEMENT COMMUNICATIONS WITH COUNSEL FOR CROWN EQUIPMENT. | | | | |
| 06/23/22 | DiDonato, Philip | 0.60 | 645.00 | 001 | 64967826 |
| | REVIEW CLAIMS REPORT FROM KROLL RE: 29TH OMNI OBJECTION AND CORRESPONDENCE RE: SAME. | | | | |
| 06/27/22 | Stauble, Christopher A. | 0.40 | 198.00 | 001 | 65056380 |
| | ASSIST WITH PREPARATION OF PROPOSED REVISE 44TH OMNIBUS OBJECTION ORDER (.2); COORDINATE WITH CHAMBERS RE: REVISE 44TH OMNIBUS OBJECTION TO CLAIMS (.2). | | | | |
| 06/27/22 | Peene, Travis J. | 0.50 | 145.00 | 001 | 65038158 |
| | ASSIST WITH PREPARATION OF REVISE ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) [ECF NO. 9444] FOR CHAMBERS REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/29/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65056258 |
| | CORRESPONDENCE RE: RETIREE CLAIMANTS AND INQUIRIES RE: ENTERED ORDERS. | | | | |
| 06/30/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65056228 |
| | CORRESPONDENCE RE: RETIREE CLAIMS AND INQUIRIES RE: ENTERED ORDERS. | | | | |
| 06/30/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65036080 |
| | CALL WITH SEARS LIFE INSURANCE CLAIMANT RE: CLAIMS PAYMENT. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **26.50** | **$22,158.50** | | |
| 04/20/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64469705 |
| | REVIEW BLUE CROSS BLUE SHIELD CLAIMS ISSUE. | | | | |
| 06/01/22 | Guthrie, Hayden | 0.40 | 500.00 | 003 | 64798533 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/01/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64815018 |
| | TELECONFERENCE WITH V. PEO RE: RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 06/03/22 | Guthrie, Hayden | 0.80 | 1,000.00 | 003 | 64813314 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/06/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64832884 |
| | REVIEW CLAIMS ASSIGNMENT CAPITAL NDA. | | | | |
| 06/06/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64838332 |
| | RESEARCH RE: COMMON-INTEREST PRIVILEGE UNDER NEW YORK LAW AND IN CONNECTION POTENTIAL SALE OF CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64842409 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/07/22 | Crozier, Jennifer Melien Brooks | 0.90 | 1,125.00 | 003 | 64845925 |
| | REVIEW TRANSFORM NOTICE OF APPEAL OF DISTRICT COURT ORDER AFFIRMING BANKRUPTCY COURT ORDER GRANTING THIRD MOTION TO ENFORCE; DRAFT AND RESPOND TO RELATED CORRESPONDENCE, INCLUDING TO FINANCIAL ADVISOR AND RESTRUCTURING COMMITTEE; CONDUCT TARGETED REVIEW OF APPELLATE AND LOCAL RULES RELATING TO TIMING OF APPEAL; REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/08/22 | Crozier, Jennifer Melien Brooks | 1.10 | 1,375.00 | 003 | 64854748 |
| | REVIEW CORRESPONDENCE RE: POTENTIAL SALE OF ESTATE CLAIMS AND RELATED NEGOTIATION AND EXECUTION OF COMMON-INTEREST AGREEMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE RE: RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND REVIEW CORRESPONDENCE TO/FROM M-3 RE: CORRESPONDENCE FROM ORACLE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: PLAN FOR RESPONSE TO TRANSFORM APPEAL OF DISTRICT COURT ORDER AFFIRMING BANKRUPTCY COURT ORDER GRANTING THIRD MOTION TO ENFORCE (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: STATUS OF RECOVERY OF SERITAGE REIMBURSEMENT FUNDS (.3). | | | | |
| 06/09/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64882488 |
| | REVIEW DOCKETING NOTICE OF TRANSFORM APPEAL TO SECOND CIRCUIT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARE OPPOSITION TO TRANSFORM APPEAL (.2); TELECONFERENCE WITH G. FAIL, J. FRIEDMANN, AND M-3 RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 06/09/22 | Peene, Travis J. | 1.10 | 319.00 | 003 | 64886226 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS THIRD MOTION TO ENFORCE AND RELATED PLEADINGS/DISTRICT COURT PLEADINGS. | | | | |
| 06/10/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64882468 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE (.2); TELECONFERENCE WITH COUNSEL FOR ORACLE CONCERNING RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIM (.3); DRAFT EMAIL SUMMARIZING SUBSTANCE OF DISCUSSION WITH COUNSEL FOR ORACLE (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64922688 |
| | FINALIZE ACKNOWLEDGMENT AND NOTICE OF APPEARANCE FORMS AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE; TELECONFERENCE WITH COUNSEL FOR TRANSFORM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM; DRAFT CORRESPONDENCE TO COUNSEL FOR ORACLE RE: RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/15/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64928737 |
| | REVIEW AND APPROVE ACKNOWLEDGEMENTS AND NOTICES OF APPEARANCE FOR FILING. | | | | |
| 06/17/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64932720 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/17/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64942239 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM APPEAL FILINGS AND DEADLINES (.2). | | | | |
| 06/20/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64952160 |
| | TELECONFERENCE WITH COUNSEL FOR ORACLE RE: POTENTIAL RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); PREPARE CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO RESOLVING ORACLE ADMINISTRATIVE-EXPENSE CLAIM IN LIGHT OF TELECONFERENCE WITH COUNSEL FOR ORACLE (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1). | | | | |
| 06/21/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 64952129 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT PROPOSAL TO BE MADE TO TRANSFORM RELATING TO ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT CORRESPONDENCE RE: REVIEW TRANSFORM APPEAL FILINGS (.2). | | | | |
| 06/22/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64990766 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND TRANSFORM APPEAL. | | | | |
| 06/23/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64990666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND TRANSFORM APPEAL. | | | | |
| 06/24/22 | Guthrie, Hayden | 1.00 | 1,250.00 | 003 | 64970816 |
| | REVIEW MAURITIUS ACCOUNTS; RESPOND TO DELOITTE QUESTIONS RE: MAURITIUS. | | | | |
| 06/24/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64990648 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND TRANSFORM APPEAL. | | | | |
| 06/28/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65024877 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: NEGOTIATIONS WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/29/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65025146 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: NEGOTIATIONS WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/30/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65032681 |
| | DRAFT CORRESPONDENCE TO S. O'NEAL CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **12.10** | **$14,069.00** | | |
| 06/02/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64813805 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/06/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64839198 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/08/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64851669 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64883262 |
| | CORRESPONDENCE RE: RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/13/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64934423 |
| | REVIEW AND DRAFT AUTO STAY LETTER. | | | | |
| 06/13/22 | Lovric, Margaret | 1.20 | 828.00 | 004 | 64909832 |
| | CALL WITH P. DIDONATO RE: DRAFT STAY LETTER (0.2); DRAFT STAY LETTER IN RESPONSE TO SETTLEMENT DEMAND FROM CLAIMANT DEVAN TAYLOR (0.8): EMAILS WITH P. DIDONATO RE: SAME (0.2). | | | | |
| 06/14/22 | Lovric, Margaret | 0.20 | 138.00 | 004 | 64916337 |
| | REVISE DRAFT STAY LETTER RE: TAYLOR SETTLEMENT DEMAND (0.2). | | | | |
| 06/15/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64924800 |
| | FINALIZE AND MAIL STAY LETTERS RE: TAYLOR AND WESTON CLAIMS. | | | | |
| 06/17/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64934382 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/20/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64977000 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY TRACKER (0.2). | | | | |
| 06/21/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64972428 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/22/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 64972384 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/23/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64967797 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65056262 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/30/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 65056229 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **5.60** | **$5,481.00** | | |
| 06/01/22 | DiDonato, Philip | 0.40 | 430.00 | 007 | 64795585 |
| | REVIEW AND SUMMARIZE MATERIAL TERMS OF INSURANCE ORDER FOR INTERNAL DISTRIBUTION. | | | | |
| 06/01/22 | DiDonato, Philip | 0.50 | 537.50 | 007 | 64795615 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/02/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64823106 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/07/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64948139 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/09/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64948119 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/14/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 64983836 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/15/22 | Fail, Garrett | 0.70 | 1,207.50 | 007 | 64937935 |
| | EMAILS AND ATTENTION TO WIP, INCLUDING AGENDAS (.3); CALL WITH B. GRIFFITH RE: FAEGRE BIDDLE (.1); REVIEW RECENT FILINGS/OBJECTIONS/MOTIONS (.3). | | | | |
| 06/16/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64983580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/21/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 64980906 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO KINGDOM SEEKERS' MOTION TO BE LISTED AS A PRIORITY DEBT. | | | | |
| 06/21/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64995819 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/22/22 | Stauble, Christopher A. | 0.20 | 99.00 | 007 | 65033883 |
| | COORDINATE WTH CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS). | | | | |
| 06/23/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64995676 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/28/22 | Fail, Garrett | 1.30 | 2,242.50 | 007 | 65026585 |
| | CALL WITH W. MURPHY AND B. GRIFFITH RE: BLUE CROSS BLUE SHIELD. (1); EMAILS RE: OTHER OPEN ITEMS WITH MURPHY AND GRIFFITH. (.3). | | | | |
| 06/28/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65069125 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/30/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65069242 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **5.20** | **$5,094.00** | | |
| 05/23/22 | Descovich, Kaitlin | 0.30 | 375.00 | 010 | 64728761 |
| | ATTENTION TO SEC FILINGS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/22 | Descovich, Kaitlin | 0.70 | 875.00 | 010 | 64740615 |
| | REVIEW AND RESPOND TO SEC CORRESPONDENCE. | | | | |
| 05/26/22 | Descovich, Kaitlin | 0.30 | 375.00 | 010 | 64751278 |
| | REVIEW AND RESPOND TO SEC CORRESPONDENCE. | | | | |
| 05/27/22 | Descovich, Kaitlin | 0.30 | 375.00 | 010 | 64764603 |
| | REVIEW AND RESPOND TO SEC CORRESPONDENCE. | | | | |
| 06/17/22 | Descovich, Kaitlin | 0.40 | 500.00 | 010 | 64945169 |
| | ATTENTION TO SEC MATTERS. | | | | |

| **SUBTOTAL TASK 010 - Corporate Governance:** | **2.00** | **$2,500.00** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64470398 |
| | REVIEW ISSUES ON CLASS ACTION CLAIM AND CORRESPONDENCE ON SAME. | | | | |
| 06/14/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64918363 |
| | REVIEW ISSUES FROM G. FAIL RE: EEOC FILINGS, REVIEW REQUIREMENTS AND RESPOND TO SAME. | | | | |
| 06/21/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64953045 |
| | REVIEW ISSUES ON MAURITIUS FINANCIALS AND PENSION PLAN AND PBGC NOTES AND CORRESPONDENCE ON SAME (0.3). | | | | |

| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **0.90** | **$1,170.00** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64818846 |
| | ANALYSIS RE: OPEN WIP ITEMS AND UPDATES (.5); MEET WITH WEIL RESTRUCTURING ASSOCIATE TEAM RE: SAME (.5); ANALYSIS RE: TERM SHEET AND CALL WITH B. GLUEKSTEIN RE: MEDIATION AND EMAIL TO DIRECTORS RE: SAME (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/22 | DiDonato, Philip | 0.50 | 537.50 | 018 | 64795612 |
| | ATTEND TEAM MEETING. | | | | |
| 06/01/22 | Hwang, Angeline Joong-Hui | 0.50 | 565.00 | 018 | 64827544 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 06/01/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 018 | 64793385 |
| | MEET WITH TEAM TO DISCUSS OUTSTANDING POINTS (.70); DISCUSS SAME WITH D. LITZ (.10). | | | | |
| 06/02/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64818796 |
| | ATTENTION TO WIP AND OPEN OBJECTIONS AND MOTIONS. | | | | |
| 06/06/22 | Fail, Garrett | 5.70 | 9,832.50 | 018 | 64886967 |
| | CALLS WITH MEDIATORS AND R. SCHROCK RE: SETTLEMENT PROPOSALS AND STRATEGY (1.0); CALL WITH MEDIATORS AND E. MORIBITO AND FOLLOW UP WITH R. SCHROCK RE: SAME (1.1); CALL WITH A. CARR AND W. TRANSIER WITH W. SCHROCK (.4); CALLS WITH MEDIATORS WITH R. SCHROCK AND FOLLOW UP WITH A. CARR (.8); CALL WITH TRANSIER (.2); EMAILS WITH PARTIES (.2); CALL WITH A. CARR (.2); CALL WITH CARR, TRANSIER AND MEDIATORS WITH SCHROCK (.7); CALL WITH CARR (.1); CORRESPONDENCE WITH MEDIATION PARTIES (.5); ANALYSIS RE: SETTLEMENT PARAMETERS (.5). | | | | |
| 06/07/22 | Silbert, Gregory | 0.40 | 570.00 | 018 | 64848416 |
| | EMAILS RE: 2L 507(B) CLAIMS, MEDIATION (.4). | | | | |
| 06/07/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64887236 |
| | CALL WITH W. TRANSIER RE: NEGOTIATIONS (.3); EMAILS RE: SAME WITH DEBTORS TEAM (.2); CALL WITH MEDIATORS AND DEFENDANTS AND MORIBITO (.5); EMAILS WITH DIRECTORS AND M3 RE: SAME (.5). | | | | |
| 06/07/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64888064 |
| | TEND TO MATTERS RELATED TO POTENTIAL SETTLEMENT. | | | | |
| 06/08/22 | Silbert, Gregory | 0.80 | 1,140.00 | 018 | 64866911 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: MEDIATION OF 507(B) CLAIMS. | | | | |
| 06/08/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64887012 |
| | CALLS WITH R. SCHROCK, M. MEGHJI, AND W. MURPHY RE: NEGOTIATIONS (1.0); EMAILS RE: SAME (.2). | | | | |
| 06/08/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64887461 |
| | CALLS WITH MEDIATORS. | | | | |
| 06/09/22 | Fail, Garrett | 4.60 | 7,935.00 | 018 | 64886928 |
| | PREPARE AND ANALYZE MATERIALS FOR INDEPENDENT DIRECTORS IN CONNECTION WITH MEDIATION NEGOTIAIONS; CONTEMPORANEOUS CONFERS WITH R. SCHROCK, W. MURPHY, AND CALL TO J. EISEN (2.5); CALL WITH INDEPENDENT DIRECTORS RE: SAME (.5); CALL WITH S. BRAUNER RE: PBGC (.5); AND EMAILS RE: SETTLEMENT PROPOSAL DRAFTS WITH R. SCHROCK (.8); CALL WITH W. TRANSIER (.2); AND EMAIL TO R. SCHROCK (.1); RE: SAME. | | | | |
| 06/09/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64887280 |
| | EMAILS RE: WIP, INCLUDING WITH SECURED CREDITORS AND M3. | | | | |
| 06/09/22 | DiDonato, Philip | 0.30 | 322.50 | 018 | 64868793 |
| | REVIEW AND SUMMARIZE PLAN TERMS RE: LIQUIDATING TRUST. | | | | |
| 06/10/22 | Fail, Garrett | 1.70 | 2,932.50 | 018 | 64887053 |
| | EMAILS WITH R. SCHROCK, INDEPENDENT DIRECTORS AND MEDIATORS AND CALLS WITH W. MURPHY RE: SAME. | | | | |
| 06/10/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 64888155 |
| | CALLS WITH MEDIATORS AND CLIENTS. | | | | |
| 06/13/22 | Fail, Garrett | 1.90 | 3,277.50 | 018 | 64938062 |
| | ATTENTION TO WIP AND EMAILS RE: MEDIATION (.3); CALL WITH MEDIATORS, ADMIN CLAIMS REP, DEFENDANTS AND FOLLOW UPS WITH R. SCHROCK AND EMAILS TO PARTIES (1.3); CONFER WITH W. MURPHY RE: UPDATES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/22 | Silbert, Gregory | 0.40 | 570.00 | 018 | 64918666 |
| | CONF. WITH R. SCHROCK RE: 507(B) SETTLEMENT ISSUES (.2); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 06/14/22 | Singh, Sunny | 4.50 | 7,177.50 | 018 | 64916169 |
| | INTERNAL CONFERENCE RE: MEDIATION (.4); PARTICIPATE IN CALL WITH MEDIATORS (.5); FOLLOW UP RESEARCH RE: SAME (3.6). | | | | |
| 06/14/22 | Fail, Garrett | 4.10 | 7,072.50 | 018 | 64938054 |
| | EMAILS WITH B. TRANSIER AND A. CARR (.2); CALL WITH J. CHAPMAN AND J. EISEN (.5); CALL WITH MEDIATORS AND DEFENDANTS AND FOLLOW UP WITH R. SCHROCK (1); CONFER WITH R. SCHROCK AND S. SINGH RE: SAME (.1); EMAILS AND ANALYSIS RE: MEDIATION PROPOSALS (1); CALL WITH W. MURPHY AND B. GRIFFITH RE: MEDIATION PROPOSALS (.5); CALL WITH MEDIATORS, R. SCHROCK, S. SINGH AND EMAIL TO MEDIATION PARTIES (.6); CALL WITH W. MURPHY RE: SERITAGE (.1); RESPOND TO VARIOUS CASE EMAILS (.1). | | | | |
| 06/14/22 | Schrock, Ray C. | 2.40 | 4,680.00 | 018 | 64946753 |
| | ATTEND MEDIATION SESSIONS. | | | | |
| 06/14/22 | DiDonato, Philip | 0.60 | 645.00 | 018 | 64918846 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: 2L DEBT CLAIMS. | | | | |
| 06/15/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64937986 |
| | ANALYSIS RE: SETTLEMENT CONDITIONS. (.3); CALL WITH W. MURPHY AND B. GRIFFITH RE: SAME. (.3); CALL WITH MEDIATORS, DEFENDANTS AND ADMIN REP. (.4); EMAILS WITH P. ANKER AND M3 RE: TRANSFORM. (.5). | | | | |
| 06/15/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64946797 |
| | ATTEND MEDIATION DISCUSSIONS. | | | | |
| 06/16/22 | Fail, Garrett | 1.40 | 2,415.00 | 018 | 64938020 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH AKIN (DIZENGOFF) RE: MEDIATION WITH R. SCHROCK AND CALLS WITH JUDGE PECK AND JUDGE CHAPMAN RE: SAME. (.8); EMAIL TO AKIN RE: SAME. (.2); CONFERS WITH R. SCHROCK RE: SAME (.2); REVIEW OBJECTIONS TO FINANCING. (.2). | | | | |
| 06/16/22 | Schrock, Ray C. | 3.40 | 6,630.00 | 018 | 64946492 |
| | ATTEND MEDIATION SESSIONS AND SETTLEMENT DISCUSSIONS WITH MEDIATORS AND PLAINTIFFS (3.2); CONFERS WITH G. FAIL RE: SAME (.2). | | | | |
| 06/17/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64937994 |
| | CALL WITH A. CARR RE: STATUS OF MEDIATION. (.2); CALL WITH JUDGE PECK, R. SCHROCK, JUDGE CHAPMAN. (.4); EMAILS WITH AKIN RE: SETTLEMENT. (.3); CALL WITH S. BRAUNER RE: SAME (.2); EMAIL RE: SAME TO B GRIFFITH AND W. MURPHY. (.4). | | | | |
| 06/17/22 | Schrock, Ray C. | 2.60 | 5,070.00 | 018 | 64946453 |
| | ATTEND MEDIATION SESSIONS AND SETTLEMENT DISCUSSIONS (2.2); ATTEND CALL WITH CLIENT RE: SETTLEMENT ISSUES (0.4). | | | | |
| 06/20/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64989956 |
| | CALL WITH AKIN AND FTI WITH W. MURPHY RE: SETTLEMENT PARAMETERS AND WATERFALL. (.6); CALL WITH R. SCHROCK RE: MEDIATION UPDATE. (.1); CALLS WITH W. MURPHY AND S. BRAUNER RE: SETTLEMENT PARAMETERS AND WATERFALL UPDATES. (.3). | | | | |
| 06/20/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 64974046 |
| | REVIEW AND RESPOND TO EMAIL FROM G. FAIL RE: CONFIRMATION ORDER. | | | | |
| 06/21/22 | Fail, Garrett | 4.70 | 8,107.50 | 018 | 64989920 |
| | CALL WITH E. MORIBITO RE: MEDIATION. (.4); CONFER WITH R. SCHROCK RE: SAME. (.1); CALLS WITH BRAUNER AND MORIBITO RE: SAME. (.8); CALL WITH MEDIATORS AND DEFENDANTS (.6); AND WITH R. SCHROCK RE: SAME (.1); CALL WITH B. GRIFFITH AND W. MURPHY RE: SAME. (.5); REVIEW PROPOSAL FROM DEFENDANTS. (.2); CALL WITH MEDIATORS, DEFENDANTS, MORIBITO AND FOLLOW UP CALLS AND EMAILS WITH PARTIES, SCHROCK AND WITH S. BRAUNER AND AKIN. (2.0). | | | | |
| 06/21/22 | Schrock, Ray C. | 3.10 | 6,045.00 | 018 | 64984258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN MEDIATOR DISCUSSIONS. | | | | |
| 06/22/22 | Fail, Garrett | 1.80 | 3,105.00 | 018 | 64990107 |
| | CALLS AND EMAILS WITH CHAMBERS AND MEDIATION PARTIES. (1); CALL WITH A. REESE RE: UPDATE. (.5); EMAILS WITH W. MURPHY AND B. GRIFFITH RE: UPDATES. (.3). | | | | |
| 06/22/22 | Schrock, Ray C. | 1.10 | 2,145.00 | 018 | 64984272 |
| | PARTICIPATE IN MEDIATOR DISCUSSIONS. | | | | |
| 06/23/22 | Fail, Garrett | 3.40 | 5,865.00 | 018 | 64990137 |
| | EMAILS AND PREP FOR CONFERENCE. (1.0); PREP CALL WITH MEDIATORS AND DEFENDANTS. (.5); CALL WITH MEDIATION PARTIES AND JUDGE (.5); CALL WITH MEDIATORS, DEFENDANTS AND MORIBITO. (.4); EMAIL AND ANALYSIS RE: SAME (.3); CALL WITH S. BRAUNER RE: MEDIATION. (.7). | | | | |
| 06/24/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64989952 |
| | EMAILS WITH W. MURPHY AND ATTENTION TO WIP, INCLUDING PREFERENCES AND OPEN MATTERS. | | | | |
| 06/24/22 | Fail, Garrett | 1.90 | 3,277.50 | 018 | 64989964 |
| | EMAILS WITH R. SCHROCK AND W. MURPHY AND MEDIATION PARTIES RE: UPDATES. (.6); CALL WITH W. MURPHY RE: SAME. (.4); CALL WITH P. DIDONATO RE: PLAN STRUCTURE. (.1); CALL WITH MEDIATORS AND DEFENDANTS. (.8). | | | | |
| 06/24/22 | Schrock, Ray C. | 2.00 | 3,900.00 | 018 | 64983606 |
| | ATTEND TO NUMEROUS COMMUNICATIONS WITH MEDIATORS RELATED TO POTENTIAL SETTLEMENT. | | | | |
| 06/24/22 | DiDonato, Philip | 0.80 | 860.00 | 018 | 64972355 |
| | REVIEW AND SUMMARIZE LIQUIDATING TRUST PROVISIONS IN PLAN FOR WEIL RESTRUCTURING COMMITTEE TEAM. | | | | |
| 06/28/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 65026580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AKIN COMMENTS TO TERM SHEET AND RELATED EMAILS. (.5); CALL WITH CHAPMAN AND EISEN WITH R. SCHROCK AND FOLLOW UP WITH R. SCHROCK. (.5); EMAILS RE: SAME. (.3); CALLS WITH AKIN AND R. SCHROCK RE: OPEN ISSUES LIST. (.8); FOLLOW UP WITH R. SCHROCK. (.2); CALL WITH J. CHAPMAN RE: UPDATES. (.2). | | | | |
| 06/28/22 | DiDonato, Philip | 1.00 | 1,075.00 | 018 | 65004621 |
| | REVIEW AND SUMMARIZE PLAN TERMS RE: 2L SECURED CLAIMS. | | | | |
| 06/29/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 65026556 |
| | CALL WITH BAKER BOTTS RE: BCBS. (.3); EMAILS WITH AKIN AND M3 RE: WATERFALL. (.2); EMAILS WITH AKIN RE: WIND DOWN. (1.0). | | | | |
| 06/29/22 | Schrock, Ray C. | 2.10 | 4,095.00 | 018 | 65064649 |
| | ATTEND MEDIATION CALLS WITH MEDIATORS AND MEDIATION PARTIES. | | | | |
| 06/30/22 | Fail, Garrett | 3.50 | 6,037.50 | 018 | 65026553 |
| | CALL WITH M. MEGHJI RE: WINDDOWN. (.5); CALL WITH W. MURPHY RE: SAME. (.2); EMAIL AKIN, CHAMBERS, AND MORIBITO RE: RETENTION OF JURISDICTION. (1.3); CALL WITH WEIL TAX RE: WINDDOWN PROVISIONS. (.3); CALL WITH N. MUNZ RE: SEARS ISRAEL BASKET NOTE. (.2); CALL WITH W. MURPHY RE: WATERFALL (.7); CONTEMPORANEOUS CALL (PARTIAL) WITH D. OTERO (AKERMAN) RE: TEXAS TAX) (.3). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **82.30** | **$142,917.00** | | |
| 06/06/22 | Stauble, Christopher A. | 0.50 | 247.50 | 019 | 64983275 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/09/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64983638 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JUNE 29, 2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/09/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 64886623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SECOND CIRCUIT NOTICES OF ACKNOWLEDGMENT AND APPEARANCE FOR J. FRIEDMANN AND J. CROZIER. | | | | |
| 06/09/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 64886681 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA. | | | | |
| 06/10/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 64983879 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/292022 (.7); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/13/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 64984838 |
| | REVISE HEARING AGENDA FOR 6/292022 (.5); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/13/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 64945498 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING MATERIALS (1.1); ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (0.3). | | | | |
| 06/15/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65033340 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/29/2022 (.2); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/15/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 64945492 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA. | | | | |
| 06/16/22 | DiDonato, Philip | 0.30 | 322.50 | 019 | 64934385 |
| | REVIEW AND COMMENT ON HEARING AGENDA FOR JUNE OMNIBUS HEARING. | | | | |
| 06/16/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65033675 |
| | REVISE HEARING AGENDA FOR 6/29/2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/16/22 | Peene, Travis J. | 2.10 | 609.00 | 019 | 64945467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: JUNE 29, 2022 HEARING FOR CHAMBERS (1.2); ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (0.9). | | | | |
| 06/17/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 65033700 |
| | COORDINATE WITH CHAMBERS RE: TRANSITION TO JUDGE LANE. | | | | |
| 06/21/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65033598 |
| | REVISE HEARING AGENDA FOR 6/29/2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/21/22 | Peene, Travis J. | 2.20 | 638.00 | 019 | 64982681 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (0.8); ASSIST WITH PREPARATION OF MATERIALS RE: JUNE 29, 2022 FOR CHAMBERS(1.4). | | | | |
| 06/22/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64982749 |
| | ASSIST WITH PREPARATION OF 06.29.2022 HEARING AGENDA. | | | | |
| 06/23/22 | Schrock, Ray C. | 3.00 | 5,850.00 | 019 | 64983736 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE. (1.5); ATTEND CHAMBERS CONFERENCE. (1.0); FOLLOW UP WITH MEDIATORS RE: SAME (.5). | | | | |
| 06/23/22 | DiDonato, Philip | 0.30 | 322.50 | 019 | 64967835 |
| | REVIEW AND COMMENT ON AGENDA FOR 6/29 OMNI HEARING. | | | | |
| 06/27/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 65056385 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAM. | | | | |
| 06/27/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65038164 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA. | | | | |
| 06/28/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 65038162 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JUNE 29, 2022 ZOOM HEARING TO JULY 27, 2022. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **19.30** | **$12,175.50** | | |
| 05/02/22 | Silbert, Gregory | 0.20 | 285.00 | 023 | 64569640 |
| | REVIEW FINAL SANTA ROSA APPEAL BRIEF. | | | | |
| 05/11/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 64676175 |
| | DISCUSS WITH D. LITZ RE: STUB RENT ADMIN CLAIMS FOR LANDLORDS; FOLLOW UP WITH CLEARY RE: LANDLORD ADMIN CLAIM. | | | | |
| 05/24/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 64762666 |
| | REVIEW APPELLANT SANTA ROSE REPLY BRIEF. | | | | |
| 05/25/22 | Silbert, Gregory | 1.70 | 2,422.50 | 023 | 64746216 |
| | REVIEW SANTA ROSA APPEAL REPLY BRIEF (1.2); CONF. WITH TEAM RE: SAME (.5). | | | | |
| 05/25/22 | Hwang, Angeline Joong-Hui | 1.30 | 1,469.00 | 023 | 64762685 |
| | PARTICIPATE IN MEETING WITH J. MARCUS, G. SILBERT, D. LESLIE, AND S. WEISS RE: APPELLANT REPLY BRIEF (0.6); REVIEW APPELLENT REPLY BRIEF (0.7). | | | | |
| 06/01/22 | Namerow, Derek | 2.40 | 2,712.00 | 023 | 64847953 |
| | DRAFT DOCUMENTS AND PREPARE FOR WILLIAMSBURG CLOSING. | | | | |
| 06/02/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64851769 |
| | PREPARE FOR WILLIAMSBURG CLOSING. | | | | |
| 06/03/22 | Namerow, Derek | 2.20 | 2,486.00 | 023 | 64851738 |
| | PREPARE FOR WILLIAMSBURG CLOSING (.6); DRAFT PSA FORTAYLOR, MI AND REVIEW TITLE AND TAXES FOR SAME (1.5); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64911003 |
| | PREPARE FOR UPCOMING CLOSINGS FOR WILLIAMSBURG AND CHICAGO. | | | | |
| 06/07/22 | Namerow, Derek | 3.40 | 3,842.00 | 023 | 64911025 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); COMPILE SIGNATURE PACKETS (.9); DRAFT AND COMPILE CLOSING DOCUMENTS (.9); COMPUTE AND REVISE PRORATIONS FOR SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 06/08/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64910981 |
| | REVIEW TITLE DOCUMENTS FOR TAYLOR, MI (1.3); PREPARE FOR WILLIAMSBURG CLOSING AND REVIEW SETTLEMENT STATEMENT (.6). | | | | |
| 06/09/22 | Namerow, Derek | 0.60 | 678.00 | 023 | 64911057 |
| | FINALIZE CLOSING FOR WILLIAMSBURG, VA. | | | | |
| 06/10/22 | Namerow, Derek | 0.50 | 565.00 | 023 | 64924752 |
| | REVIEW STATUS OF CHICAGO AND REVIEW CHECKLIST FOR SAME. | | | | |
| 06/13/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64924840 |
| | PREPARE FOR CHICAGO CLOSING. | | | | |
| 06/14/22 | Namerow, Derek | 4.30 | 4,859.00 | 023 | 64924882 |
| | DRAFT AND FINALIZE PSA FOR TAYLOR, MI (.8); PREPARE FOR CHICAGO CLOSING (2.3); REVIEW AND REVISE TITLE INDEMNITY (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 06/15/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 64940343 |
| | COORDINATE CLOSING FOR CHICAGO. | | | | |
| 06/16/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64940281 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: CHICAGO CLOSING (.2); REVIEW INVOICES AND EMAILS FOR ASHEBORO AND ST. JOSEPH AND EMAIL RE: SAME (.6); REVIEW TITLE DOCUMENTS FOR TAYLOR, MI (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 06/17/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64940277 |
| | SEARCH TAXES FOR TAYLOR, MI FOR PRORATIONS. | | | | |
| 06/22/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 65098149 |
| | DRAFT CLOSING DOCUMENTS FOR TAYLOR, MI. | | | | |
| 06/23/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 65098146 |
| | COORDINATE RETURN OF HOLDBACKESCROW. | | | | |
| 06/24/22 | Fail, Garrett | 0.20 | 345.00 | 023 | 64990118 |
| | CALL WITH KATTEN/STRETTO AND M3 RE: SERITAGE AMOUNTS AND PREFERENCE. | | | | |
| 06/24/22 | DiDonato, Philip | 0.50 | 537.50 | 023 | 64972356 |
| | REVIEW SERITAGE MASTER LEASE AND REJECTION STATUS. | | | | |
| 06/24/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 64974076 |
| | REVIEW AND RESPOND TO EMAIL FROM G. FAIL AND P. DIDONATO RE: SERITAGE MASTER LEASE. | | | | |
| 06/27/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 65098273 |
| | COORDINATE RETURN OF HOLDBACK ESCROW (.2); REVIEW BUYER COMMENTS TO PSA AND CHECK TITLE AND TAXES RE SAME (.6); ORDER UPDATED TITLE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/28/22 | Namerow, Derek | 0.90 | 1,017.00 | 023 | 65098235 |
| | UPDATE PSA FOR TAYLOR, MI AND UPDATE CLOSING DOCUMENTS FOR SAME. | | | | |
| 06/29/22 | Peene, Travis J. | 0.20 | 58.00 | 023 | 65038171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOAC MALL HOLDINGS V. TRANSFORM SUPREME COURT CASE NO. 21-1270 FOR A. HWANG. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **30.50** | **$34,949.00** | | |
| 06/01/22 | Peene, Travis J. | 0.60 | 174.00 | 026 | 64821578 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF FIFTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST [ECF NO. 10466]. | | | | |
| 06/03/22 | Siddiqui, Furqaan M. | 1.40 | 1,582.00 | 026 | 64836226 |
| | FOLLOW UP ON ORDINARY COURSE PROFESSIONAL LIST WITH M3; REVISE ORDINARY COURSE PROFESSIONAL LIST PER M3 COMMENTS. | | | | |
| 06/06/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 026 | 65123592 |
| | FOLLOW UP ON 15 OMNIBUS ORDINARY COURSE PROFESSIONAL LIST AND EMAIL C. STAUBLE TO FILE SAME. | | | | |
| 06/06/22 | Stauble, Christopher A. | 0.70 | 346.50 | 026 | 64983173 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING AMENDED FIFTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.10** | **$2,554.50** | | |
| 06/13/22 | Okada, Tyler | 0.30 | 82.50 | 027 | 64980896 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FORTY-FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MAY 1, 2022 THROUGH MAY 31, 2022. | | | | |
| 06/22/22 | Peene, Travis J. | 0.80 | 232.00 | 027 | 64982335 |
| | ASSIST WITH PREPARATION OF TENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF CO-COUNSEL TO OFFICIAL RETIREE COMMITTEE'S ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR FINAL COMPENSATION. | 0.50 | 145.00 | 027 | 64982716 |
| **SUBTOTAL TASK 027 - Retention/Fee Application:**<br>**Other Professionals:** | | **1.60** | **$459.50** | | |
| 06/01/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022. | 1.50 | 435.00 | 028 | 64821446 |
| 06/14/22 | Fail, Garrett<br>PREPARE INVOICE IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | 1.00 | 1,725.00 | 028 | 64938012 |
| 06/23/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF WEIL'S 44TH MONTHLY FEE STATEMENT (MAY 2022). | 0.90 | 261.00 | 028 | 64982389 |
| 06/28/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022 [ECF NO. 10509]. | 0.40 | 116.00 | 028 | 65038170 |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee**<br>**Applications: WGM:** | | **3.80** | **$2,537.00** | | |
| 05/01/22 | Goldring, Stuart J.<br>ANALYZE TAX ISSUES. | 0.10 | 195.00 | 031 | 64545074 |
| 05/02/22 | Goldring, Stuart J.<br>EMAIL EXCHANGE WITH J. MARCUS AND E. BEHL-REMIJAN RE: TAX ISSUES. | 0.20 | 390.00 | 031 | 64572793 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 64579471 |
| | REVIEW AND COMMENT ON LETTER RE: TAX ISSUES. | | | | |
| 05/04/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64584792 |
| | REVIEW FINAL CHANGES TO TAX LETTER. | | | | |
| 06/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64803138 |
| | ANALYZE NOL ISSUES. | | | | |
| 06/03/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 64818862 |
| | CALL WITH AKERMAN RE: TEXAS RESPONSE AND STRATEGY. | | | | |
| 06/06/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 64833572 |
| | ANALYZE NOL ISSUES. | | | | |
| 06/07/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 64845811 |
| | ANALYZE NOL ISSUES. | | | | |
| 06/08/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64867840 |
| | CONSIDER E. BEHL-REMIJAN EMAIL RE: TRADING ORDER, INCLUDING EMAIL EXCHANGE WITH SAME AND G. FAIL. | | | | |
| 06/08/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64855117 |
| | ANALYZE NOL ISSUES. | | | | |
| 06/10/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 64878478 |
| | ANALYZE NOL ISSUES (.3); ANALYZE FOREIGN SUBSIDIARY ISSUES (.3). | | | | |
| 06/13/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64906027 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64922994 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/15/22 | Fail, Garrett | 0.60 | 1,035.00 | 031 | 64938061 |
| | CALL WITH MAURITIUS AND M. KORYCKI RE: TAX ISSUES. | | | | |
| 06/15/22 | Fail, Garrett | 1.70 | 2,932.50 | 031 | 64938090 |
| | CALLS WITH W. MURPHY AND CONTEMPORANEOUS EMAILS TO D. OTERO AND MURPHY, GRIFFITH, SCHROCK RE: TEXAS TAX OBJECTION. | | | | |
| 06/16/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64928916 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/16/22 | Fail, Garrett | 0.30 | 517.50 | 031 | 64938022 |
| | CALL WITH AKERMAN RE: TEXAS TAX NEGOTIATIONS. (.2); EMAILS RE: SAME WITH SAME. (.1). | | | | |
| 06/17/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64944867 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/21/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 64951556 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/24/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64973633 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/30/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65026919 |
| | ANALYZE LIQUIDATING TRUST TAX ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.90** | **$13,713.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

| **Total Fees Due** | **201.80** | **$259,778.50** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/17/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 122295; DATE: 6/17/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2022. | H060 | 41041534 | 106.00 |
| 06/21/22 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093873607; DATE: 5/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2022. | H060 | 41042937 | 3.40 |
| 06/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093873607; DATE: 5/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2022. | H060 | 41042862 | 7.70 |
| 06/21/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093873607; DATE: 5/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2022. | H060 | 41043040 | 7.35 |

**SUBTOTAL DISB TYPE H060:**                                                                 **$124.45**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/03/22 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1719678; DATE: 6/1/2022 - TAXI CHARGES FOR 2022-06-01 INVOICE #17196782052315436 TRAVIS J PEENE E424 RIDE DATE: 2022-05-24 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 07:29 | H073 | 41025517 | 195.24 |

**SUBTOTAL DISB TYPE H073:**                                                                 **$195.24**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/01/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050782 | 17.00 |
| 06/03/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 05/09/2022 ACCOUNT 424YN6CXS | S061 | 41052019 | 280.32 |
| 06/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/03/2022 TRANSACTIONS: 24 | S061 | 41033988 | 113.29 |
| 06/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/25/2022 TRANSACTIONS: 9 | S061 | 41033981 | 14.87 |
| 06/13/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 05/01/2022 TRANSACTIONS: 11 | S061 | 41033994 | 32.55 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/23/2022 TRANSACTIONS: 1 | S061 | 41041386 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/10/2022 TRANSACTIONS: 1 | S061 | 41041291 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/01/2022 TRANSACTIONS: 1 | S061 | 41041290 | 1.93 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/25/2022 TRANSACTIONS: 1 | S061 | 41041388 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/12/2022 TRANSACTIONS: 1 | S061 | 41041282 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/31/2022 TRANSACTIONS: 1 | S061 | 41041321 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/05/2022 TRANSACTIONS: 2 | S061 | 41041350 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/09/2022 TRANSACTIONS: 1 | S061 | 41041320 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/21/2022 TRANSACTIONS: 1 | S061 | 41041368 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/22/2022 TRANSACTIONS: 1 | S061 | 41041314 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/15/2022 TRANSACTIONS: 1 | S061 | 41041284 | 1.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/26/2022 TRANSACTIONS: 1 | S061 | 41041344 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/06/2022 TRANSACTIONS: 1 | S061 | 41041387 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/27/2022 TRANSACTIONS: 1 | S061 | 41041287 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/20/2022 TRANSACTIONS: 1 | S061 | 41041414 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/08/2022 TRANSACTIONS: 1 | S061 | 41041324 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/14/2022 TRANSACTIONS: 1 | S061 | 41041340 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/07/2022 TRANSACTIONS: 1 | S061 | 41041281 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/24/2022 TRANSACTIONS: 1 | S061 | 41041358 | 1.93 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/28/2022 TRANSACTIONS: 1 | S061 | 41041354 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/17/2022 TRANSACTIONS: 1 | S061 | 41041399 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/16/2022 TRANSACTIONS: 1 | S061 | 41041375 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/11/2022 TRANSACTIONS: 1 | S061 | 41041310 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/04/2022 TRANSACTIONS: 1 | S061 | 41041302 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/29/2022 TRANSACTIONS: 1 | S061 | 41041347 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/13/2022 TRANSACTIONS: 1 | S061 | 41041351 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/02/2022 TRANSACTIONS: 1 | S061 | 41041329 | 1.93 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/03/2022 TRANSACTIONS: 1 | S061 | 41041409 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/19/2022 TRANSACTIONS: 1 | S061 | 41041299 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/30/2022 TRANSACTIONS: 3 | S061 | 41041335 | 16.70 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/18/2022 TRANSACTIONS: 1 | S061 | 41041328 | 1.93 |
| 06/22/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/10/2022 ACCOUNT 424YN6CXS | S061 | 41051458 | 58.43 |
| 06/22/22 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHEKER, WESLEY 05/26/2022 ACCOUNT 424YN6CXS | S061 | 41051299 | 56.07 |
| 06/23/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050851 | 0.30 |
| 06/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050704 | 35.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/23/22 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - DALLAS OFFICE - MAY 2022 | S061 | 41046115 | 3.00 |
| 06/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050795 | 7.20 |
| 06/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050807 | 1.60 |
| 06/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050760 | 12.90 |
| 06/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050820 | 1.20 |
| 06/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050586 | 3.40 |
| 06/23/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050779 | 6.20 |
| 06/23/22 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050561 | 8.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S061:** | | | **$727.53** |
| | **TOTAL DISBURSEMENTS** | | | **$1,047.22** |