**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUMMARY OF COMBINED INTERIM AND FINAL FEE APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR (I) THE INTERIM FEE PERIOD FROM MARCH 1, 2022 THROUGH JUNE 30, 2022; AND (II)THE FINAL FEE PERIOD FROM OCTOBER 15, 2018 THROUGH JUNE 30, 2022

Name of Applicant:                          Kroll Restructuring Administration LLC[2]

Authorized to Provide Services as:          Administrative Agent

Date of Retention:                          November 19, 2018 *nunc pro tunc* to
                                            October 15, 2018

Interim for which
Compensation and Reimbursement is Sought:   March 1, 2022 through June 30,
                                            2022 (the "**Interim Fee Period**")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC. There has not been any change in the company's leadership, ownership, or organizational structure.

Amount of Compensation Sought as Actual, Reasonable
and Necessary for the Interim Fee Period:                    $14,409.42

Amount of Actual and Necessary
Expense for the Interim Fee Period:                          $0.00

Final Period for which
Compensation and Reimbursement is Sought:                   October 15, 2018 through June 30,
                                                            2022 (the "**Final Fee Period**")

Amount of Compensation Sought as Actual, Reasonable
and Necessary for the Final Fee Period:                     $740,010.44

Amount of Actual and Necessary
Expense for the Final Fee Period:                           $5,824.93

**Total Amount of Fees and Expense Reimbursement**
**Sought as Actual, Reasonable and Necessary:**             **$745,835.37**

**Total Amount Outstanding at This Time:**                  **$16,479.85**

This is a:    ___x___ monthly ___x___ interim ___x___ final application.

*[Remainder of page intentionally left blank]*

**Prior Monthly Statements**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 4/15/19; Docket No. 3193 | 10/15/18 – 11/30/18; 2/1/19 – 3/31/19 | $6,493.55 | $0.00 | $6,493.55 | $0.00 | N/A |
| 5/23/19; Docket No. 4013 | 4/1/19 – 4/30/19 | $2,223.55 | $0.00 | $2,223.55 | $0.00 | N/A |
| 6/28/19; Docket No. 4393 | 5/1/19 – 5/31/19 | $14,577.85 | $0.00 | $14,577.85 | $0.00 | N/A |
| 7/30/19; Docket No. 4654 | 6/1/19 – 6/30/19 | $8,266.65 | $0.00 | $8,266.65 | $0.00 | N/A |
| 8/30/19; Docket No. 5039 | 7/1/19 – 7/31/19 | $207,219.25 | $1,149.47 | $207,219.25 | $1,149.47 | N/A |
| 9/27/19; Docket No. 5245 | 8/1/19 – 8/31/19 | $150,629.50 | $2,160.76 | $150,629.50 | $2,160.76 | N/A |
| 10/30/19; Docket No. 5530 | 9/1/19 – 9/30/19 | $56,787.85 | $1,174.35 | $56,787.85 | $1,174.35 | N/A |
| 11/27/19; Docket No. 6107 | 10/1/19 – 10/31/10 | $31, 623.90 | $316.88 | $31, 623.90 | $316.88 | N/A |
| 12/13/19; Docket No. 6205 | 11/1/19 – 11/30/19 | $109,336.15 | $640.92 | $109,336.15 | $640.92 | N/A |
| 1/30/20; Docket No. 6795 | 12/1/19 – 12/31/19 | $76,064.80 | $142.55 | $76,064.80 | $142.55 | N/A |
| 2/20/20; Docket No. 7312 | 1/1/20 – 1/31/20 | $9,838.67 | $0.00 | $9,838.67 | $0.00 | N/A |
| 3/23/20; Docket No. 7504 | 2/1/20 – 2/29/20 | $4,583.81 | $30.00 | $4,583.81 | $30.00 | N/A |
| 4/20/20; Docket No. 7833 | 3/1/20 – 3/31/20 | $2,220.68 | $0.00 | $2,220.68 | $0.00 | N/A |
| 6/25/20; Docket No. 8051 | 4/1/20 – 5/31/20 | $1,693.22 | $0.00 | $1,693.22 | $0.00 | N/A |
| 8/5/20; Docket No. 8352 | 6/1/20 – 6/30/20 | $495.88 | $0.00 | $495.88 | $0.00 | N/A |
| 8/28/20; Docket No. 8408 | 7/1/20 – 7/31/20 | $5,353.04 | $70.00 | $5,353.04 | $70.00 | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/20; Docket No. 8467 | 8/1/20 – 8/31/20 | $5,711.86 | $0.00 | $5,711.86 | $0.00 | N/A |
| 10/30/20; Docket No. 9055 | 9/1/20 – 9/30/20 | $2,437.05 | $0.00 | $2,437.05 | $0.00 | N/A |
| 11/30/20; Docket No. 9128 | 10/1/20 – 10/31/20 | $2,229.92 | $0.00 | $1,783.94 | $0.00 | N/A |
| 1/29/21; Docket No. 9274 | 11/1/20 – 12/31/20 | $1,659.34 | $70.00 | $1,659.34 | $70.00 | N/A |
| 3/1/21; Docket No. 9329 | 1/1/21 – 1/31/21 | $1,871.53 | $0.00 | $1,871.53 | $0.00 | N/A |
| 3/30/21; Docket No. 9382 | 2/1/21 – 2/28/21 | $1,413.88 | $0.00 | $1,413.88 | $0.00 | N/A |
| 4/30/21; Docket No. 9454 | 3/1/21- 3/31/21 | $1,358.05 | $70.00 | $1,358.05 | $70.00 | N/A |
| 6/30/21 Docket No. 9619 | 4/1/21- 5/31/21 | $1,489.60 | $0.00 | $1,489.60 | $0.00 | N/A |
| 7/30/21 Docket No. 9698 | 6/1/21- 6/30/21 | $1,625.93 | $0.00 | $1,625.93 | $0.00 | N/A |
| 8/27/21 Docket No. 9776 | 7/1/21- 7/31/21 | $1,061.98 | $0.00 | $1,061.98 | $0.00 | N/A |
| 9/30/21 Docket No. 9863 | 8/1/21- 8/31/21 | $9,156.62 | $0.00 | $9,156.62 | $0.00 | N/A |
| 10/29/21 Docket No. 10005 | 9/1/21- 9/30/21 | $1,700.89 | $0.00 | $1,700.89 | $0.00 | N/A |
| 11/30/21 Docket No. 10113 | 10/1/21- 10/31/21 | $2,242.97 | $0.00 | $2,242.97 | $0.00 | N/A |
| 12/29/21 Docket No. 10181 | 11/1/21- 11/30/21 | $1,214.44 (payment of 80% or $971.55) | $0.00 | $971.55 (80% of $1,214.44) | $0.00 | $242.89 |
| 1/28/22 Docket No. 10269 | 12/1/21- 12/31/21 | $1,488.84 (payment of 80% or $1,191.07) | $0.00 | $1,191.07 (80% of $1,488.84) | $0.00 | $225.52 |

4

| 4/14/22; Docket No. 10397 | 11/1/21 – 2/28/22 | $4,233.05[3] | $0.00 | TBD | $0.00 | TBD |
|---|---|---|---|---|---|---|
| 4/29/22 Docket No. 10414 | 3/1/22- 3/31/22 | $6,789.81 (payment of 80% or $5,431.85) | $0.00 | $5,431.85 (80% of $6,789.81) | $0.00 | $1,357.96 |
| 5/27/22 Docket No. 10458 | 4/1/22- 4/30/22 | $2,217.05 (payment of 80% or $1,773.64) | $0.00 | $1,773.64 (80% of $2,217.05) | $0.00 | $443.41 |
| 6/30/22 Docket No. 10515 | 5/1/22- 5/31/22 | $3,171.99 (payment of 80% or $2,537.60) | $0.00 | $2,537.60 (80% of $3,171.99) | $0.00 | $634.39 |
| 7/29/22 Docket No. 10545 | 6/1/22- 6/30/22 | $2,230.57 (payment of 80% or $1,784.46) | $0.00 | $1,784.46 (80% of $2,230.57) | $0.00 | $446.11 |

### Prior Interim Applications

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 4/15/19; Docket No. 3196 | 10/15/18 – 2/28/19 | $981.75 | $0.00 | $981.75 | $0.00 |
| 8/14/19; Docket No. 4840 | 3/1/19 – 6/30/19 | $30,579.85 | $0.00 | $30,579.85 | $0.00 |
| 12/13/19; Docket No. 6214 | 7/1/19 – 10/31/19 | $446,260.50 | $4,801.46 | $446,260.50 | $4,801.46 |
| 4/14/20; Docket No. 7814 | 11/1/19 – 2/29/20 | $199,823.43 | $813.47 | $199,823.43 | $813.47 |
| 8/14/20; Docket No. 8377 | 3/1/20 – 6/30/20 | $4,409.78 | $0.00 | $4,409.78 | $0.00 |
| 12/15/20; Docket No. 9185 | 7/1/20 – 10/31/20 | $15,731.87 | $70.00 | $15,731.87 | $70.00 |
| 4/14/21 Docket No. 9409 | 11/1/20 – 2/28/21 | $4,944.75 | $70.00 | $4,944.75 | $70.00 |
| 8/13/21 Docket No. 9736 | 3/1/21 – 6/30/21 | $4,473.58 | $70.00 | $4,473.58 | $70.00 |
| 12/15/21 Docket No. 10162 | 7/1/21 – 10/31/21 | $14,162.46 | $0.00 | $14,162.46 | $0.00 |

---

[3] Kroll filed a combined monthly and tenth interim fee application. The objection deadline with respect to the application was May 16, 2022, and a hearing thereon is scheduled for a date to be determined. To date no formal or informal objections or responses have been filed or received.

| 4/14/22 Docket No. 10397 | 11/1/21 – 2/28/22 | $4,233.05 | $0.00 | TBD[4] | TBD |
|---|---|---|---|---|---|
| **Total** | | **$725,601.02** | **$5,824.93** | **$721,367.97** | **$5,824.93** |

### Summary of Hours Billed by Kroll Employees During the Interim Fee Period

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 0.70 | $319.40 | $223.58 |
| Lonergan, Senan L | Director of Solicitation | 0.50 | $319.40 | $159.70 |
| Brunswick, Gabriel | Director | 3.00 | $292.80 | $878.40 |
| Bitman, Oleg | Director | 15.90 | $266.20 | $4,232.58 |
| Porter, Christine C | Director | 31.80 | $266.20 | $8,465.16 |
| Brodeur, Sarah | Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| Kesler, Stanislav | Solicitation Consultant | 0.20 | $286.10 | $57.22 |
| Scully, Nickesha C | Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| Vyskocil, Ryan J | Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| Ashraf, Asir U | Consultant | 2.30 | $232.80 | $535.44 |
| Frans, Joudeleen | Consultant | 5.70 | $232.80 | $1,326.96 |
| Mapplethorp, James Andrew | Consultant | 8.40 | $232.80 | $1,955.52 |
| Otton, Natasha | Consultant | 1.10 | $232.80 | $256.08 |
| Crespin, Kenny | Consultant | 6.60 | $226.20 | $1,492.92 |
| Hernandez, Javier | Consultant | 0.40 | $226.20 | $90.48 |
| Pollard, Jonathan | Consultant | 0.50 | $226.20 | $113.10 |
| Sugarman, Jason | Consultant | 2.90 | $186.30 | $540.27 |
| | **TOTAL** | **80.90** | | **$20,584.90[5]** |
| | **BLENDED RATE** | | **$254.45** | |

### Summary of Hours Billed by Subject Matter During the Interim Fee Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Disbursements | 77.00 | $19,502.92 |
| Retention / Fee Application | 3.90 | $1,081.98 |
| **TOTAL** | **80.90** | **$20,584.90[6]** |

### Summary of Necessary Expenses Incurred During the Interim Fee Period

| Description | Total |
|---|---|
| N/A | $0.00 |
| **TOTAL** | **$0.00** |

---

[4] As noted above, Kroll filed a combined monthly and tenth interim fee application.  The objection deadline with respect to the application was May 16, 2022, and a hearing thereon is scheduled for a date to be determined.  To date no formal or informal objections or responses have been filed or received.

[5, 6] This amount has been discounted to $14,409.42 in accordance with the terms of Kroll's retention.  Taking into account this discount, the blended hourly rate is $178.11.

**Summary of Hours Billed by Kroll Employees During the Final Fee Period**

| Employee Name | Title | Total Hours | Rate[7] | Total |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 0.70 | $319.40 | $223.58 |
| Lonergan, Senan L | Director of Solicitation | 0.50 | $319.40 | $159.70 |
| Johnson, Craig | Director of Solicitation | 1.80 | $290.40 | $522.72 |
| Orchowski, Alex T | Director of Solicitation | 0.80 | $264.00 | $211.20 |
| Daloia, James F | Director of Solicitation | 0.70 | $240.00 | $168.00 |
| Johnson, Craig | Director of Solicitation | 228.20 | $240.00 | $54,768.00 |
| Pullo, Christina | Director of Solicitation | 26.70 | $240.00 | $6,408.00 |
| Sharp, David | Director of Solicitation | 8.20 | $240.00 | $1,968.00 |
| Brunswick, Gabriel | Director | 4.50 | $292.80 | $1,317.60 |
| Allen, Richard M | Director | 10.90 | $266.20 | $2,901.58 |
| Bitman, Oleg | Director | 16.40 | $266.20 | $4,365.68 |
| Brunswick, Gabriel | Director | 6.80 | $266.20 | $1,810.16 |
| Karotkin, Josh L | Director | 4.10 | $266.20 | $1,091.42 |
| Porter, Christine C | Director | 36.60 | $266.20 | $9,742.92 |
| Weiner, Shira D | Director | 0.60 | $266.20 | $159.72 |
| Allen, Richard M | Director | 33.80 | $242.00 | $8,179.60 |
| Brunswick, Gabriel | Director | 14.60 | $242.00 | $3,533.20 |
| Jaffar, Amrita C | Director | 0.30 | $242.00 | $72.60 |
| Karotkin, Josh L | Director | 0.20 | $242.00 | $48.40 |
| Weiner, Shira D | Director | 5.70 | $242.00 | $1,379.40 |
| Adler, Adam M | Director | 6.40 | $220.00 | $1,408.00 |
| Baer, Herb C | Director | 0.80 | $220.00 | $176.00 |
| Dubin, Mariah | Director | 3.80 | $220.00 | $836.00 |
| Faust, Georgia L | Director | 8.60 | $220.00 | $1,892.00 |
| Jaffar, Amrita C | Director | 10.3 | $220.00 | $2,266.00 |
| Malo, David R | Director | 0.20 | $220.00 | $44.00 |
| Weiner, Shira D | Director | 15.50 | $220.00 | $3,410.00 |
| Allen, Richard M | Director | 66.20 | $210.00 | $13,902.00 |
| Bishop, Brandon N | Director | 27.80 | $210.00 | $5,838.00 |
| Ruiz, Gustavo A | Director | 1.00 | $210.00 | $210.00 |
| Brodeur, Sarah | Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| Kesler, Stanislav | Solicitation Consultant | 0.20 | $286.10 | $57.22 |
| Scully, Nickesha C | Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| Vyskocil, Ryan J | Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| Carpenter, Mary J | Solicitation Consultant | 2.50 | $260.10 | $650.25 |
| Crowell, Messiah L | Solicitation Consultant | 0.50 | $260.10 | $130.05 |
| Gray, Ackheem J | Solicitation Consultant | 1.10 | $260.10 | $286.11 |
| Kesler, Stanislav | Solicitation Consultant | 9.10 | $260.10 | $2,366.91 |
| Plerqui, Justin | Solicitation Consultant | 2.10 | $260.10 | $546.21 |
| Zarzuela, Leonel | Solicitation Consultant | 0.20 | $260.10 | $52.02 |

---

[7] Kroll raised its rates effective January 1, 2020, January 1, 2021, and January 1, 2022 in accordance with the terms of its retention. In addition, certain employees of Kroll were promoted during the Final Fee Period and therefore appear in this chart at their current and former titles and billing rates, as applicable.

| | | | | |
|---|---|---|---|---|
| Brown, Mark M | Solicitation Consultant | 12.20 | $236.50 | $2,885.30 |
| Carpenter, Mary J | Solicitation Consultant | 2.40 | $236.50 | $567.60 |
| Crowell, Messiah L | Solicitation Consultant | 1.90 | $236.50 | $449.35 |
| Gray, Ackheem J | Solicitation Consultant | 8.30 | $236.50 | $1,962.95 |
| Jadonath, Anna | Solicitation Consultant | 3.00 | $236.50 | $709.50 |
| Kesler, Stanislav | Solicitation Consultant | 68.30 | $236.50 | $16,152.95 |
| Lonergan, Senan L | Solicitation Consultant | 1.00 | $236.50 | $236.50 |
| Plerqui, Justin | Solicitation Consultant | 3.10 | $236.50 | $733.15 |
| Vyskocil, Ryan J | Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| Zhen, Samantha | Solicitation Consultant | 4.90 | $236.50 | $1,158.85 |
| Adjei, Abigail | Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| Andrade, Raul F | Solicitation Consultant | 139.60 | $215.00 | $30,014.00 |
| Awkward, Kathy A | Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| Baek, Wooju E. | Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| Brito, Joshua J | Solicitation Consultant | 148.80 | $215.00 | $31,992.00 |
| Brown, Mark M | Solicitation Consultant | 185.60 | $215.00 | $39,904.00 |
| Carpenter, Mary J | Solicitation Consultant | 30.90 | $215.00 | $6,643.50 |
| Cerro, Angela M | Solicitation Consultant | 10.70 | $215.00 | $2,300.50 |
| Chan, Anita | Solicitation Consultant | 25.30 | $215.00 | $5,439.50 |
| Charles, Robin A | Solicitation Consultant | 88.60 | $215.00 | $19,049.00 |
| Chen, Isabella Hong | Solicitation Consultant | 30.10 | $215.00 | $6,471.50 |
| Christie, Zakiya O | Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| Crowell, Messiah L | Solicitation Consultant | 109.00 | $215.00 | $23,435.00 |
| De Souza, Delicia | Solicitation Consultant | 28.50 | $215.00 | $6,127.50 |
| DePalma, Greg R | Solicitation Consultant | 118.10 | $215.00 | $25,391.50 |
| Devine-Rader, Margaret M | Solicitation Consultant | 138.50 | $215.00 | $29,777.50 |
| Diaz, Melissa | Solicitation Consultant | 117.70 | $215.00 | $25,305.50 |
| Dominguez, Jean-Pierre | Solicitation Consultant | 86.60 | $215.00 | $18,619.00 |
| Faulkner, Ahsaan J | Solicitation Consultant | 12.40 | $215.00 | $2,666.00 |
| Flores, Xavi | Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| Franklin, Tiffany D | Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| Gillard, Savanah R | Solicitation Consultant | 87.30 | $215.00 | $18,769.50 |
| Gomez, Joel J | Solicitation Consultant | 83.60 | $215.00 | $17,974.00 |
| Grant, Nikeisha Ann-Marie | Solicitation Consultant | 43.80 | $215.00 | $9,417.00 |
| Henegan, Nazir | Solicitation Consultant | 27.70 | $215.00 | $5,955.50 |
| Higgins, Sebastian V | Solicitation Consultant | 0.70 | $215.00 | $150.50 |
| Holloway, Jessica D | Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| Huang, Danny | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Hunter, Yovonda B | Solicitation Consultant | 88.00 | $215.00 | $18,920.00 |
| Igboeli, Chukwunonso (Emanuel) U | Solicitation Consultant | 63.00 | $215.00 | $13,545.00 |
| Jadonath, Anna | Solicitation Consultant | 7.90 | $215.00 | $1,698.50 |
| Jarret, Kristen D. | Solicitation Consultant | 39.50 | $215.00 | $8,492.50 |
| Jones, Shunte Monique | Solicitation Consultant | 11.70 | $215.00 | $2,515.50 |
| Kaufman, Craig M | Solicitation Consultant | 36.80 | $215.00 | $7,912.00 |
| Kesler, Stanislav | Solicitation Consultant | 632.30 | $215.00 | $135,944.50 |
| Korniewicz, Sara A | Solicitation Consultant | 128.00 | $215.00 | $27,520.00 |
| Labissiere, Pierre | Solicitation Consultant | 175.20 | $215.00 | $37,668.00 |
| Liu, Calvin L | Solicitation Consultant | 99.90 | $215.00 | $21,478.50 |

| Lonergan, Senan L | Solicitation Consultant | 26.50 | $215.00 | $5,697.50 |
|---|---|---|---|---|
| Ma, Sharon | Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| Madueno, Cristina | Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| Mattana, Maxine R. | Solicitation Consultant | 11.60 | $215.00 | $2,494.00 |
| Mercado, Katherine | Solicitation Consultant | 106.50 | $215.00 | $22,897.50 |
| Nnani, Obinna I | Solicitation Consultant | 16.10 | $215.00 | $3,461.50 |
| Orchowski, Alex T | Solicitation Consultant | 37.90 | $215.00 | $8,148.50 |
| Pagan, Chanel | Solicitation Consultant | 8.30 | $215.00 | $1,784.50 |
| Pamisa, Jhimson R | Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| Pierce, Adrian J | Solicitation Consultant | 54.80 | $215.00 | $11,782.00 |
| Quinn, Tim | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Reyes, Erica D | Solicitation Consultant | 65.80 | $215.00 | $14,147.00 |
| Reyes, Exmelihn X | Solicitation Consultant | 26.40 | $215.00 | $5,676.00 |
| Richards, Kira K | Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| Romulus, Diamond C. | Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| Salazar, Juan T | Solicitation Consultant | 4.50 | $215.00 | $967.50 |
| Salguero, Elcida V | Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| Sandoval, Melania M | Solicitation Consultant | 38.90 | $215.00 | $8,363.50 |
| Scully, Nickesha C | Solicitation Consultant | 0.60 | $215.00 | $129.00 |
| Shigarev, Richard | Solicitation Consultant | 172.80 | $215.00 | $37,152.00 |
| Taatjes, Hayden S | Solicitation Consultant | 5.60 | $215.00 | $1,204.00 |
| Tall, Babacar | Solicitation Consultant | 120.70 | $215.00 | $25,950.50 |
| Taveras, Neurys Gricelyn | Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| Vyskocil, Ryan J | Solicitation Consultant | 50.10 | $215.00 | $10,771.50 |
| Walsh, Mike P | Solicitation Consultant | 5.10 | $215.00 | $1,096.50 |
| Yan, Raymond | Solicitation Consultant | 12.30 | $215.00 | $2,644.50 |
| Ye, Jing Wei | Solicitation Consultant | 49.50 | $215.00 | $10,642.50 |
| Zambrano, Jose Brian | Solicitation Consultant | 51.60 | $215.00 | $11,094.00 |
| Zhen, Samantha | Solicitation Consultant | 164.90 | $215.00 | $35,453.50 |
| Bitman, Oleg | Senior Consultant | 5.80 | $235.90 | $1,368.22 |
| Porter, Christine C | Senior Consultant | 78.30 | $235.90 | $18,470.97 |
| Bitman, Oleg | Senior Consultant | 0.60 | $214.50 | $128.70 |
| Porter, Christine C | Senior Consultant | 46.60 | $214.50 | $9,995.70 |
| Bitman, Oleg | Senior Consultant | 4.10 | $195.00 | $799.50 |
| Porter, Christine C | Senior Consultant | 0.60 | $185.00 | $111.00 |
| Rodriguez, Nelson J | Senior Consultant | 0.60 | $185.00 | $111.00 |
| Ashraf, Asir U | Consultant | 2.30 | $232.80 | $535.44 |
| Frans, Joudeleen | Consultant | 5.70 | $232.80 | $1,326.96 |
| Mapplethorp, James Andrew | Consultant | 8.40 | $232.80 | $1,955.52 |
| Otton, Natasha | Consultant | 1.10 | $232.80 | $256.08 |
| Crespin, Kenny | Consultant | 6.60 | $226.20 | $1,492.92 |
| Hernandez, Javier | Consultant | 0.40 | $226.20 | $90.48 |
| Pollard, Jonathan | Consultant | 0.50 | $226.20 | $113.10 |
| Frans, Joudeleen | Consultant | 9.40 | $211.70 | $1,989.98 |
| Mapplethorp, James Andrew | Consultant | 0.60 | $211.70 | $127.02 |
| Gabriel, Ben | Consultant | 0.60 | $205.70 | $123.42 |
| Pollard, Jonathan | Consultant | 1.00 | $205.70 | $205.70 |
| Jordan, Stephanie | Consultant | 0.70 | $192.50 | $134.75 |
| Pagan, Chanel C | Consultant | 2.60 | $192.50 | $500.50 |

| | | | | |
|---|---|---|---|---|
| Ashraf, Asir U | Consultant | 1.20 | $187.50 | $225.00 |
| Sugarman, Jason | Consultant | 4.70 | $186.30 | $875.61 |
| Jordan, Stephanie | Consultant | 2.10 | $175.00 | $367.50 |
| Pagan, Chanel C | Consultant | 0.60 | $175.00 | $105.00 |
| Washington, Sedahri K | Consultant | 1.20 | $175.00 | $210.00 |
| Hafez, Nora | Consultant | 12.00 | $170.50 | $2,046.00 |
| Malen, Nicole | Consultant | 2.60 | $169.40 | $440.44 |
| Rutman, Stephen | Consultant | 2.50 | $169.40 | $423.50 |
| Sugarman, Jason | Consultant | 7.40 | $169.40 | $1,253.56 |
| Hafez, Nora | Consultant | 7.00 | $155.00 | $1,085.00 |
| De Souza, Delicia | Consultant | 0.60 | $137.50 | $82.50 |
| De Souza, Delicia | Consultant | 0.50 | $125.00 | $62.50 |
| Senecal, Brian A | Technology Consultant | 1.60 | $77.00 | $123.20 |
| Bindra, Shamick J | Technology Consultant | 5.90 | $70.00 | $413.00 |
| Senecal, Brian A | Technology Consultant | 14.00 | $70.00 | $980.00 |
| Gomez, Christine | Technology Consultant | 0.50 | $66.50 | $33.25 |
| Singh, Kevin | Technology Consultant | 2.50 | $66.00 | $165.00 |
| Reyes, Ronald A | Technology Consultant | 1.70 | $60.50 | $102.85 |
| Gomez, Christine | Technology Consultant | 33.60 | $55.00 | $1,848.00 |
| Lim, Rachel | Technology Consultant | 24.00 | $55.00 | $1,320.00 |
| Singh, Kevin | Technology Consultant | 103.80 | $55.00 | $5,709.00 |
| Conteh, Omaru | Technology Consultant | 32.20 | $45.00 | $1,449.00 |
| Reyes, Ronald A | Technology Consultant | 54.00 | $45.00 | $2,430.00 |
| Diaz, Melissa | Analyst | 0.10 | $55.00 | $5.50 |
| Joseph, Janelle Stacey | Analyst | 0.30 | $49.50 | $14.85 |
| Madatkhanova, Leyla | Analyst | 1.00 | $49.50 | $49.50 |
| | **TOTAL** | **5,052.80** | | **$1,057,157.86[8]** |
| | | **BLENDED RATE** | **$209.22** | |

## Summary of Hours Billed by Subject Matter During the Final Fee Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 2,403.90 | $491,407.93 |
| Call Center / Credit Inquiry | 454.10 | $98,325.19 |
| Corporate Actions | 1,276.20 | $258,867.85 |
| Disbursements | 387.30 | $88,496.43 |
| Retention / Fee Application | 62.70 | $14,487.32 |
| Solicitation | 468.60 | $105,573.20 |
| **TOTAL** | **5,052.80** | **$1,057,157.86[9]** |

---

[8, 9] This amount has been discounted to $740,010.44 in accordance with the terms of Kroll's retention. Taking into account this discount, the blended hourly rate is $146.46.

## Summary of Necessary Expenses Incurred During the Final Fee Period

| Description | Total |
|---|---:|
| After Hours Transportation | $4,373.02 |
| Overtime Meals | $1,092.52 |
| Telephonic Hearings | $349.00 |
| Travel | $10.39 |
| **TOTAL** | **$5,824.93** |

*[Remainder of page intentionally left blank]*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.,*[1] | Case No. 18-23538 (RDD) |
| Debtors. | (Jointly Administered) |

## COMBINED INTERIM AND FINAL FEE APPLICATION
## OF KROLL RESTRUCTURING ADMINISTRATION LLC,
## AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR ALLOWANCE OF
## COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR
## (I) THE INTERIM FEE PERIOD FROM MARCH 1, 2022 THROUGH JUNE 30, 2022;
## AND (II)THE FINAL FEE PERIOD FROM OCTOBER 15, 2018 THROUGH JUNE 30, 2022

Kroll Restructuring Administration LLC ("**Kroll**"),[2] administrative agent to Sears Holding

Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the

"**Debtors**"), files this combined interim and final fee application (this "**Application**"), pursuant

to sections 327, 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule

---

[1]The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC. There has not been any change in the company's leadership, ownership, or organizational structure.

2016-1 of the Local Bankruptcy Rules (the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 796] (the "**Compensation Order**"), for payment of compensation for professional services rendered to the Debtors and for reimbursement of actual and ecessary expenses incurred in connection with such services for (i) the interim fee period from March 1, 2022 through June 30, 2022 (the "**Interim Fee Period**"); and (ii) the final period from October 15, 2018 through June 30, 2022 (the "**Final Fee Period**").[3]  In support of this Application, Kroll respectfully represents as follows:

### Preliminary Statement

1.      On October 16, 2018, the Court entered the *Order Pursuant to 11 U.S.C. § 105(a), 28 U.S.C. § 156(c), and Local Rule 5075-1 Appointing Prime Clerk LLC as Claims and Noticing Agent for the Debtors* [Docket No. 113] (the "**Claims and Noticing Agent Order**"), which authorized the Debtors to retain Kroll (under its prior name of Prime Clerk LLC) as their claims and noticing agent.  On November 19, 2018, the Court entered the *Order Pursuant to 11 U.S.C. § 327(a), Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing Retention and Employment of Prime Clerk LLC as Administrative Agent for the Debtors Nunc Pro Tunc to the Commencement Date* [Docket No. 812] (the "**Administrative Agent Order**"), which authorized the Debtors to retain Kroll (under its prior name of Prime Clerk LLC) as their administrative agent in these chapter 11 cases *nunc pro tunc* to the Petition Date (as defined below).

---

[3] Judge Robert Drain, who has presided over these cases since the Commencement Date, is scheduled to retire from the bench effective September 30, 2022.  The Debtors and Judge Drain agreed to have professionals in these chapter 11 cases file final fee applications from the Commencement Date through June 30, 2022, with Judge Sean Lane to hear all fee applications for fees incurred after such date.  Kroll thanks Judge Drain for his many excellent years of service on the bench and wishes him well in his retirement.

2.     By this Application, Kroll seeks final allowance and approval of fees for reasonable and necessary services rendered to the Debtors in the aggregate amount of $740,010.44 and reimbursement of actual costs and expenses incurred in the amount of $5,824.93 during the Final Fee Period.

3.     During the Final Fee Period, Kroll worked with the Debtors on, among other things, the solicitation of the Debtors' confirmed but not yet effective plan of reorganization (the "**Plan**"), responding to inquiries from interested parties regarding the solicitation of the Plan, processing incoming ballots, administering the Debtors' administrative expense claim settlement opt-out program and effectuating distributions, all as more fully discussed below.

## Jurisdiction, Venue and Statutory Predicates

4.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

5.     Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.     The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-2, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, effective February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**") and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective January 30, 1996 (the "**UST Guidelines**", and together with the Local Guidelines, the "**Fee Guidelines**").

7.     Pursuant to the Local Guidelines, a certification of compliance with the Local Guidelines is attached hereto as **Exhibit A**.

## Background

8.     On October 15, 2018 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On October 16, 2018, this Court entered an order jointly administering these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  An official committee of unsecured creditors was appointed in these chapter 11 cases on October 24, 2018.  On April 22, 2019, the Court entered an order appointing an independent fee examiner [Docket No. 3307].

9.     As described above, Kroll was retained as administrative agent to the Debtors as of the Petition Date pursuant to the Administrative Agent Order.  The Administrative Agent Order authorized Kroll to provide the Debtors with post-petition administrative services, including, among other things, assisting with, the Plan solicitation process, processing ballots and tabulating votes on the Plan.

## Relief Requested

10.     During the Final Fee Period, Kroll professionals billed a total of 5,052.80 hours.  By this Application, Kroll requests (a) final allowance and approval of aggregate fees in the amount of $740,010.44 on account of reasonable and necessary professional services rendered and (b) reimbursement of actual and necessary costs and expenses incurred in the amount of $5,824.93.

11.     As of the date hereof, Kroll has received an aggregate payment of $729,355.52 on account of reasonable and necessary professional services rendered and actual and necessary expenses incurred by Kroll from the Petition Date through June 30, 2022.  As a result, Kroll is seeking payment hereby of the remaining reasonable and necessary fees for services rendered and

actual and necessary expenses incurred by Kroll during the Final Fee Period in an aggregate amount equal to $16,479.85 ($745,835.37, less $729,355.52 already paid).

### Compliance with the Compensation Order; Compensation Sought and Paid and its Source

12.     Pursuant to the Compensation Order, Kroll prepared monthly fee statements as filed with this Court at the docket numbers indicated in the summary chart above (each, a "**Monthly Fee Statement**," and collectively, the "**Monthly Fee Statements**") as well as interim fee applications filed at the docket numbers indicated in the summary chart above (each, a "**Interim Fee Application**" and collectively, the "**Interim Fee Applications**").  Further, this Application has been prepared in accordance with the procedures set forth in the Compensation Order and the Plan.

13.     In accordance with the Compensation Order, during the Final Fee Period, Kroll was paid an aggregate amount of reasonable and necessary fees and actual and necessary expenses equal to $729,355.52 on account of amounts sought in certain of the Monthly Fee Statements and Interim Fee Applications, but has not yet been paid the holdback and other amounts for the period covered by the Combined Monthly and Interim Fee Application filed at Docket No. 10397, totaling $2,070.43.  Additionally, Kroll has not received any payment for the amounts incurred during the Interim Fee Period, totaling $14,409.42.  Accordingly, Kroll is seeking payment hereby of the remaining reasonable and necessary fees for services rendered and actual and necessary expenses incurred by Kroll in an aggregate amount equal to $16,479.85 ($2,070.43, plus $14,409.42).

14.     Except to the extent of the advance paid to Kroll (as described in the engagement letter between Kroll and the Debtors) and the payments received in connection with prior fee applications as approved by this Court and described above, Kroll has neither sought nor received any payment or promises for payment from any source during the Final Fee Period in connection

with the matters described in this Application.  There is no agreement or understanding between Kroll and any other person, other than the Debtors, its partners, affiliates, managers, directors and employees, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

15.    Furthermore, the fees sought by this Application do not include any fees that have been sought under the Claims and Noticing Agent Order.  Procedures for payment of such fees or disbursements are separately addressed in the Claims and Noticing Agent Order.

<u>**Summary of Professional Services Rendered During the Final Fee Period**</u>

16.    The professional services that Kroll rendered during the Final Fee Period are grouped by subject matter and summarized as follows:

- **<u>Ballots</u>**

Fees:  $491,407.93;[4] Hours:  2,403.90

Ballots services included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- **<u>Call Center / Credit Inquiry</u>**

Fees:  $98,325.13; Hours:  454.10

Call Center / Credit Inquiry services provided included: (i) reviewing and responding to inquiries from creditors and nominees regarding the solicitation process, including the voting procedures, tabulation, and distributions; (ii) reviewing and revising the communications plan; (iii) preparing frequently asked questions for use in connection with

---

[4] This amount and all other fee amounts indicated in paragraph 16 do not reflect the applied discount.

solicitation inquiries and preparing related responses; (iv) performing quality assurance review of IVR and responses to frequently asked questions; (v) responding to creditor inquiries regarding the administrative expense claim settlement opt-out program, including timing, procedures and related matters; (vi) conferring and coordinating among the Kroll case team regarding responses to opt-out inquiries; (vii) conferring and coordinating among the Kroll case team regarding responses to plan distribution inquiries; and (viii) performing quality assurance reviews of responses to creditor inquires relating to solicitation and distribution matters.

- **Corporate Actions**[5]

Fees:  $258,867.85; Hours:  1,276.20

Corporate Actions services provided included: (i) reviewing and responding to inquiries from Debtors' counsel and other professionals regarding the administrative expense claim settlement opt-out program; (ii) processing incoming opt-out forms; (iii) receiving, reviewing and analyzing incoming opt-out forms for timeliness and validity; (iv) performing quality assurance reviews of opt-out forms; (v) providing technical support for processing of electronically filed opt-out forms; and (vi) creating and formatting the preliminary reports regarding the administrative expense claim settlement opt-out program for circulation to case professionals.  The amount of time dedicated to this task reflects the large volume of submissions that were processed.

---

[5] Due to clerical errors, the December 2019 invoice attached to the Monthly Fee Statement filed at Docket No. 6795 miscategorized certain tasks as "Ballots" services that should have been tasked as "Corporate Actions" services.  A corrected December 2019 invoice is attached as part of **Exhibit A** to this Application, and this summary of services reflects the corrected entries.  This error had no effect on the aggregate amounts requested in the December 2019 Monthly Fee Statement or this Application.

- **Disbursements**

Fees: $88,496.43; Hours: 387.30

Disbursements services provided included: (i) coordinating among the Kroll case team and Debtors' counsel regarding distributions and related mechanics, including processing distributions and coordination of payments; (ii) conferring and coordinating among the Kroll case team regarding distributions; (iii) preparing distribution files for submission to the bank and performing quality assurance review of same; (iv) performing quality assurance review of disbursement addresses and wires; (v) coordinating among the Kroll case team, Debtors' counsel, other case professionals, and the transfer agent regarding distributions; (vi) coordinating and executing plan disbursements and distributions relating to the administrative expense claim settlement opt-out program; and (vii) preparing and executing supplemental distributions.

- **Retention / Fee Application**

Fees: $14,487.32; Hours: 62.70

Retention / Fee Application services provided included: (i) drafting, revising and finalizing the Monthly Fee Statements and the Interim Fee Applications; and (ii) attending hearings regarding the Interim Fee Applications.

- **Solicitation**

Fees: $105,573.20; Hours: 468.60

Solicitation services provided included: (i) conferring and coordinating among the Kroll case team regarding solicitation matters and related logistics; (ii) responding to inquiries from Debtors' counsel related to the solicitation process and related matters, including balloting, voting mechanics, tabulation, and voting reports; (iii) reviewing the solicitation materials and procedures to be utilized in tabulating votes on the Plan and conferring among the Kroll case team and Debtors' counsel regarding matters related thereto; (iv) tabulating votes on the Plan and

performing quality assurance review of same; (v) creating and formatting the numerous preliminary voting reports for circulation to case professionals; (vi) updating Kroll's proprietary database to reflect tabulation of votes on master ballots; (vii) preparing, reviewing and revising the voting declaration and performing quality assurance review with respect thereto; (viii) coordinating among the Kroll case team and Debtors' counsel regarding the voting declaration and comments thereto; (ix) preparing the exhibits to the voting declaration; (x) conferring with Debtors' counsel regarding the confirmation hearing and related matters, including timing, the Kroll declarant, and hearing logistics; (xi) finalizing the voting reports, voting declaration and exhibits; (xii) preparing for the confirmation hearing, including reviewing voting results, valid and invalid ballots, confirmation objections, and the voting declaration; and (xiii) traveling to and participating in the confirmation hearing and continued confirmation hearing.

### Summary of Expenses Incurred During the Final Fee Period

17.    In rendering the services described herein, Kroll incurred actual and necessary expenses in the aggregate amount of $5,824.93 during the Final Fee Period on account of overtime meals, after-hours transportation, telephonic hearing participation, and travel.  Attached hereto as **Exhibit B** is a list of expenses incurred by each Kroll employee during the Final Fee Period.

### Kroll's Requested Fees and
### Reimbursement of Expenses Should be Allowed by this Court

18.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into

account all relevant factors, including –

(a)     the time spent on such services;

(b)     the rates charged for such services;

(c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

19.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Kroll are fair and reasonable given (i) the complexity of this case, (ii) the time expended, (iii) the rates charged for such services, (iv) the nature and extent of the services rendered, (v) the value of such services and (vi) the costs of comparable services other than in a case under this title.

20.     In addition, Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere. Kroll submits this Application in accordance with the Compensation Order. All services for which Kroll requests compensation were performed for, or on behalf of, the Debtors.

21.    Lastly, Kroll maintains computerized records of the time spent by employees of Kroll in connection with its role as administrative agent to the Debtors.  Detailed statements of hours spent rendering services to the Debtors in support of the compensation for fees and expenses incurred during the Final Fee Period are attached hereto as **Exhibit B**, which (i) identify each employee that rendered services in each task category; (ii) describe each service such employees performed; (iii) set forth the number of hours in increments of one-tenth of an hour spent by each employee providing services; and (iv) as applicable, list the particular type of expenses incurred.

### Certification of Compliance and Waiver

22.    The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and believes that this Application substantially complies with that Local Rule.  To the extent that this Application does not comply in all respects with the requirements of Local Rule 2016-1, Kroll believes that such deviations are not material and respectfully requests that any such requirements be waived.

### Notice

23.    Pursuant to the Compensation Order, this Application will be served upon the Notice Parties as defined therein.

*[Remainder of page intentionally left blank]*

## <u>Conclusion</u>

WHEREFORE, Kroll respectfully requests final approval and allowance of (i) fees in the aggregate amount $740,010.44 and (ii) reimbursement of actual and necessary expenses in the aggregate amount of $5,824.93.

Dated: August 9, 2022
      New York, New York

      KROLL RESTRUCTURING
      ADMINISTRATION LLC

      */s/ Shira D. Weiner*
      Shira D. Weiner
      General Counsel
      55 East 52nd Street, 17th Floor
      New York, NY 10055
      Telephone: (212) 257-5450
      Email: shira.weiner@kroll.com

      *Administrative Agent to the Debtors*

**<u>Exhibit A</u>**

**Certification of Compliance with Local Guidelines**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.,*[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF COMBINED INTERIM AND FINAL FEE
APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC,
AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR ALLOWANCE OF
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR
(I) THE INTERIM FEE PERIOD FROM MARCH 1, 2022 THROUGH JUNE 30, 2022;
AND (II)THE FINAL FEE PERIOD FROM OCTOBER 15, 2018 THROUGH JUNE 30, 2022**

I, Shira D. Weiner, hereby certify that:

      1.     I am the General Counsel to Kroll Restructuring Administration LLC ("**Kroll**"),

administrative agent to Sears Holding Corporation and certain of its affiliates as debtors and

debtors in possession (collectively, the "**Debtors**").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.     This certification is made in respect of Kroll's compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**"), and *the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330*, effective January 30, 1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in connection with Kroll's final fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for: (i) the interim fee period from March 1, 2022 through June 30, 2022 and (ii) the final period from October 15, 2018 through and including June 30, 2022 (the "**Final Fee Period**").

3.     In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)     the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Kroll and generally accepted by Kroll's clients; and

(d)     in seeking the reimbursement of expenses described in the Application, Kroll did not make a profit on those services, whether performed by Kroll in-house or through a third party.

4.     In respect of Section B.2 of the Local Guidelines, I certify that Kroll has provided the Office of the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"),

the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the

"**Committee**") with a statement of Kroll's fees and expenses (if any) accrued during the Final Fee

Period (which includes the fees and expense (if any) accrued during the Monthly Fee Period, and

the Final Fee Period), which is included in the Application.

5.      In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, their

attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of

the Application.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Dated: August 9, 2022
       New York, New York                        KROLL RESTRUCTURING
                                                  ADMINISTRATION LLC


                                                  */s/ Shira D. Weiner*
                                                  Shira D. Weiner
                                                  General Counsel
                                                  55 East 52nd Street, 17th Floor
                                                  New York, NY 10055
                                                  Telephone: (212) 257-5450
                                                  Email: shira.weiner@kroll.com


                                                  *Administrative Agent to the Debtors*

**<u>Exhibit B</u>**

**Fee Detail**



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through October  2018

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 3.00 | $215.00 | $645.00 |
| | | **TOTAL:** | **3.00** | | **$645.00** |

### Hourly Fees by Task Code through October  2018

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| SOLI | Solicitation | 3.00 | $645.00 |
| | **TOTAL:** | **3.00** | **$645.00** |

Sears Holdings Corporation

Invoice #: 8289

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/15/18 | RJV | SA | Perform public securities research | Solicitation | 3.00 |
| | | | | **Total Hours** | **3.00** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

**Hourly Fees by Employee through November  2018**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| SLL | Lonergan, Senan L | SA  - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 0.20 | $240.00 | $48.00 |
| | | **TOTAL:** | **1.00** | | **$220.00** |

**Hourly Fees by Task Code through November  2018**

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| INQR | Call Center / Credit Inquiry | 0.20 | $48.00 |
| SOLI | Solicitation | 0.80 | $172.00 |
| | **TOTAL:** | **1.00** | **$220.00** |

Sears Holdings Corporation

Page 2

Invoice #: 8464

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/13/18 | SLL | SA | Perform public securities research for purpose of creating internal case securities database | Solicitation | 0.80 |
| 11/28/18 | JFD | DS | Review inquiries from bond holders related to eventual solicitation and payment of interest | Call Center / Credit Inquiry | 0.20 |
| | | | | **Total Hours** | **1.00** |



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through February  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 2.00 | $215.00 | $430.00 |
| | | **TOTAL:** | **2.50** | | **$537.50** |

### Hourly Fees by Task Code through February  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOLI | Solicitation | 2.50 | $537.50 |
| | **TOTAL:** | **2.50** | **$537.50** |

Sears Holdings Corporation                                                      Page 2

                                                                        Invoice #: 9022

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/26/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.40 |
| 02/27/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.60 |
| 02/28/19 | MMB | SA | Confer and coordinate with C. Johnson regarding solicitation timeline | Solicitation | 0.50 |
| 02/28/19 | PL | SA | Prepare for and participate in telephone conference with Phil DiDonato at Weil re solicitation | Solicitation | 1.00 |
| | | | | **Total Hours** | **2.50** |



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through March 2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RLI | Lim, Rachel | TC - Technology Consultant | 1.40 | $55.00 | $77.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.20 | $70.00 | $14.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 4.80 | $215.00 | $1,032.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 17.50 | $240.00 | $4,200.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 6.00 | $240.00 | $1,440.00 |
| DS | Sharp, David | DS - Director of Solicitation | 2.30 | $240.00 | $552.00 |
| | | **TOTAL:** | **34.80** | | **$7,874.00** |

## Hourly Fees by Task Code through March 2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 1.60 | $91.00 |
| DISB | Disbursements | 4.30 | $1,007.00 |
| INQR | Call Center / Credit Inquiry | 0.30 | $64.50 |
| SOLI | Solicitation | 28.60 | $6,711.50 |
| | **TOTAL:** | **34.80** | **$7,874.00** |

Sears Holdings Corporation

Page 2

Invoice #: 9408

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/05/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.20 |
| 03/06/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.60 |
| 03/06/19 | PL | SA | Prepare for and participate in telephone conference with Phil DiDonato at Weil related to solicitation | Solicitation | 1.00 |
| 03/08/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.50 |
| 03/11/19 | CP | DS | Coordinate with case team regarding voting and solicitation issues related to general unsecured creditors | Solicitation | 0.70 |
| 03/11/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 1.20 |
| 03/14/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 03/15/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 03/18/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.50 |
| 03/18/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 03/19/19 | CP | DS | Coordinate with Prime Clerk case team, DTC and Weil (J. Goltser) regarding payment of PIK interest and drawdown of credit bid securities (.8); participate on call with Kelley Drye, Cleary, Weil, Computershare and DTC regarding same (.4) | Disbursements | 1.40 |
| 03/19/19 | CP | DS | Review email from P. DiDonato (Weil) regarding solicitation information for disclosure statement | Solicitation | 0.10 |
| 03/19/19 | DS | DS | Prepare for and participate in telephone conference with DTC, Computershare and counsel regarding solicitation and distribution mechanics | Disbursements | 0.50 |
| 03/19/19 | DS | DS | Review DTC comments to solicitation and distribution procedures | Disbursements | 0.50 |
| 03/19/19 | DS | DS | Prepare for and participate in telephone conference with counsel regarding solicitation mechanics for holders of securities | Solicitation | 0.20 |
| 03/19/19 | SLL | SA | Confer and coordinate with Prime Clerk case team on the credit bid cancellation of certain bond securities in connection with distributions | Disbursements | 0.50 |
| 03/19/19 | SLL | SA | Prepare for and participate in telephone conference with Weil, Cleary and DTC re creditor bid cancellation of certain bond securities in connection with distributions | Disbursements | 0.50 |
| 03/20/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 03/20/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil | Solicitation | 0.30 |

Sears Holdings Corporation                                                                                  Page 3

Invoice #: 9408

| | | | | | |
|---|---|---|---|---|---|
| | | | related to the upcoming solicitation | | |
| 03/25/19 | CP | DS | Coordinate with Weil (J. Goltser) regarding paydown of existing notes related to sale credit bid and effect on distributions | Disbursements | 0.20 |
| 03/26/19 | CJ | DS | Review and provide comments to motion to approve disclosure statement | Solicitation | 3.20 |
| 03/26/19 | CJ | DS | Review and provide edits to draft solicitation procedures and ballots | Solicitation | 1.80 |
| 03/26/19 | CJ | DS | Review plan of reorganization for solicitation-related provisions | Solicitation | 1.10 |
| 03/26/19 | CP | DS | Coordinate with DTC and Weil (J. Goltser) regarding cancellation of certain credit bid notes | Disbursements | 0.70 |
| 03/26/19 | CP | DS | Review and provide comments to plan in coordination with Prime Clerk case team | Solicitation | 0.60 |
| 03/27/19 | CJ | DS | Prepare for, participate in, and conduct follow up re: call with C. Pullo (Prime Clerk) regarding potential comments to solicitation procedures and ballots | Solicitation | 0.40 |
| 03/27/19 | CJ | DS | Review and edit draft master ballots and beneficial holder ballots | Solicitation | 2.20 |
| 03/27/19 | CJ | DS | Review draft plan for purpose of providing comments on the solicitation procedures, ballots, and notices | Solicitation | 1.10 |
| 03/27/19 | CP | DS | Review and provide comments on solicitation document drafts in coordination with C. Johnson (Prime Clerk) | Solicitation | 1.40 |
| 03/28/19 | CJ | DS | Review and and provide comments to motion to approve disclosure statement and solicitation procedures, including review and edit to ballots and notices | Solicitation | 5.60 |
| 03/28/19 | CP | DS | Review revised solicitation documents in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.70 |
| 03/28/19 | DS | DS | Review solicitation documents and provide comments thereto | Solicitation | 1.10 |
| 03/28/19 | MMB | SA | Confer and coordinate with case team (C Johnson) re upcoming solicitation and edit solicitation documents | Solicitation | 1.30 |
| 03/28/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.50 |
| 03/29/19 | CJ | DS | Review and provide suggested comments to draft chapter 11 plan | Solicitation | 2.10 |
| 03/29/19 | CP | DS | Review proposed revisions to plan in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.20 |

**Total Hours**                 **34.80**



Prime Clerk

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

### Hourly Fees by Employee through April  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 2.80 | $215.00 | $602.00 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| SLL | Lonergan, Senan L | SA  - Solicitation Consultant | 2.90 | $215.00 | $623.50 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 1.80 | $215.00 | $387.00 |
| AMA | Adler, Adam M | DI  - Director | 0.30 | $220.00 | $66.00 |
| ACJ | Jaffar, Amrita C | DI  - Director | 0.50 | $220.00 | $110.00 |
| SW | Weiner, Shira D | DI  - Director | 2.20 | $220.00 | $484.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.40 | $240.00 | $96.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.50 | $240.00 | $120.00 |
| | | **TOTAL:** | **14.60** | | **$3,176.50** |

### Hourly Fees by Task Code through April  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 1.10 | $236.50 |
| INQR | Call Center / Credit Inquiry | 6.50 | $1,397.50 |
| RETN | Retention / Fee Application | 3.00 | $660.00 |
| SOLI | Solicitation | 4.00 | $882.50 |
| | **TOTAL:** | **14.60** | **$3,176.50** |

Sears Holdings Corporation

Page 2

Invoice #: 9613

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/02/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.40 |
| 04/08/19 | SLL | SA | Respond to creditor inquiries regarding CUSIPs included in solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/09/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with P. DiDonata at WGM on timing and details of solicitation | Solicitation | 0.40 |
| 04/09/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation status update | Solicitation | 0.10 |
| 04/12/19 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 04/12/19 | MMB | SA | Confer and coordinate with case team (P Labissiere) re upcoming solicitation and quality assurance review of notice of disclosure statement hearing | Solicitation | 0.60 |
| 04/12/19 | MMB | SA | Review correspondence with case team (R Stitt, C Pullo, P Labissiere), and Debtors' counsel (P DiDonato at Weil, Gotshal) related to notice of disclosure statement hearing | Solicitation | 0.40 |
| 04/12/19 | SW | DI | Draft combined monthly fee statement | Retention / Fee Application | 1.00 |
| 04/12/19 | SW | DI | Draft first interim fee application | Retention / Fee Application | 1.20 |
| 04/15/19 | ACJ | DI | Review and file monthly fee statement and interim fee application | Retention / Fee Application | 0.50 |
| 04/15/19 | AMA | DI | Review and revise interim fee application | Retention / Fee Application | 0.30 |
| 04/15/19 | CP | DS | Coordinate with P. Labissiere (Prime Clerk) regarding ballot comments | Solicitation | 0.20 |
| 04/17/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.30 |
| 04/17/19 | ATO | SA | Review and respond to inquiries from Phil DiDonato at Weil Gotshal related to distributions | Disbursements | 1.10 |
| 04/17/19 | CP | DS | Coordinate with P. Labissiere regarding ballot cusip issues and creditor solicitation-related information request from Weil | Solicitation | 0.20 |
| 04/22/19 | ATO | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 04/23/19 | ATO | SA | Update solicitation task tracker in preparation for solicitation team meeting | Solicitation | 0.10 |
| 04/23/19 | PL | SA | Respond to creditor inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/23/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.80 |

Sears Holdings Corporation

Page 3

Invoice #: 9613

| 04/24/19 | ATO | SA | Discuss upcoming solicitation in solicitation team meeting | Solicitation | 0.10 |
| 04/24/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.50 |
| 04/25/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.60 |
| 04/25/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/26/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/29/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/30/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.50 |
| 04/30/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |

**Total Hours**     **14.60**



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

**Hourly Fees by Employee through May  2019**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 2.00 | $45.00 | $90.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 3.50 | $55.00 | $192.50 |
| SJB | Bindra, Shamick J | TC - Technology Consultant | 5.90 | $70.00 | $413.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $175.00 | $52.50 |
| OB | Bitman, Oleg | SC - Senior Consultant | 0.80 | $195.00 | $156.00 |
| RMA | Allen, Richard M | DI - Director | 0.90 | $210.00 | $189.00 |
| BNB | Bishop, Brandon N | DI - Director | 0.80 | $210.00 | $168.00 |
| GAR | Ruiz, Gustavo A | DI - Director | 1.00 | $210.00 | $210.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 5.50 | $215.00 | $1,182.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 2.30 | $215.00 | $494.50 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| AMA | Adler, Adam M | DI - Director | 1.80 | $220.00 | $396.00 |
| HCB | Baer, Herb C | DI - Director | 0.80 | $220.00 | $176.00 |
| MDU | Dubin, Mariah | DI - Director | 1.40 | $220.00 | $308.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 1.00 | $220.00 | $220.00 |
| SW | Weiner, Shira D | DI - Director | 1.20 | $220.00 | $264.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 56.00 | $240.00 | $13,440.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 6.80 | $240.00 | $1,632.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.50 | $240.00 | $360.00 |
| | | **TOTAL:** | **97.60** | | **$20,825.50** |

**Hourly Fees by Task Code through May  2019**

Sears Holdings Corporation

Page 2

Invoice #: 9814

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| BALL | Ballots | 9.70 | $1,188.50 |
| INQR | Call Center / Credit Inquiry | 3.70 | $815.50 |
| RETN | Retention / Fee Application | 1.70 | $360.50 |
| SOLI | Solicitation | 82.50 | $18,461.00 |
| | **TOTAL:** | **97.60** | **$20,825.50** |

Sears Holdings Corporation                                                                Page 3
                                                                                   Invoice #: 9814

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/19 | PL | SA | Respond to creditor inquiry related to the upcoming solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/02/19 | SLL | SA | Respond to inquiries regarding upcoming solicitation | Call Center / Credit Inquiry | 0.60 |
| 05/03/19 | CJ | DS | Prepare for upcoming voting record date | Solicitation | 0.30 |
| 05/06/19 | SLL | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 0.50 |
| 05/07/19 | CJ | DS | Review materials and listing of securities in preparation for voting record date and coordinate with team | Solicitation | 0.70 |
| 05/07/19 | CJ | DS | Update calendar with solicitation timetable | Solicitation | 0.30 |
| 05/07/19 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.10 |
| 05/07/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil Gotshal) on updated solicitation timetable | Solicitation | 0.40 |
| 05/08/19 | CJ | DS | Review solicitation materials in preparation for voting record date | Solicitation | 1.10 |
| 05/09/19 | CJ | DS | Coordinate the collection of voting record date information | Solicitation | 0.50 |
| 05/09/19 | CJ | DS | Draft and circulate e-mail and data-gathering templates to P. DiDonato (WGM) memorializing discussions on tabulation of Class 5 ESL Claims | Solicitation | 0.60 |
| 05/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up on conversation with P. DiDonato (WGM) on mechanics for tabulating Class 5 ESLs | Solicitation | 0.40 |
| 05/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with C. Pullo, J. Daloia, D. Sharp (Prime Clerk) on solicitation and tabulation mechanics | Solicitation | 0.80 |
| 05/09/19 | CJ | DS | Review and compile necessary information from Sears plan and solicitation procedures to prepare for solicitation | Solicitation | 1.10 |
| 05/09/19 | CJ | DS | Review the definitions of parties falling within Class 4 and Class 5 and applicable draft ballots as part of the voting record date preparation for solicitation | Solicitation | 0.80 |
| 05/09/19 | CP | DS | Review plan and motion to approve disclosure statement (.8); coordinate with C. Johnson, J. Daloia and D. Sharp (Prime Clerk) in relation to plan classes and revisions to ballot forms (.7); coordinate with P. DiDonato (Weil) and C. Johnson, D. Sharp (Prime Clerk) regarding Class 4 and Class 5 voting issues (.3) | Solicitation | 1.80 |
| 05/09/19 | DS | DS | Attend team meeting regarding solicitation materials and | Solicitation | 0.60 |

Sears Holdings Corporation

Page 4

Invoice #: 9814

| | | | | | |
|---|---|---|---|---|---|
| | | | procedures | | |
| 05/09/19 | DS | DS | Prepare for and participate in telephone conference with Weil (P DiDonato) regarding solicitation procedures | Solicitation | 0.30 |
| 05/09/19 | DS | DS | Review and provide comments on solicitation materials | Solicitation | 0.60 |
| 05/10/19 | CJ | DS | Review and map voting classes and prepare for plan classing | Solicitation | 1.30 |
| 05/10/19 | CJ | DS | Review draft ballots and provide comments regarding same | Solicitation | 0.80 |
| 05/13/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ESL voting parties and solicitation preparation related thereto | Solicitation | 0.40 |
| 05/13/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 05/14/19 | CJ | DS | Review docket for pleadings that would affect solicitation | Solicitation | 0.40 |
| 05/14/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 05/16/19 | MMB | SA | Review correspondence with case team (C Johnson, G Faust) and Debtors' counsel (A Hwang at Weil, Gotshal) related to upcoming plan filing | Solicitation | 0.10 |
| 05/17/19 | CJ | DS | Prepare for and communicate with P. DiDonato at WGM on updated ballots and notices | Solicitation | 0.50 |
| 05/17/19 | CJ | DS | Review revised plan and provide comments regarding same | Solicitation | 0.70 |
| 05/20/19 | CJ | DS | Compile information to prepare for review of revised draft ballots | Solicitation | 0.50 |
| 05/20/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato to discuss solicitation punch-list and open items | Solicitation | 0.30 |
| 05/20/19 | MMB | SA | Confer and coordinate with case team (C Johnson) re upcoming solicitation (0.2); review and edit proposed disclosure statement order and solicitation documents and prepare redline of Prime Clerk edits for counsel's review (1.9) | Solicitation | 2.10 |
| 05/22/19 | CJ | DS | Review draft ballots and provide comments regarding same | Solicitation | 0.30 |
| 05/22/19 | CP | DS | Review email from P. DiDonato (Weil) regarding indenture trustee objection to disclosure statement and certain voting issues (.1); review objection related to same (.4); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 0.60 |
| 05/23/19 | AMA | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 05/23/19 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 05/23/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call to D. Klein (Broadridge) to discuss Sears voting | Solicitation | 0.40 |
| 05/23/19 | CJ | DS | Review and analyze objection filed by Wilmington Trust re: voting mechanics | Solicitation | 0.80 |
| 05/23/19 | CP | DS | Coordinate with C. Johnson and J. Daloia (Prime Clerk) regarding securities voting mechanics related to certain indenture trustee issues | Solicitation | 0.70 |

Sears Holdings Corporation

| 05/24/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with P. DiDonato (WGM) on voting mechanics | Solicitation | 0.60 |
|---|---|---|---|---|---|
| 05/24/19 | CJ | DS | Review and revise draft ballots | Solicitation | 0.80 |
| 05/24/19 | CJ | DS | Review objection of Wilmington Trust in connection with preparing the voting mechanics | Solicitation | 0.60 |
| 05/24/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding voting issues related to objection by indenture trustee (.4); review emails between Prime Clerk case team and Weil (P. DiDonato) regarding voting information requests related to certain parties (.1) | Solicitation | 0.50 |
| 05/24/19 | MMB | SA | Confer and coordinate with case team (C Johnson, P Labissiere) re upcoming solicitation and quality assurance review of proposed disclosure statement order and solicitation documents | Solicitation | 1.30 |
| 05/24/19 | MMB | SA | Review correspondence with case team (C Johnson, P Labissiere) and Debtors' counsel (P DiDonato at Weil, Gotshal) related to upcoming solicitation | Solicitation | 0.30 |
| 05/25/19 | CJ | DS | Coordinate with M. Korycki (M-III) on solicitation plan classing | Solicitation | 0.40 |
| 05/25/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with C. Rosenbloom (Cleary) on ESL Parties | Solicitation | 0.30 |
| 05/25/19 | CJ | DS | Review and edit proposed order, solicitation procedures, ballots, and notices | Solicitation | 3.40 |
| 05/25/19 | CJ | DS | Review plan of reorganization (as filed) and compile notes relating to solicitation | Solicitation | 3.20 |
| 05/25/19 | CP | DS | Review proposed revisions to ballots in coordination with C. Johnson | Solicitation | 0.30 |
| 05/26/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with P. DiDonato (WGM) on revisions to plan and corresponding revisions to ballots | Solicitation | 0.90 |
| 05/26/19 | CJ | DS | Review revised proposed plan and conform ballots accordingly | Solicitation | 2.90 |
| 05/26/19 | CP | DS | Review additional proposed revisions to ballots in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.60 |
| 05/26/19 | MMB | SA | Confer and coordinate with case team (C Johnson) re upcoming solicitation and quality assurance review of voting and distribution treatment summary | Solicitation | 1.10 |
| 05/26/19 | MMB | SA | Confer and coordinate with case team (P Labissiere) re upcoming solicitation and plan classing report | Solicitation | 0.30 |
| 05/27/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with P. DiDonato (WGM) on revisions to plan and corresponding revisions to ballots | Solicitation | 1.30 |
| 05/27/19 | CJ | DS | Review revised proposed plan and conformed ballots accordingly | Solicitation | 3.60 |
| 05/27/19 | CP | DS | Review emails from C. Johnson (Prime Clerk) regarding solicitation issues and ballot updates | Solicitation | 0.20 |
| 05/27/19 | SLL | SA | Analyze and provide information regarding solicitation | Solicitation | 1.50 |

Sears Holdings Corporation                                                                                    Page 6

| | | | | | |
|---|---|---|---|---|---|
| | | | logistics to Debtors' counsel | | |
| 05/28/19 | CJ | DS | Compile information on various notes and conduct QA of annexes to beneficial holder ballots | Solicitation | 0.90 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with E. Fox (Seyfarth) on voting information for noteholders | Solicitation | 0.40 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with D. Retter (Kelley Drye) on voting information for noteholders | Solicitation | 0.40 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with J. Gadsden (Carter Ledyard) on voting information for noteholders | Solicitation | 0.30 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with A. Alves (Seward Kissel) on voting information for noteholders | Solicitation | 0.40 |
| 05/28/19 | CJ | DS | Review revised proposed plan and conformed ballots accordingly | Solicitation | 2.90 |
| 05/28/19 | CP | DS | Coordinate with P. Labissiere (Prime Clerk) regarding plan class report preparation and revised language in disclosure statement order (.3); review and provide comments to revised disclosure statement order and ballots (.9); coordinate with Prime Clerk case team regarding same (.1); review emails between Weil and Prime Clerk case teams regarding solicitation order and ballot updates and issues (.3) | Solicitation | 1.60 |
| 05/28/19 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.20 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with D. Klein (Broadridge) on the voting of the noteholders | Solicitation | 0.60 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with M. Weinberg (Cleary) on ESL Parties | Solicitation | 0.30 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with P. Labissiere, M. Brown, and S. Kesler (Prime Clerk) on solicitation timing and mechanics | Solicitation | 1.10 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with P. Labissiere, M. Brown, S. Kesler, and R. Reyes  (Prime Clerk) on solicitation mechanics relating to lender ballots | Solicitation | 0.70 |
| 05/29/19 | CJ | DS | Review Second Amended Plan of Reorganization (as filed) and update corresponding ballots and solicitation mechanics | Solicitation | 2.30 |
| 05/29/19 | CJ | DS | Revise procedures for soliciting ESL Parties | Solicitation | 0.60 |
| 05/29/19 | CJ | DS | Prepare Second Lien Credit Facility "omnibus" ballot | Solicitation | 1.10 |
| 05/29/19 | CP | DS | Quality assurance review of emails regarding solicitation preparation among Prime Clerk case team | Solicitation | 0.10 |
| 05/29/19 | PL | SA | Confer and coordinate with Prime Clerk case team re the upcoming solicitation and tabulation | Solicitation | 1.00 |
| 05/29/19 | SJB | TC | Technology support and planning for solicitation process | Solicitation | 1.50 |
| 05/30/19 | CJ | DS | Review revised plan of reorganization and revised | Solicitation | 1.80 |

Sears Holdings Corporation                                                                                Page 7

Invoice #: 9814

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation procedures order and exhibits for the purpose of conforming Prime Clerk's processes for collecting and tabulating votes | | |
| 05/30/19 | CJ | DS | Prepare for the solicitation and tabulation of any registered holders of Sears' notes, including collecting address information | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) on plan vote classification | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Communicate with indenture trustees for voting notes on lists of registered holders | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with J. Gadsden (Carter Ledyard) re: soliciting holders of notes | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with P. Labissiere and S. Kesler (Prime Clerk) re: mechanics for tabulating second lien credit facility ballots | Solicitation | 0.50 |
| 05/30/19 | CJ | DS | Review and provide suggested edits to latest version of proposed disclosure statement order | Solicitation | 1.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato about proposed edits to text of disclosure statement order | Solicitation | 0.60 |
| 05/30/19 | KS | TC | Technical support for processing ballots | Ballots | 2.40 |
| 05/30/19 | MDU | DI | Meet and confer with S. Bindra re upcoming solicitation mailing and ballot intake and processing logistics | Solicitation | 0.40 |
| 05/30/19 | RAR | TC | Technical support for exporting ballot data | Ballots | 2.00 |
| 05/30/19 | SJB | TC | Technology support and planning for solicitation process and confer with M. Dubin regarding same | Solicitation | 2.10 |
| 05/31/19 | ACJ | DI | Attend conference with C. Johnson, P. Labissiere, S. Kesler, H, Baer, A. Adler, M. Dubin, B. Bishop, G. Ruiz and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Solicitation | 1.00 |
| 05/31/19 | AMA | DI | Meet and confer with B. Bishop and M. Dubin re logistics for processing ballots (.6); conference call with C. Kaufman, P. Labissiere, S. Kesler, M. Dubin, B. Bishop, A. Jaffar and G. Ruiz re logistics for ballot processing and potential creditor inquiries re same | Ballots | 1.60 |
| 05/31/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.80 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with J. Gadsden (Carter Ledyard) on registered noteholder information | Solicitation | 0.30 |
| 05/31/19 | CJ | DS | Compile and send solicitation estimate to M. Korycki (M-III) and conduct follow up | Solicitation | 0.40 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) on outstanding items needed for solicitation | Solicitation | 0.40 |
| 05/31/19 | CJ | DS | Review and revise proposed draft Disclosure Statement Order and accompanying exhibits (ballots and notices) | Solicitation | 2.70 |

Sears Holdings Corporation                                                                Page 8

Invoice #: 9814

| | | | | | |
|---|---|---|---|---|---|
| 05/31/19 | CJ | DS | Revise Class 2 / Class 4 Beneficial Owner Ballot for Second Lien Notes | Solicitation | 1.80 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with S. Keslver, P. Labissiere, A. Adler, M. Dubin, A. Jaffer, and B. Bishop (Prime Clerk) on the logistics of responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with S. Keslver, P. Labissiere, A. Adler, M. Dubin, A. Jaffer, and B. Bishop (Prime Clerk) on the logistics of processing ballots | Solicitation | 0.70 |
| 05/31/19 | GAR | DI | Meet and confer with Solicitation team re ballot processing logistics | Ballots | 1.00 |
| 05/31/19 | HCB | DI | Attend conference with C. Johnson, A. Adler, M. Dubin, B. Bishop and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Ballots | 0.80 |
| 05/31/19 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 05/31/19 | MDU | DI | Attend conference with C. Johnson, P. Labissiere, S.Kesler, A. Adler, H. Baer, B. Bishop, G. Ruiz and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Solicitation | 1.00 |
| 05/31/19 | MMB | SA | Respond to nominee inquiry related to upcoming Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/31/19 | OB | SC | Confer and coordinate with case team re solicitation ballot process | Solicitation | 0.80 |
| 05/31/19 | PL | SA | Confer and coordinate with Prime Clerk case team re noticing in the upcoming solicitation | Solicitation | 1.00 |
| 05/31/19 | RMA | DI | Attend conference with C. Johnson, A. Adler, M. Dubin, B. Bishop and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Solicitation | 0.90 |
| 05/31/19 | SJB | TC | Technology support and planning for solicitation process | Solicitation | 2.30 |

**Total Hours**      **97.60**



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through June  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KS | Singh, Kevin | TC - Technology Consultant | 5.00 | $55.00 | $275.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $175.00 | $52.50 |
| RMA | Allen, Richard M | DI - Director | 1.20 | $210.00 | $252.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 6.90 | $215.00 | $1,483.50 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 5.60 | $215.00 | $1,204.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 0.10 | $215.00 | $21.50 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 0.20 | $215.00 | $43.00 |
| AMA | Adler, Adam M | DI - Director | 0.90 | $220.00 | $198.00 |
| MDU | Dubin, Mariah | DI - Director | 1.10 | $220.00 | $242.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.10 | $220.00 | $22.00 |
| SW | Weiner, Shira D | DI - Director | 1.20 | $220.00 | $264.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 0.50 | $240.00 | $120.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 28.60 | $240.00 | $6,864.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 2.90 | $240.00 | $696.00 |
| DS | Sharp, David | DS - Director of Solicitation | 0.30 | $240.00 | $72.00 |
| | | **TOTAL:** | **54.90** | | **$11,809.50** |

## Hourly Fees by Task Code through June  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 5.00 | $275.00 |
| INQR | Call Center / Credit Inquiry | 4.80 | $1,073.50 |
| RETN | Retention / Fee Application | 1.50 | $316.50 |
| SOLI | Solicitation | 43.60 | $10,144.50 |

Sears Holdings Corporation

Invoice #: 10008

| | | |
|---|---|---|
| **TOTAL:** | **54.90** | **$11,809.50** |

Sears Holdings Corporation                                                                    Page 3

                                                                                    Invoice #: 10008

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call M. Weinberg (Cleary Gottlieb) on status of ESL party list and participants in second lien credit facility as of the voting record date for purposes of solicitation | Solicitation | 0.40 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with James Gadsden (Carter Ledyard) RE: medium term notes | Solicitation | 0.30 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with P. DiDonato (WGM) on status of entry of disclosure statement order | Solicitation | 0.30 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communications with M. Callahan (BNY Mellon) RE: medium term notes | Solicitation | 0.30 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding discussion with P. Labissiere (Prime Clerk) on plan class report | Solicitation | 0.70 |
| 06/03/19 | CJ | DS | Revise and circulate class 2 / class 4 lender ballot and class 2 / class 4 master ballot for use by holders of second lien debt | Solicitation | 1.10 |
| 06/03/19 | CJ | DS | Revise ballots based on comments from A. Alves (Seward Kissel) | Solicitation | 0.40 |
| 06/03/19 | CJ | DS | Update securities spreadsheet based on feedback from indenture trustees | Solicitation | 0.50 |
| 06/03/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding solicitation preparations, plan class report, ballot issues and updates from Weil team | Solicitation | 0.60 |
| 06/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.70 |
| 06/04/19 | CJ | DS | Compile and catalog registered holder information for all notes | Solicitation | 0.70 |
| 06/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding calls with M. Callahan (BNY Mellon) on registered holders of 2002 SRAC unsecured notes (medium term notes) | Solicitation | 0.60 |
| 06/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communication with E. Fox (Seyfarth) on any registered holders of second lien notes | Solicitation | 0.20 |
| 06/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communication with J. Gadsden (Carter Ledyard) on any registered holders of 2002 SRAC Unsecured "Medium Term Notes" | Solicitation | 0.30 |
| 06/04/19 | CJ | DS | Review and analyze plan classing for solicitation purposes | Solicitation | 0.60 |
| 06/04/19 | CJ | DS | Review registered holder information and apprise WGM of those holders for voting purposes | Solicitation | 0.40 |

Sears Holdings Corporation                                                          Page 4

Invoice #: 10008

| 06/04/19 | CJ | DS | Revise Class 2 and Class 4 second lien credit facility ballot | Solicitation | 0.70 |
|---|---|---|---|---|---|
| 06/04/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and ballot issues | Solicitation | 0.20 |
| 06/04/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 06/04/19 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.20 |
| 06/05/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 06/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with P. Labissiere on status of solicitation preparation | Solicitation | 0.40 |
| 06/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding e-mail with P. DiDonato (WGM) on ballots | Solicitation | 0.40 |
| 06/05/19 | CP | DS | Monitor solicitation preparation and updates in coordination with Prime Clerk case team | Solicitation | 0.20 |
| 06/06/19 | AMA | DI | Meet with Prime Clerk team re solicitation logistics; internal follow up re same | Solicitation | 0.80 |
| 06/06/19 | CJ | DS | Compile voting information for lenders and conduct quality assurance of that information | Solicitation | 0.60 |
| 06/06/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with D. Klein (Broadridge) re: tabulating votes through Broadridge | Solicitation | 0.80 |
| 06/06/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding calls and e-mails with M. Weinberg (Cleary) re identities of lenders for voting and noticing purposes | Solicitation | 0.40 |
| 06/06/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with P. DiDonato (WGM) on status of disclosure statement order and timetable for mailing notice of confirmation hearing | Solicitation | 0.40 |
| 06/06/19 | CJ | DS | Review and amend ballots | Solicitation | 0.70 |
| 06/06/19 | MDU | DI | Meet and confer with Prime Clerk team re upcoming solicitation noticing, communication and ballot intake and processing logistics | Solicitation | 0.80 |
| 06/06/19 | MMB | SA | Confer and coordinate with case team (C. Johnson, A. Adler, M. Carey, H. Baer) re upcoming solicitation | Solicitation | 0.80 |
| 06/06/19 | PL | SA | Confer and coordinate with case team re the upcoming solicitation | Solicitation | 0.70 |
| 06/06/19 | RMA | DI | Confer and correspond with H Baer, M Dubin, C Johnson, A Adler and S Bindra re upcoming solicitation | Solicitation | 0.90 |
| 06/07/19 | CJ | DS | Compile and draft communication plan in connection with solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/07/19 | CJ | DS | Coordinate with M. Weinberg (Cleary) regarding loan parties for solicitation mailing purposes | Solicitation | 0.40 |
| 06/07/19 | CJ | DS | Manage Prime Clerk proprietary database for voting purposes | Solicitation | 0.50 |
| 06/07/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with H. Baer, A. Adler, and P. Labissiere (Prime Clerk) on plan for handling of inbound solicitation related calls | Call Center / Credit Inquiry | 0.50 |

Sears Holdings Corporation

| 06/07/19 | CP | DS | Review emails between Weil (N. Hwangpo, P. DiDonato), Cleary (C. Rosenbloom) and Prime Clerk case team regarding lender solicitation issues and solicitation status | Solicitation | 0.20 |
| 06/07/19 | KS | TC | Technical support for processing ballots | Ballots | 1.40 |
| 06/07/19 | MDU | DI | Meet and confer with Prime Clerk team re upcoming communication needs relating to solicitation mailing | Call Center / Credit Inquiry | 0.30 |
| 06/07/19 | MMB | SA | Review correspondence with case team (C. Johnson; A. Adler, P. Labissiere), Debtors' counsel (N. Hwangpo, P. DiDonato at Weil, Gotshal), and lender counsel (M. Weinberg and C. Rosenbloom at Cleary Gottlieb) related to upcoming solicitation | Solicitation | 0.20 |
| 06/07/19 | PL | SA | Respond to nominee inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 0.50 |
| 06/10/19 | CJ | DS | Prepare for and coordinate with P. Labissiere and M. Brown (Prime Clerk) regarding the customized of the Class 4 Ballots to the registered holders of medium term notes | Solicitation | 0.40 |
| 06/10/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with D. Klein (Broadridge) re: processing of voting event through Broadridge's electronic voting platform | Solicitation | 0.40 |
| 06/10/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with M. Weinberg (Cleary) on status of lender information for voting purposes | Solicitation | 0.40 |
| 06/10/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with P. DiDonato (WGM) on status of disclosure statement order | Solicitation | 0.30 |
| 06/10/19 | CJ | DS | Prepare process for receipt and response to expected solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/10/19 | CJ | DS | Review latest drafts of ballots as customized for each voting bloc in preparation for solicitation | Solicitation | 0.60 |
| 06/10/19 | MMB | SA | Confer and coordinate with case team (C. Johnson, P. Labissiere) re upcoming solicitation (.3); draft and revise ballots (.8) | Solicitation | 1.10 |
| 06/10/19 | PL | SA | Respond to creditor inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.80 |
| 06/10/19 | RMA | DI | Confer and correspond with solicitation team re upcoming tasks | Solicitation | 0.30 |
| 06/11/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) regarding status of disclosure statement order | Solicitation | 0.10 |
| 06/11/19 | CP | DS | Coordinate with Prime Clerk case team (C. Johnson, P. Labissiere) regarding solicitation preparation and related issues | Solicitation | 0.30 |
| 06/11/19 | PL | SA | Respond to creditor inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.90 |
| 06/12/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with D. Klein (Broadridge) regarding processing opt-out elections | Solicitation | 0.40 |
| 06/12/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call | Solicitation | 0.40 |

Sears Holdings Corporation

Page 6

| | | | | | |
|---|---|---|---|---|---|
| | | | with P. Didonato and A. Hwang (WGM) regarding opt-out elections | | |
| 06/12/19 | CJ | DS | Review and revise all ballot forms for all classes of creditors | Solicitation | 2.40 |
| 06/12/19 | CP | DS | Coordinate with Broadridge, Prime Clerk case team (D. Sharp, C. Johnson) and Weil (G. Fail) regarding bond voting and plan release opt out issues | Solicitation | 1.10 |
| 06/12/19 | DS | DS | Prepare for and participate in telephone conference with Sears regarding solicitation mechanics | Solicitation | 0.30 |
| 06/12/19 | MMB | SA | Confer and coordinate with case team (C. Johnson, P. Labissiere) re upcoming solicitation (.4); draft and revise ballots (1.9) | Solicitation | 2.30 |
| 06/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up regarding call with N. Hwangpo and P. diDonato (WGM) and J. Daloia (Prime Clerk) on opt-out mechanics | Solicitation | 0.60 |
| 06/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up regarding communications with Broadridge on the processing of opt-outs | Solicitation | 0.40 |
| 06/13/19 | JFD | DS | Telephone conference with P. DiDanato at Weil and Craig Johnson regarding solicitation mechanics | Solicitation | 0.50 |
| 06/13/19 | PL | SA | Respond to nominee inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/14/19 | CJ | DS | Revise Sears ballots per client comments | Solicitation | 1.60 |
| 06/15/19 | CJ | DS | Review and revise ballots | Solicitation | 4.30 |
| 06/17/19 | CJ | DS | Follow up and exchange e-mails with WGM Team regarding status of solicitation and mechanics for opt-out | Solicitation | 0.40 |
| 06/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up regarding communications with D. Klein (Broadridge) on mechanics for collecting votes | Solicitation | 0.40 |
| 06/17/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation issues, latest ballot drafts and opt out issues | Solicitation | 0.30 |
| 06/18/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re upcoming solicitation (.1); draft and revise ballots (.7) | Solicitation | 0.80 |
| 06/18/19 | SW | DI | Draft monthly fee statement for filing with court | Retention / Fee Application | 1.20 |
| 06/19/19 | CJ | DS | Prepare to circulate revised drafts of class 5 ESL ballots | Solicitation | 0.40 |
| 06/19/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re upcoming solicitation (.1); draft and revise ballots (1.6) | Solicitation | 1.70 |
| 06/20/19 | CJ | DS | Gather, format, and provide to P. DiDonato (WGM) form of ballots for inclusion in submitted disclosure statement order | Solicitation | 0.40 |
| 06/25/19 | CJ | DS | Coordinate with D. Klein (Broadridge) on revised ballot templates | Solicitation | 0.30 |
| 06/25/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communications with M. Weinberg (Cleary) on lender voting information | Solicitation | 0.20 |
| 06/25/19 | PL | SA | Confer and coordinate with Prime Clerk case team re logistics relating to the upcoming solicitation mailing | Solicitation | 1.50 |

Sears Holdings Corporation

| 06/26/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with M. Weinberg (Clearly) on status of lender information for solicitation purposes | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 06/27/19 | CJ | DS | Prepare, participate in, and conduct follow up regarding communications with Broadridge (R. Altinel) on status of upcoming solicitation | Solicitation | 0.20 |
| 06/28/19 | ACJ | DI | Meet and confer with A. Adler team re logistics for processing upcoming ballots | Solicitation | 0.10 |
| 06/28/19 | AMA | DI | Conference with A. Jaffar team re ballot processing logistics | Solicitation | 0.10 |
| 06/28/19 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 06/28/19 | PL | SA | Draft email to Prime Clerk team to coordinate solicitation and related outstanding items | Solicitation | 0.50 |

**Total Hours**          **54.90**



Prime Clerk

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

**Hourly Fees by Employee through July  2019**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC - Technology Consultant | 18.80 | $45.00 | $846.00 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 9.80 | $45.00 | $441.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 17.00 | $55.00 | $935.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 8.60 | $55.00 | $473.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 28.40 | $55.00 | $1,562.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 5.30 | $70.00 | $371.00 |
| NJR | Rodriguez, Nelson J | SC - Senior Consultant | 0.60 | $185.00 | $111.00 |
| RMA | Allen, Richard M | DI - Director | 1.60 | $210.00 | $336.00 |
| BNB | Bishop, Brandon N | DI - Director | 20.70 | $210.00 | $4,347.00 |
| AA | Adjei, Abigail | SA - Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| RFA | Andrade, Raul F | SA - Solicitation Consultant | 59.40 | $215.00 | $12,771.00 |
| KAA | Awkward, Kathy A | SA - Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| WBA | Baek, Wooju E. | SA - Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 75.40 | $215.00 | $16,211.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 65.30 | $215.00 | $14,039.50 |
| AMC | Cerro, Angela M | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| ACC | Chan, Anita Charles, | SA - Solicitation Consultant | 15.10 | $215.00 | $3,246.50 |
| RCH | Robin A Chen, | SA - Solicitation Consultant | 72.40 | $215.00 | $15,566.00 |
| IHC | Isabella Hong | SA - Solicitation Consultant | 27.60 | $215.00 | $5,934.00 |
| ZOC | Christie, Zakiya O | SA - Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 27.00 | $215.00 | $5,805.00 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 21.30 | $215.00 | $4,579.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 36.30 | $215.00 | $7,804.50 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 70.00 | $215.00 | $15,050.00 |

Sears Holdings Corporation

| | | | | | |
|------|------------------------------|------------------------------|-------|----------|-------------|
| JPD | Dominguez, Jean-Pierre | SA - Solicitation Consultant | 47.50 | $215.00 | $10,212.50 |
| AJF | Faulkner, Ahsaan J | SA - Solicitation Consultant | 12.40 | $215.00 | $2,666.00 |
| XF | Flores, Xavi | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| TDF | Franklin, Tiffany D | SA - Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 25.90 | $215.00 | $5,568.50 |
| SVH | Higgins, Sebastian V | SA - Solicitation Consultant | 0.70 | $215.00 | $150.50 |
| JDH | Holloway, Jessica D | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| DH | Huang, Danny | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| YBH | Hunter, Yovonda B | SA - Solicitation Consultant | 47.70 | $215.00 | $10,255.50 |
| KJA | Jarret, Kristen D. | SA - Solicitation Consultant | 23.30 | $215.00 | $5,009.50 |
| SMJ | Jones, Shunte Monique | SA - Solicitation Consultant | 5.40 | $215.00 | $1,161.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 79.90 | $215.00 | $17,178.50 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 11.70 | $215.00 | $2,515.50 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| CRM | Madueno, Cristina | SA - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| MMAT | Mattana, Maxine R. | SA - Solicitation Consultant | 11.60 | $215.00 | $2,494.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| CPA | Pagan, Chanel | SA - Solicitation Consultant | 8.30 | $215.00 | $1,784.50 |
| JHP | Pamisa, Jhimson R | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| TQ | Quinn, Tim | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| EDR | Reyes, Erica D | SA - Solicitation Consultant | 33.60 | $215.00 | $7,224.00 |
| EXR | Reyes, Exmelihn X | SA - Solicitation Consultant | 26.40 | $215.00 | $5,676.00 |
| KKR | Richards, Kira K | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| DCR | Romulus, Diamond C. | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| JTSA | Salazar, Juan T | SA - Solicitation Consultant | 4.50 | $215.00 | $967.50 |
| EVS | Salguero, Elcida V | SA - Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| MMS | Sandoval, Melania M | SA - Solicitation Consultant | 16.60 | $215.00 | $3,569.00 |
| RSH | Shigarev, Richard | SA - Solicitation Consultant | 84.50 | $215.00 | $18,167.50 |

Sears Holdings Corporation                                                        Page 3

Invoice #: 10208

| | | | | | |
|------|----------------------|-------------------------------|-------|----------|-----------|
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 3.80 | $215.00 | $817.00 |
| BATA | Tall, Babacar | SA - Solicitation Consultant | 40.10 | $215.00 | $8,621.50 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 18.30 | $215.00 | $3,934.50 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 3.20 | $215.00 | $688.00 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 2.00 | $215.00 | $430.00 |
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 33.00 | $215.00 | $7,095.00 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 27.20 | $215.00 | $5,848.00 |
| AMA | Adler, Adam | DI - Director | 2.40 | $220.00 | $528.00 |
| MDU | M Dubin, Mariah | DI - Director | 1.30 | $220.00 | $286.00 |
| GLF | Faust, Georgia L | DI - Director | 8.60 | $220.00 | $1,892.00 |
| SW | Jaffar, Amrita | DI - Director | 5.60 | $220.00 | $1,232.00 |
| AJAF | Weiner, Shira D | DI - Director | 1.60 | $220.00 | $352.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 14.90 | $240.00 | $3,576.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 5.70 | $240.00 | $1,368.00 |

**TOTAL:  1441.00          $296,027.50**

### Hourly Fees by Task Code through July  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|-------------------------------|----------|--------------|
| BALL | Ballots | 1,162.20 | $235,560.00 |
| INQR | Call Center / Credit Inquiry | 219.20 | $47,237.50 |
| RETN | Retention / Fee Application | 2.00 | $438.50 |
| SOLI | Solicitation | 57.60 | $12,791.50 |

**TOTAL:  1441.00          $296,027.50**

Sears Holdings Corporation

Page 4

Invoice #: 10208

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/19 | AJAF | DI | Meet and confer with Prime Clerk team re logistics for processing upcoming ballots; coordinate staffing logistics | Solicitation | 1.20 |
| 07/01/19 | AMA | DI | Meet with Prime Clerk team re logistics for receipt and processing of ballots | Solicitation | 0.70 |
| 07/01/19 | AMC | SA | Meet and confer with Prime Clerk team re ballots processing logistics | Ballots | 0.50 |
| 07/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with Prime Clerk Team (A. Adler, A. Jaffar, R. Allen, M. Brown, A. Cerro, G. Faust) on ballot processing | Ballots | 0.60 |
| 07/01/19 | CJ | DS | Review revised mailing matrix and ballots | Solicitation | 1.10 |
| 07/01/19 | DDS | SA | Meet and confer with case team re sears ballot process | Ballots | 0.50 |
| 07/01/19 | EVS | SA | Meet and confer with Prime Clerk team re ballot processing logistics | Ballots | 0.80 |
| 07/01/19 | GLF | DI | Confer and coordinate internally re preparation for solicitation process and related creditor inquiries | Ballots | 0.40 |
| 07/01/19 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 07/01/19 | MMB | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.40 |
| 07/01/19 | RMA | DI | Prepare and discuss internally logistics for upcoming solicitation | Solicitation | 0.40 |
| 07/02/19 | AJAF | DI | Coordinate logistics for upcoming ballot processing | Ballots | 1.40 |
| 07/02/19 | AMA | DI | Coordinate logistics for processing incoming ballots | Ballots | 0.40 |
| 07/02/19 | CJ | DS | Review and revise communications plan | Call Center / Credit Inquiry | 0.70 |
| 07/02/19 | EVS | SA | Meet and confer with Prime Clerk team re ballot processing logistics | Ballots | 0.30 |
| 07/02/19 | RMA | DI | Prepare and review ballots for upcoming solicitation | Solicitation | 1.20 |
| 07/03/19 | ATO | SA | Request voting related information from case team | Solicitation | 0.10 |
| 07/03/19 | CJ | DS | Revise IVR and FAQs | Call Center / Credit Inquiry | 0.60 |
| 07/03/19 | CJ | DS | Customize ballot amounts for Class 2/ Class 4 ballots to vote Second Lien Credit Facility Claims | Solicitation | 0.40 |
| 07/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 07/03/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/03/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 2.70 |
| 07/04/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 4.00 |
| 07/05/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 3.90 |
| 07/05/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 4.60 |

Sears Holdings Corporation

| 07/05/19 | STK | SA | Respond to nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
|---|---|---|---|---|---|
| 07/06/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 07/07/19 | CJ | DS | Review and revised draft frequently asked questions and responses thereto | Call Center / Credit Inquiry | 0.10 |
| 07/07/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.60 |
| 07/08/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 07/08/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 3.00 |
| 07/08/19 | GLF | DI | Confer and coordinate internally re talking points and related materials on solicitation process, notices, and ballots for creditor inquiries; review and revise materials; manage implementation of same | Ballots | 1.80 |
| 07/08/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 0.90 |
| 07/08/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 3.10 |
| 07/08/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.10 |
| 07/08/19 | MMB | SA | Prepare for tabulation of votes | Solicitation | 0.60 |
| 07/08/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 2.50 |
| 07/08/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/08/19 | STK | SA | Update case website with e-balloting | Solicitation | 5.30 |
| 07/09/19 | AJAF | DI | Meet and confer with Prime Clerk team (G. Faust) re processing incoming ballots and quality assurance review re same | Ballots | 1.10 |
| 07/09/19 | ATO | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 07/09/19 | BAS | TC | Technical support for updating ballot information | Ballots | 3.50 |
| 07/09/19 | CG | TC | Technical support for updating ballot information | Ballots | 3.00 |
| 07/09/19 | CG | TC | Technical support for processing ballots | Ballots | 0.60 |
| 07/09/19 | CJ | DS | Prepare for tabulations | Solicitation | 0.30 |
| 07/09/19 | CLL | SA | Update case website with e-balloting | Solicitation | 0.90 |
| 07/09/19 | GLF | DI | Confer and coordinate with A. Jaffar re talking points and related materials on solicitation process, notices, and ballots for creditor inquiries; review and revise materials; manage implementation of same | Ballots | 1.00 |
| 07/09/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/09/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 2.40 |
| 07/09/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/09/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 3.30 |
| 07/09/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/09/19 | MMB | SA | Prepare neccessary materials for the tabulation of votes | Solicitation | 0.70 |

Sears Holdings Corporation

Page 6

Invoice #: 10208

| 07/09/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 3.30 |
|---|---|---|---|---|---|
| 07/09/19 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 5.50 |
| 07/09/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/09/19 | SMJ | SA | Review voting deadline checklist; revise and update same | Ballots | 0.20 |
| 07/09/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Ballots | 1.70 |
| 07/09/19 | STK | SA | Update case website with e-balloting | Solicitation | 4.80 |
| 07/10/19 | AJAF | DI | Meet and confer with Prime Clerk team (C. Pullo) re processing incoming ballots | Ballots | 0.60 |
| 07/10/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 07/10/19 | CG | TC | Technical support for processing ballots | Ballots | 0.50 |
| 07/10/19 | CLL | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Ballots | 0.50 |
| 07/10/19 | CLL | SA | Update case website with new e-balloting barcodes | Ballots | 0.80 |
| 07/10/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and tabulation issues | Solicitation | 0.90 |
| 07/10/19 | GRD | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/10/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 07/10/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/10/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/10/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 07/10/19 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 1.60 |
| 07/10/19 | SLL | SA | Respond to inquiries related to solicitation procedures | Call Center / Credit Inquiry | 0.80 |
| 07/10/19 | STK | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.40 |
| 07/10/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/10/19 | STK | SA | Update case website with e-balloting | Solicitation | 1.80 |
| 07/11/19 | ATO | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.20 |
| 07/11/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Solicitation | 0.60 |
| 07/11/19 | CP | DS | Supervise ballot tabulation and quality assurance review processes | Solicitation | 0.70 |
| 07/11/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 07/11/19 | GRD | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/11/19 | HST | SA | Respond to nominee inquiries related to solicitation | Ballots | 0.30 |

Sears Holdings Corporation

Page 7

Invoice #: 10208

| 07/11/19 | JBZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
|---|---|---|---|---|---|
| 07/11/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.90 |
| 07/11/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/11/19 | MMB | SA | Quality assurance review of correspondence among case team (A. Orchowski, C. Liu, S. Kesler), Toppan Vite solicitation documents printer, Euroclear, Debtors' counsel (P. DiDonato at Weil, Gotshal), and nominees related to ongoing solicitation | Solicitation | 0.40 |
| 07/11/19 | RJV | SA | Respond to creditor related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/11/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 07/11/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/12/19 | AJAF | DI | Quality assurance review processing incoming ballots | Ballots | 0.40 |
| 07/12/19 | CJ | DS | Review and revise draft FAQs | Call Center / Credit Inquiry | 0.80 |
| 07/12/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/12/19 | KKR | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 07/12/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/12/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 07/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/12/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/12/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/12/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/12/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.40 |
| 07/12/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.10 |
| 07/15/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/15/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/19 | CJ | DS | Analyze solicitation logistics | Solicitation | 0.40 |
| 07/15/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 0.40 |
| 07/15/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.20 |
| 07/15/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and tabulation issues and related logistics | Solicitation | 0.90 |
| 07/15/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/15/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/15/19 | DH | SA | Review and analyze incoming ballets for validity | Ballots | 0.50 |

Sears Holdings Corporation

Page 8

Invoice #: 10208

| 07/15/19 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 07/15/19 | JBZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 07/15/19 | JHP | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 07/15/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/15/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.90 |
| 07/15/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 07/15/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 07/15/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/15/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/15/19 | XF | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 07/16/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/16/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/16/19 | CJ | DS | Plan and coordinate the logistics for processing GUC ballots | Solicitation | 0.40 |
| 07/16/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/16/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/16/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 07/16/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/16/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 07/16/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/16/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/16/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/16/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/16/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.20 |
| 07/16/19 | SLL | SA | Respond to inquiries related to voting procedures | Call Center / Credit Inquiry | 1.80 |
| 07/16/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/16/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/17/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/17/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/17/19 | CJ | DS | Coordinate staffing for the processing and quality-assurance | Solicitation | 0.30 |

Sears Holdings Corporation                                                      Page 9

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| | | | review of incoming ballots | | |
| 07/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up with E. Daucher and F. Vazquez (Norton Rose) on voting question from FTI Consulting Canada, including preparing ballot | Solicitation | 0.40 |
| 07/17/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 07/17/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.20 |
| 07/17/19 | CP | DS | Coordinate with Prime Clerk case team regarding vote declaration and tabulation issues | Solicitation | 0.50 |
| 07/17/19 | GLF | DI | Review, coordinate, and manage responses to creditor inquiries relating to solicitation process | Call Center / Credit Inquiry | 1.60 |
| 07/17/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/17/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/17/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/17/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/17/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/17/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.30 |
| 07/17/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/17/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 07/17/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.10 |
| 07/17/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.20 |
| 07/17/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/17/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/18/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/18/19 | CJ | DS | Quality assurance review of processing of ballots | Solicitation | 0.30 |
| 07/18/19 | CJ | DS | Follow-up with E. Caucher (Norton Rose) on FTI Consulting Canada ballot | Solicitation | 0.20 |
| 07/18/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/18/19 | CMKK | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/18/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/18/19 | CP | DS | Supervise resolution of ballot processing issues | Ballots | 0.30 |
| 07/18/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/18/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / | 0.50 |

Sears Holdings Corporation                                                                    Page 10

Invoice #: 10208

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 07/18/19 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 07/18/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 07/18/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/18/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/18/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/18/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.10 |
| 07/18/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/18/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.30 |
| 07/18/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/18/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 07/18/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/18/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/18/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.60 |
| 07/18/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/18/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.30 |
| 07/19/19 | AJAF | DI | Meet and confer with Prime Clerk team re processing incoming ballots | Ballots | 0.90 |
| 07/19/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/19/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.50 |
| 07/19/19 | CJ | DS | Coordinate with P. Labisierre on the processing of ballots | Solicitation | 0.30 |
| 07/19/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/19/19 | CMKK | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/19/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/19/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/19/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/19/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 07/19/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/19/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 07/19/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 07/19/19 | PL | SA | Respond to creditors inquiries related to distributions | Call Center / Credit Inquiry | 2.90 |

Sears Holdings Corporation

Page 11

Invoice #: 10208

| 07/19/19 | PL | SA | Respond to nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.60 |
|---|---|---|---|---|---|
| 07/19/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.10 |
| 07/19/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 07/19/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/19/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 07/19/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.30 |
| 07/19/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/19/19 | SMJ | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.10 |
| 07/19/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/19/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.40 |
| 07/19/19 | TQ | SA | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.50 |
| 07/22/19 | AMA | DI | Quality assurance review of ballot processing; confer with Prime Clerk team re same | Ballots | 0.30 |
| 07/22/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/22/19 | CG | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 07/22/19 | CJ | DS | Supervise the processing of ballots | Ballots | 0.40 |
| 07/22/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/22/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/22/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/22/19 | CP | DS | Coordinate with Prime Clerk case team regarding ballot processing issues and other voting issues | Solicitation | 0.80 |
| 07/22/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/22/19 | GRD | SA | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 0.60 |
| 07/22/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/22/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/22/19 | MLC | SA | Prepare vote declaration | Solicitation | 1.60 |
| 07/22/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/22/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/22/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 07/22/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 3.60 |

Sears Holdings Corporation

Page 12

Invoice #: 10208

| 07/22/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.60 |
|---|---|---|---|---|---|
| 07/22/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/22/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/22/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 07/22/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/22/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 07/22/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/22/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/22/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/23/19 | AMA | DI | Confer with Prime Clerk team re logistics and status for ballot processing | Ballots | 0.30 |
| 07/23/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/23/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 07/23/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.30 |
| 07/23/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/23/19 | CJ | DS | Draft voting declaration for advanced review by counsel | Solicitation | 0.80 |
| 07/23/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with A. Hwang (WGM) on request for voting reports | Solicitation | 0.30 |
| 07/23/19 | CJ | DS | Customize and send new ballot to Cyrus for voting Medium Term Notes | Solicitation | 0.30 |
| 07/23/19 | CJ | DS | Coordinate the processing and quality-assurance review of ballots including meeting with C. Pullo (Prime Clerk) | Solicitation | 0.60 |
| 07/23/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/23/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/23/19 | CMKK | SA | Prepare vote declaration | Solicitation | 1.10 |
| 07/23/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing issues | Solicitation | 0.20 |
| 07/23/19 | DDS | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logiistics | Ballots | 0.30 |
| 07/23/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/23/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 07/23/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/23/19 | MDU | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.30 |

Sears Holdings Corporation

Page 13

Invoice #: 10208

| 07/23/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.90 |
|---|---|---|---|---|---|
| 07/23/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 07/23/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/23/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 07/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/23/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/23/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/23/19 | NJR | SC | Meet and confer with Prime Clerk team re: ballot processing and quality assurance logistics | Ballots | 0.30 |
| 07/23/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/23/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 07/23/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/23/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/23/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/23/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/23/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/23/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 07/23/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/23/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/23/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 07/23/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/24/19 | AJP | SA | Review and analyze incoming ballots for validity | Ballots | 4.90 |
| 07/24/19 | AMA | DI | Coordinate ballot review and input; email to C. Johnson re same | Solicitation | 0.30 |
| 07/24/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 07/24/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 6.30 |
| 07/24/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.90 |
| 07/24/19 | CJ | DS | Draft and revise voting declaration | Solicitation | 1.30 |
| 07/24/19 | CJ | DS | Edit format of exhibits to voting declaration | Solicitation | 0.40 |
| 07/24/19 | CJ | DS | Review, revise, and authorize circulation of interim voting reports | Solicitation | 0.60 |
| 07/24/19 | CJ | DS | Coordinate and review ballot-processing staffing and timetable including conference with C. Pullo (Prime Clerk) | Solicitation | 0.30 |
| 07/24/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/24/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |

Sears Holdings Corporation                                                                              Page 14

Invoice #: 10208

| 07/24/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing issues | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 07/24/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/24/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/24/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 07/24/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 07/24/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/24/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 9.90 |
| 07/24/19 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 07/24/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/24/19 | MMB | SA | Respond to creditor nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 07/24/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 10.50 |
| 07/24/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/24/19 | NJR | SC | Meet and confer with case team re: ballot review | Ballots | 0.30 |
| 07/24/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/24/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/24/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/24/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 07/24/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/24/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 07/24/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/24/19 | SLL | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.20 |
| 07/24/19 | SMJ | SA | Record receipt and timeliness of incoming ballots Respond to creditor and nominee inquiries related to ongoing solicitation | Ballots | 0.70 |
| 07/24/19 | STK | SA | | Call Center / Credit Inquiry | 1.80 |
| 07/24/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 07/25/19 | AJF | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.60 |
| 07/25/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/25/19 | AJP | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.50 |
| 07/25/19 | AJP | SA | Review and analyze incoming ballots for validity | Ballots | 8.80 |
| 07/25/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 07/25/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing | Ballots | 0.60 |

Sears Holdings Corporation

Page 15

Invoice #: 10208

| | | | and quality assurance review logistics | | |
|---|---|---|---|---|---|
| 07/25/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/25/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.00 |
| 07/25/19 | CJ | DS | Review and revise draft voting declaration with formatted exhibits | Solicitation | 0.70 |
| 07/25/19 | CJ | DS | Review interim voting results and revise staffing for additional ballot processing | Solicitation | 0.60 |
| 07/25/19 | CJ | DS | Review voting results and coordinate ballot-processing-staffing logistics | Solicitation | 0.40 |
| 07/25/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/25/19 | DDS | SA | Meet and confer with Prime Clerk team re ballots processing and quality assurance review logistics | Ballots | 0.80 |
| 07/25/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 07/25/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 07/25/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 07/25/19 | JBZ | SA | Meet and confer with Prime Clerk team re-ballot processing and quality assurance | Ballots | 0.60 |
| 07/25/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/25/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 6.90 |
| 07/25/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 07/25/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/25/19 | MDU | DI | Meet and confer with Prime Clerk team re ballot intake and processing logistics | Solicitation | 0.90 |
| 07/25/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/25/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 07/25/19 | MMB | SA | Respond to creditor nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/25/19 | MMD | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.60 |
| 07/25/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 8.90 |
| 07/25/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 07/25/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 07/25/19 | OC | TC | Technical support for updating ballot information | Ballots | 1.80 |
| 07/25/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/25/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/25/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 07/25/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 07/25/19 | PL | SA | Prepare vote declaration | Solicitation | 1.40 |

Sears Holdings Corporation

Page 16

Invoice #: 10208

| 07/25/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
|---|---|---|---|---|---|
| 07/25/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/25/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 07/25/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/25/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 07/25/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/25/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 07/25/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 07/25/19 | ZOC | SA | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 07/26/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/26/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/26/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 11.50 |
| 07/26/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 07/26/19 | CJ | DS | Follow up with WGM team on any comments to text and formatting of voting declaration | Solicitation | 0.30 |
| 07/26/19 | CJ | DS | Review draft voting results and supervise ballot-processing | Solicitation | 0.70 |
| 07/26/19 | CJ | DS | Review the process for quality assurance checks of ballot-processing including conference with C. Pullo (Prime Clerk) | Solicitation | 0.30 |
| 07/26/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/26/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 07/26/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing and returned ballot postage issues | Solicitation | 0.10 |
| 07/26/19 | DCR | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/26/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/26/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 07/26/19 | EXR | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/26/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/26/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 6.80 |
| 07/26/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/26/19 | JDH | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/26/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/26/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |

Sears Holdings Corporation

Page 17

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| 07/26/19 | JTSA | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 07/26/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 07/26/19 | KS | TC | Technical support for processing of electronically filed ballots | Ballots | 1.10 |
| 07/26/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/26/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/26/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 7.10 |
| 07/26/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/26/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/26/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/26/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/26/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/26/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/26/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 1.80 |
| 07/26/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/26/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | ZOC | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/27/19 | AMA | DI | Emails and follow up with C. Johnson and C. Pullo re ballot input logistics | Ballots | 0.30 |
| 07/27/19 | JJB | SA | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 07/27/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/27/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/27/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/28/19 | CPA | SA | Coordinate and manage ballot input | Ballots | 8.00 |
| 07/28/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/28/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/29/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/29/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 7.50 |
| 07/29/19 | AMA | DI | Review monthly fee statement | Retention / Fee Application | 0.10 |

Sears Holdings Corporation

Page 18

Invoice #: 10208

| 07/29/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
|----------|------|-----|---|---|------|
| 07/29/19 | BAS | TC | Technical support for processing electronically filed ballots | Ballots | 0.20 |
| 07/29/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/29/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/29/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 07/29/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/29/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/29/19 | GLF | DI | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.50 |
| 07/29/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 07/29/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 07/29/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/29/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/29/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/29/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/29/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.30 |
| 07/29/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/29/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/29/19 | MMAT | SA | Review and analyze incoming ballots for validity | Ballots | 3.60 |
| 07/29/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/29/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 07/29/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 4.90 |
| 07/29/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/29/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/29/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/29/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/29/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.90 |
| 07/29/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.60 |
| 07/29/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/29/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/29/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.50 |

Sears Holdings Corporation                                                                   Page 19

Invoice #: 10208

| 07/29/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
|---|---|---|---|---|---|
| 07/29/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.60 |
| 07/29/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/29/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/29/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 07/29/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/29/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 07/29/19 | WBA | SA | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 07/29/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | AA | SA | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 07/30/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 07/30/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/30/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/30/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/30/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.00 |
| 07/30/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 07/30/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | CG | TC | Technical support for updating ballot information | Ballots | 1.50 |
| 07/30/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.00 |
| 07/30/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.60 |
| 07/30/19 | CP | DS | Coordinate with J. Daloia and P. Labissiere (Prime Clerk) regarding voting inquiry and escalation to Weil | Call Center / Credit Inquiry | 0.30 |
| 07/30/19 | CPA | SA | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 07/30/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/30/19 | EXR | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/30/19 | GLF | DI | Monitor and manage incoming creditor inquiries re solicitation process; confer and coordinate internally re same | Call Center / Credit Inquiry | 2.30 |
| 07/30/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/30/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.10 |
| 07/30/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 8.80 |
| 07/30/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/30/19 | KAA | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/30/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/30/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.80 |

Sears Holdings Corporation

Page 20

Invoice #: 10208

| 07/30/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
|---|---|---|---|---|---|
| 07/30/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 07/30/19 | MMAT | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/30/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 07/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 07/30/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/30/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/30/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/30/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 07/30/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 07/30/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/30/19 | PL | SA | Respond to creditor inquiries related to solicitation including discussion with C. Pullo (Prime Clerk) re: same | Call Center / Credit Inquiry | 3.60 |
| 07/30/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/30/19 | PL | SA | Review and respond to inquiry from Natasha Hwang at Weil related to solicitation | Solicitation | 0.80 |
| 07/30/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/30/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/30/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/30/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/30/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 07/30/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.10 |
| 07/30/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/30/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/30/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/30/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.40 |
| 07/30/19 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.20 |
| 07/30/19 | TDF | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/30/19 | WBA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |

Sears Holdings Corporation

Page 21

Invoice #: 10208

| 07/31/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
|---|---|---|---|---|---|
| 07/31/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/31/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/31/19 | BAS | TC | Technical support for processing electronically filed ballots | Ballots | 0.40 |
| 07/31/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 0.30 |
| 07/31/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 6.90 |
| 07/31/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.50 |
| 07/31/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/31/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/31/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.70 |
| 07/31/19 | MDU | DI | Coordinate quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/31/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/31/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/31/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/31/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/31/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 07/31/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/31/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/31/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/31/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.40 |
| 07/31/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/31/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 3.00 |
| 07/31/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 07/31/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/31/19 | RY | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/31/19 | STK | SA | Update master ballot database | Ballots | 9.40 |
| 07/31/19 | STK | SA | Respond to creditor and nominee inquiries related to | Call Center / | 3.60 |

Sears Holdings Corporation

Page 22

Invoice #: 10208

| Date | | | Description | | Amount |
|------|------|------|-------------|--------------|--------|
| | | | ongoing solicitation | Credit Inquiry | |
| 07/31/19 | SVH | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 07/31/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| | | | | **Total Hours** | **1441.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| After Hours Transportation | | | $902.56 |
| Overtime Meals | | | $174.91 |
| Telephonic Hearing | | | $72.00 |
| | **Total Expenses** | | **$1,149.47** |



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through August  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC - Technology Consultant | 4.50 | $45.00 | $202.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 2.40 | $45.00 | $108.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 2.80 | $55.00 | $154.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 8.80 | $55.00 | $484.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 17.80 | $55.00 | $979.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.60 | $70.00 | $112.00 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.40 | $175.00 | $70.00 |
| BNB | Bishop, Brandon N | DI  - Director | 6.10 | $210.00 | $1,281.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 48.20 | $215.00 | $10,363.00 |
| ACC | Chan, Anita | SA - Solicitation Consultant | 9.00 | $215.00 | $1,935.00 |
| IHC | Chen, Isabella Hong | SA - Solicitation Consultant | 2.50 | $215.00 | $537.50 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 13.90 | $215.00 | $2,988.50 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| SMJ | Jones, Shunte Monique | SA - Solicitation Consultant | 6.30 | $215.00 | $1,354.50 |
| SHMA | Ma, Sharon | SA - Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| MMS | Sandoval, Melania M | SA - Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 10.00 | $215.00 | $2,150.00 |
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 10.70 | $215.00 | $2,300.50 |
| RFA | Andrade, Raul F | SA - Solicitation Consultant | 80.20 | $215.00 | $17,243.00 |
| AMC | Cerro, Angela M | SA - Solicitation Consultant | 10.20 | $215.00 | $2,193.00 |
| RCH | Charles, Robin A | SA - Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 6.70 | $215.00 | $1,440.50 |

Sears Holdings Corporation

| | | | | | |
|------|----------------------|------------------------------|--------|----------|-------------|
| JPD  | Dominguez, Jean-Pierre | SA - Solicitation Consultant | 39.10  | $215.00  | $8,406.50   |
| YBH  | Hunter, Yovonda B    | SA - Solicitation Consultant | 40.30  | $215.00  | $8,664.50   |
| KJA  | Jarret, Kristen D.   | SA - Solicitation Consultant | 16.20  | $215.00  | $3,483.00   |
| AJP  | Pierce, Adrian J     | SA - Solicitation Consultant | 14.40  | $215.00  | $3,096.00   |
| EDR  | Reyes, Erica D       | SA - Solicitation Consultant | 32.20  | $215.00  | $6,923.00   |
| RSH  | Shigarev, Richard    | SA - Solicitation Consultant | 88.30  | $215.00  | $18,984.50  |
| BATA | Tall, Babacar        | SA - Solicitation Consultant | 80.60  | $215.00  | $17,329.00  |
| MMB  | Brown, Mark M        | SA - Solicitation Consultant | 29.10  | $215.00  | $6,256.50   |
| MLC  | Crowell, Messiah L   | SA - Solicitation Consultant | 9.30   | $215.00  | $1,999.50   |
| GRD  | DePalma, Greg R      | SA - Solicitation Consultant | 60.80  | $215.00  | $13,072.00  |
| CMKK | Kaufman, Craig M     | SA - Solicitation Consultant | 0.60   | $215.00  | $129.00     |
| STK  | Kesler, Stanislav    | SA - Solicitation Consultant | 125.20 | $215.00  | $26,918.00  |
| PL   | Labissiere, Pierre   | SA - Solicitation Consultant | 79.60  | $215.00  | $17,114.00  |
| CLL  | Liu, Calvin L        | SA - Solicitation Consultant | 9.80   | $215.00  | $2,107.00   |
| SLL  | Lonergan, Senan L    | SA - Solicitation Consultant | 1.40   | $215.00  | $301.00     |
| ATO  | Orchowski, Alex T    | SA - Solicitation Consultant | 12.00  | $215.00  | $2,580.00   |
| RJV  | Vyskocil, Ryan J     | SA - Solicitation Consultant | 5.80   | $215.00  | $1,247.00   |
| AMA  | Adler, Adam M        | DI - Director                | 0.40   | $220.00  | $88.00      |
| ACJ  | Jaffar, Amrita C     | DI - Director                | 0.20   | $220.00  | $44.00      |
| SW   | Weiner, Shira D      | DI - Director                | 1.50   | $220.00  | $330.00     |
| CJ   | Johnson, Craig       | DS - Director of Solicitation | 30.70 | $240.00  | $7,368.00   |
| CP   | Pullo, Christina     | DS - Director of Solicitation | 2.20  | $240.00  | $528.00     |
| DS   | Sharp, David         | DS - Director of Solicitation | 1.00  | $240.00  | $240.00     |
| | | **TOTAL:** | **1025.50** | | **$215,185.00** |

## Hourly Fees by Task Code through August 2019

| Task Code | Task Code Description      | Hours  | Total       |
|-----------|----------------------------|--------|-------------|
| BALL      | Ballots                    | 877.50 | $182,613.00 |
| DISB      | Disbursements              | 1.20   | $258.00     |
| INQR      | Call Center / Credit Inquiry | 62.30 | $13,427.00  |

Sears Holdings Corporation

Page 3

Invoice #: 10441

| RETN | Retention / Fee Application | 2.40 | $510.00 |
| SOLI | Solicitation | 82.10 | $18,377.00 |
| | **TOTAL:** | **1025.50** | **$215,185.00** |

Sears Holdings Corporation                                                                    Page 4

Invoice #: 10441

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 08/01/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/01/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/01/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/01/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/01/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/01/19 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 08/01/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 08/01/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 08/01/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 7.90 |
| 08/01/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/01/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/01/19 | KS | SA | Technical support for processing ballots | Ballots | 2.60 |
| 08/01/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 08/01/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.10 |
| 08/01/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.80 |
| 08/01/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 08/01/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 5.20 |
| 08/01/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 08/01/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/01/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 08/01/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 08/01/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.30 |
| 08/01/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 08/01/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 08/01/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |

Sears Holdings Corporation                                                    Page 5

Invoice #: 10441

| 08/01/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/01/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/01/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/01/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.70 |
| 08/01/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.00 |
| 08/01/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.40 |
| 08/01/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 08/01/19 | STK | SA | Update master ballot database | Ballots | 1.00 |
| 08/01/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/01/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.00 |
| 08/01/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.50 |
| 08/01/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/02/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/02/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/02/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 08/02/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 08/02/19 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 08/02/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 08/02/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.40 |
| 08/02/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 08/02/19 | CP | DS | Coordinate with Prime Clerk case team and N. Hwangpo (Weil) regarding tabulation issues and preliminary voting results | Solicitation | 0.80 |
| 08/02/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 08/02/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 08/02/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/02/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 08/02/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.50 |
| 08/02/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 08/02/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | KS | TC | Technical support for processing ballots | Ballots | 3.90 |
| 08/02/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 08/02/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 08/02/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.80 |
| 08/02/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 08/02/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/02/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.80 |
| 08/02/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 08/02/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.60 |
| 08/02/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/02/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/02/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/02/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/02/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/02/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.60 |
| 08/02/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/02/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.70 |
| 08/02/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/02/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 08/02/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 08/02/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/02/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.20 |
| 08/02/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 7.00 |
| 08/02/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 08/05/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.30 |
| 08/05/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 08/05/19 | ATO | SA | Process incoming ballots | Ballots | 1.80 |
| 08/05/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/05/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 08/05/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.70 |

Sears Holdings Corporation

Page 7

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/05/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 08/05/19 | CJ | DS | Coordinate staffing for ballot-processing and conducting quality assurance review | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Coordinate processing and conducting quality assurance review of GUC ballots | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Coordinate and perform quality assurance review of tabulation of master ballots | Solicitation | 0.80 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up call with P. Van Groll (WGM) re PBGC voting | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with N. Hwangpo (WGM) re tabulation questions | Solicitation | 0.30 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on e-mail from P. DiDonato (WGM) re landlord objection to confirmation and claim of non-receipt of ballots | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Revise and send PBGC ballot for casting vote against all debtors | Solicitation | 0.80 |
| 08/05/19 | CP | DS | Review emails between Weil team (P. Van Groll, N. Hwangpo) and Prime Clerk team regarding vote declaration and related tabulation issues | Solicitation | 0.30 |
| 08/05/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/05/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/05/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.80 |
| 08/05/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 08/05/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/05/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 08/05/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/05/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 08/05/19 | MMB | SA | Review correspondence with case team (C. Johnson, P. Labissiere, S. Kesler) and Debtors' counsel (P. Van Groll, N. Hwangpo, P. DiDonato, A. Hwang at Weil, Gotshal) related to vote tabulation and voting results | Solicitation | 0.70 |
| 08/05/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
| 08/05/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.90 |
| 08/05/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 08/05/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.10 |
| 08/05/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 08/05/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.70 |
| 08/05/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / | 0.90 |

Sears Holdings Corporation                                                                      Page 8

Invoice #: 10441

|          |      |    |                                                                 | Credit Inquiry              |      |
|----------|------|----|-----------------------------------------------------------------|-----------------------------|------|
| 08/05/19 | PL   | SA | Quality assurance review of incoming ballots                    | Ballots                     | 2.40 |
| 08/05/19 | PL   | SA | Update master ballot tabulation database                        | Ballots                     | 2.10 |
| 08/05/19 | PL   | SA | Process incoming master ballots                                 | Ballots                     | 3.70 |
| 08/05/19 | RLI  | TC | Technical support for processing ballots                        | Ballots                     | 2.40 |
| 08/05/19 | RSH  | SA | Review and analyze incoming ballots for validity                | Ballots                     | 8.00 |
| 08/05/19 | RY   | SA | Quality assurance review of ballot intake procedures and processing | Ballots                 | 0.90 |
| 08/05/19 | SMJ  | SA | Record receipt and timeliness of incoming ballots               | Ballots                     | 0.10 |
| 08/05/19 | STK  | SA | Process incoming master ballot forms                            | Ballots                     | 2.70 |
| 08/05/19 | STK  | SA | Update master ballot tabulation database                        | Ballots                     | 8.70 |
| 08/05/19 | STK  | SA | Review and analyze incoming ballots for validity                | Ballots                     | 1.50 |
| 08/05/19 | STK  | SA | Quality assurance review of incoming ballots                    | Ballots                     | 2.20 |
| 08/05/19 | STK  | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 08/06/19 | ACC  | SA | Quality assurance review of ballot intake procedures and processing | Ballots                 | 0.90 |
| 08/06/19 | AJP  | SA | Quality assurance review of incoming ballots                    | Ballots                     | 1.10 |
| 08/06/19 | AMC  | SA | Record receipt and timeliness of incoming ballots               | Ballots                     | 4.20 |
| 08/06/19 | ATO  | SA | Process incoming ballots                                        | Ballots                     | 0.40 |
| 08/06/19 | ATO  | SA | Update solicitation team task tracker                           | Solicitation                | 0.10 |
| 08/06/19 | BAS  | TC | Technical support for processing ballots                        | Ballots                     | 0.60 |
| 08/06/19 | BATA | SA | Review and analyze incoming ballots for validity                | Ballots                     | 8.10 |
| 08/06/19 | CJ   | DS | Draft and submit e-mail to WGM Team for guidance on tabulation issues | Solicitation          | 0.40 |
| 08/06/19 | CJ   | DS | Quality assurance review of ballot tabulation                   | Solicitation                | 0.60 |
| 08/06/19 | CJ   | DS | Review organization chart for answers to tabulation questions   | Solicitation                | 0.30 |
| 08/06/19 | CJ   | DS | Coordinate and perform quality assurance review of tabulation of votes | Solicitation         | 1.10 |
| 08/06/19 | CLL  | SA | Quality assurance review of incoming ballots                    | Ballots                     | 4.50 |
| 08/06/19 | CP   | DS | Coordinate with Prime Clerk case team (P. Labissiere, C. Johnson) regarding ballots of ESL parties (.1); review emails between Prime Clerk case team and Weil (N. Hwangpo) regarding certain ballots and tabulation issues (.3) | Solicitation | 0.40 |
| 08/06/19 | DDS  | SA | Quality assurance review of incoming ballots                    | Ballots                     | 2.30 |
| 08/06/19 | EDR  | SA | Review and analyze incoming ballots for validity                | Ballots                     | 8.00 |
| 08/06/19 | GRD  | SA | Quality assurance review of incoming ballots                    | Ballots                     | 5.70 |
| 08/06/19 | JJB  | SA | Quality assurance review of ballot intake procedures and processing | Ballots                 | 2.30 |
| 08/06/19 | JPD  | SA | Review and analyze incoming ballots for validity                | Ballots                     | 8.10 |
| 08/06/19 | JWY  | SA | Quality assurance review of ballot intake procedures and        | Ballots                     | 5.50 |

Sears Holdings Corporation

Page 9

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | processing | | |
| 08/06/19 | KS | TC | Technical support for processing ballots | Ballots | 1.60 |
| 08/06/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 08/06/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.70 |
| 08/06/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 08/06/19 | OC | TC | Technical support for updating ballot information | Ballots | 2.20 |
| 08/06/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 08/06/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/06/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/06/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 08/06/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.40 |
| 08/06/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/06/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/06/19 | RLI | TC | Technical support for processing ballots | Ballots | 2.40 |
| 08/06/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/06/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/06/19 | STK | SA | Process incoming master ballot forms | Ballots | 4.20 |
| 08/06/19 | STK | SA | Update master ballot database | Ballots | 2.80 |
| 08/06/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 08/06/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 08/06/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/07/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/07/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 08/07/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 08/07/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/07/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 08/07/19 | CJ | DS | Analyze debt relationships in connection with tabulation and prepare and circulate chart of same to N. Hwangpo at Weil | Solicitation | 1.60 |
| 08/07/19 | CJ | DS | Compile claim information and present calculation to WGM for tabulating the votes of holders of second lien debt claims across class 2 and class 4 | Solicitation | 0.80 |
| 08/07/19 | CJ | DS | Coordinate the tabulation of master ballots submitted by | Solicitation | 0.80 |

Sears Holdings Corporation

Page 10

Invoice #: 10441

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | nominees and agents |  |  |
| 08/07/19 | CJ | DS | Prepare for, participate in, and conduct follow-up call with P. DiDonato (WGM) re outstanding tabulation issues | Solicitation | 0.50 |
| 08/07/19 | CJ | DS | Review and analyze organization chart to determine tabulation protocol | Solicitation | 0.70 |
| 08/07/19 | CJ | DS | Review and revise draft voting certification | Solicitation | 0.60 |
| 08/07/19 | CJ | DS | Review pleadings filed that affect tabulation to ensure reflected in voting results | Solicitation | 1.10 |
| 08/07/19 | DS | DS | Review and quality control voting results | Solicitation | 0.30 |
| 08/07/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 6.10 |
| 08/07/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.80 |
| 08/07/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 08/07/19 | KS | TC | Technical support for processing ballots | Ballots | 0.70 |
| 08/07/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 08/07/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 08/07/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re tabulation (.1) and quality assurance review of tabulation organizational chart (1.1) | Disbursements | 1.20 |
| 08/07/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/07/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/07/19 | OC | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/07/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/07/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/07/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.60 |
| 08/07/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 08/07/19 | PL | SA | Process incoming master ballots | Ballots | 1.50 |
| 08/07/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/07/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/07/19 | STK | SA | Process incoming master ballot forms | Ballots | 4.70 |
| 08/07/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 08/07/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 08/07/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 08/07/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/08/19 | ACC | SA | Quality assurance review of ballot intake procedures and | Ballots | 0.60 |

Sears Holdings Corporation

Page 11

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | processing | | |
| 08/08/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/08/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 08/08/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.40 |
| 08/08/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 08/08/19 | CJ | DS | Conduct insider vote analysis | Solicitation | 0.20 |
| 08/08/19 | CJ | DS | Follow up with N. Weber (M-III) on the proper formula for tabulating second lien debt votes across classes 2 and 4 | Solicitation | 0.30 |
| 08/08/19 | CJ | DS | Follow up with WGM team on question re: notes and loan issuers and guarantors for tabulation purposes | Solicitation | 0.40 |
| 08/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with N. Hwangpo (WGM) re ballots | Solicitation | 0.20 |
| 08/08/19 | CJ | DS | Coordinate tabulation of nominee master ballots | Solicitation | 0.70 |
| 08/08/19 | CMKK | SA | Process incoming ballot | Ballots | 0.60 |
| 08/08/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/08/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.60 |
| 08/08/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 9.30 |
| 08/08/19 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 08/08/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 08/08/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |
| 08/08/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 08/08/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.60 |
| 08/08/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 08/08/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/08/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/08/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/08/19 | STK | SA | Process incoming master ballot forms | Ballots | 3.80 |
| 08/08/19 | STK | SA | Update master ballot database | Ballots | 5.10 |
| 08/08/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 08/08/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/08/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/09/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/09/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/09/19 | CJ | DS | Coordinate master ballot tabulation and preparation of final voting report to meet the deadline to submit voting certification | Solicitation | 4.70 |
| 08/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up call with P. Labisierre and S. Kesler (Prime Clerk) and P. DiDonato | Solicitation | 0.60 |

Sears Holdings Corporation

Page 12

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | (WGM) re potential adjournment of confirmation hearing | | |
| 08/09/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.80 |
| 08/09/19 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 08/09/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/09/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/09/19 | PL | SA | Confer and coordinate with case team (C. Johnson) re solicitation | Solicitation | 1.50 |
| 08/09/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.40 |
| 08/09/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/09/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.20 |
| 08/09/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/19 | STK | SA | Process incoming master ballot forms | Ballots | 2.70 |
| 08/09/19 | STK | SA | Update master ballot tabulation database | Ballots | 3.70 |
| 08/09/19 | STK | SA | Confer and coordinate with case team (C. Johnson) re solicitation | Solicitation | 1.50 |
| 08/12/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/12/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/12/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 08/12/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/12/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/12/19 | CJ | DS | Prepare list of outstanding tabulation questions for WGM | Solicitation | 0.40 |
| 08/12/19 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.60 |
| 08/12/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/12/19 | JJB | SA | Process incoming ballots | Ballots | 0.80 |
| 08/12/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.00 |
| 08/12/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/12/19 | MMB | SA | Review correspondence with case team (C. Johnson, A. Orchowski, P. Labissiere), Debtors' counsel (N. Hwangpo, P. DiDonato at Weil, Gotshal), and creditors related to ongoing solicitation | Solicitation | 0.70 |
| 08/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 08/12/19 | MMS | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/12/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |

Sears Holdings Corporation

Page 13

Invoice #: 10441

| 08/12/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 08/12/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/13/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/13/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 08/13/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.40 |
| 08/13/19 | CJ | DS | Draft and send e-mail to P. DiDonato (Weil Gotshal) with outstanding tabulation questions | Solicitation | 0.30 |
| 08/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up call with P. DiDonato (Weil Gotshal) and P. Labisierre and S. Kesler (Prime Clerk) to discuss outstanding tabulation questions | Solicitation | 0.40 |
| 08/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up communications with D. Klein (Broadridge) re master ballot in face of new voting deadline | Solicitation | 0.30 |
| 08/13/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/13/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/13/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/13/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/13/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 08/13/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/13/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 08/13/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 08/13/19 | SW | DI | Draft Prime Clerk supplemental declaration | Retention / Fee Application | 1.20 |
| 08/14/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/14/19 | ATO | SA | Prepare for and participate in solicitation team meeting | Solicitation | 0.10 |
| 08/14/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/14/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/14/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/14/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/14/19 | SKW | CO | Review and file interim fee application | Retention / Fee Application | 0.40 |
| 08/14/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.40 |
| 08/14/19 | SW | DI | Finalize interim fee application | Retention / Fee Application | 0.30 |

Sears Holdings Corporation                                                                 Page 14

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/15/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/15/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.30 |
| 08/15/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/15/19 | CJ | DS | Follow up with P. DiDonato (WGM) on tabulation issues | Solicitation | 0.30 |
| 08/15/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/15/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/15/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/15/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/15/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/15/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/15/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/16/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 08/16/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.20 |
| 08/16/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.40 |
| 08/16/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.80 |
| 08/16/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/16/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 08/16/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/16/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/19/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/19/19 | CJ | DS | Follow up with A. Hwang (WGM) on tabulation questions | Solicitation | 0.20 |
| 08/19/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/19/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/19/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/19/19 | RJV | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/19/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/19/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll at Kirkland related to solicitation | Solicitation | 0.50 |
| 08/19/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.20 |
| 08/20/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/20/19 | CJ | DS | Coordinate staffing for ballot processing | Solicitation | 0.30 |

Sears Holdings Corporation                                                                Page 15

Invoice #: 10441

| 08/20/19 | CJ | DS | Prepare for and participate in meeting with S. Kesler (Prime Clerk) to discuss responses to tabulation questions | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 08/20/19 | JJB | SA | Process incoming ballots | Ballots | 4.20 |
| 08/20/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.00 |
| 08/20/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.40 |
| 08/20/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/21/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 08/21/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/21/19 | CJ | DS | Coordinate the processing of ballots (and staffing relating thereto) | Solicitation | 0.40 |
| 08/21/19 | CP | DS | Coordinate with G. DePalma, C. Johnson (Prime Clerk) regarding processing of incoming ballot issues | Ballots | 0.20 |
| 08/21/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/21/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/21/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.40 |
| 08/21/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 08/21/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 08/21/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/22/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/22/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/22/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/22/19 | CJ | DS | Coordinate and perform quality assurance review of ballot-processing | Ballots | 0.40 |
| 08/22/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/22/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.00 |
| 08/22/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/22/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/22/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/22/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/22/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/23/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/23/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/23/19 | CJ | DS | Coordinate the processing of ballots and the quality | Ballots | 0.60 |

Sears Holdings Corporation

Page 16

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | assurance review thereof | | |
| 08/23/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 08/23/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.00 |
| 08/23/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/23/19 | MMB | SA | Review correspondence with case team (C. Johnson, S. Kesler) related to plan vote | Solicitation | 0.20 |
| 08/23/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.40 |
| 08/23/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/23/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.90 |
| 08/23/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 08/23/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/23/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 08/23/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 08/26/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/26/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/26/19 | CJ | DS | Review draft voting results and draft text of e-mail to WGM to accompany draft voting results | Solicitation | 0.40 |
| 08/26/19 | CJ | DS | Coordinate staffing of balloting processing and quality assurance review | Solicitation | 0.30 |
| 08/26/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding update for Weil on solicitation information requests | Solicitation | 0.10 |
| 08/26/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.60 |
| 08/26/19 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 08/26/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/26/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/26/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/26/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/26/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.80 |
| 08/26/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 08/26/19 | STK | SA | Update master ballot database | Ballots | 4.20 |
| 08/27/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/27/19 | AMA | DI | Confer with B. Bishop re upcoming voting deadline and ballot processing logistics | Solicitation | 0.10 |
| 08/27/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |

Sears Holdings Corporation                                                                    Page 17

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/27/19 | CJ | DS | Quality assurance review of processing of ballots | Ballots | 0.30 |
| 08/27/19 | CJ | DS | Review interim voting results | Solicitation | 0.40 |
| 08/27/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/27/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.70 |
| 08/27/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/27/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/27/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/27/19 | STK | SA | Update master ballot database | Ballots | 2.10 |
| 08/28/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.20 |
| 08/28/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/28/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/28/19 | CJ | DS | Coordinate tabulation of ballots and quality assurance of the tabulation | Solicitation | 0.40 |
| 08/28/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.60 |
| 08/28/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/28/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 08/28/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 08/28/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/28/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/28/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/28/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/28/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/28/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/28/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 08/28/19 | STK | SA | Update master ballot database | Ballots | 1.20 |
| 08/29/19 | ATO | SA | Confer and coordinate with case team (S. Kesler, C. Liu, R. Vyskicol) re solicitation | Solicitation | 1.40 |
| 08/29/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/29/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with S. Kesler (Prime Clerk) and P. Van Groll (Weil) on format for reporting voting results | Ballots | 0.60 |
| 08/29/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, R. Vyskocil, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/29/19 | CJ | DS | Review tabulation rules and coordinate the quality assurance review of voting results | Solicitation | 1.10 |

Sears Holdings Corporation    Page 18

Invoice #: 10441

| 08/29/19 | CLL | SA | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, R. Vyskocil (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.60 |
|---|---|---|---|---|---|
| 08/29/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |
| 08/29/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.10 |
| 08/29/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/29/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/29/19 | RJV | SA | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/29/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/29/19 | STK | SA | Prepare for, participate in, and conduct follow-up on call with C. Johnson (Prime Clerk) and P. Van Groll (Weil) on format for reporting voting results | Solicitation | 0.60 |
| 08/29/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meeting with C. Johnson, A. Orchowski, R. Vyskocil, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.40 |
| 08/29/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.30 |
| 08/29/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 08/29/19 | STK | SA | Update master ballot database | Ballots | 2.60 |
| 08/29/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/30/19 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.20 |
| 08/30/19 | AMA | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.30 |
| 08/30/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/30/19 | CJ | DS | Conduct quality assurance review of master ballot tabulation | Solicitation | 2.20 |
| 08/30/19 | CJ | DS | Coordinate staffing for the processing and quality-assurance review of ballots | Ballots | 0.40 |
| 08/30/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/30/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/30/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |

Sears Holdings Corporation

Page 19

Invoice #: 10441

| 08/30/19 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 08/30/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/30/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/30/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 08/30/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/30/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 08/30/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 08/30/19 | STK | SA | Update master ballot database | Ballots | 1.80 |
| 08/30/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |

**Total Hours**    **1025.50**


## Expense Detail

| **Description** | **Units** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| After Hours Transportation | | | $1,737.52 |
| Overtime Meals | | | $423.24 |

**Total Expenses**    **$2,160.76**



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

**Hourly Fees by Employee through September 2019**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RLI | Lim, Rachel | TC - Technology Consultant | 2.60 | $55.00 | $143.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.50 | $55.00 | $82.50 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.20 | $70.00 | $14.00 |
| RMA | Allen, Richard M | DI - Director | 0.40 | $210.00 | $84.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 18.00 | $215.00 | $3,870.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 26.60 | $215.00 | $5,719.00 |
| ACC | Chan, Anita | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 1.90 | $215.00 | $408.50 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 14.80 | $215.00 | $3,182.00 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 6.20 | $215.00 | $1,333.00 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 2.40 | $215.00 | $516.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 142.30 | $215.00 | $30,594.50 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 73.80 | $215.00 | $15,867.0 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.80 | $215.00 | $387.00 |
| OIN | Nnani, Obinna I | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 14.70 | $215.00 | $3,160.50 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 1.80 | $215.00 | $387.00 |
| NGT | Taveras, Neurys Gricelyn | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |

Sears Holdings Corporation

Page 2

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---|
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 12.20 | $215.00 | $2,623.00 |
| AMA | Adler, Adam M | DI - Director | 0.20 | $220.00 | $44.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.80 | $220.00 | $176.00 |
| SW | Weiner, Shira D | DI - Director | 1.30 | $220.00 | $286.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 42.60 | $240.00 | $10,224.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 1.00 | $240.00 | $240.00 |
| | | **TOTAL:** | **375.40** | | **$81,125.50** |

### Hourly Fees by Task Code through September  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 220.10 | $46,636.50 |
| CORP | Corporate Actions | 17.00 | $3,817.00 |
| INQR | Call Center / Credit Inquiry | 8.40 | $1,806.00 |
| RETN | Retention / Fee Application | 1.50 | $330.00 |
| SOLI | Solicitation | 128.40 | $28,536.00 |
| | **TOTAL:** | **375.40** | **$81,125.50** |

Sears Holdings Corporation                                                                    Page 3

Invoice #: 10665

# Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/02/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 09/03/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 09/03/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 09/03/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 09/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with P. Van Groll (Weil) on tabulation of master ballots | Solicitation | 0.60 |
| 09/03/19 | CJ | DS | Prepare, review, and report alternate voting results at request of P. Van Groll (Weil) | Solicitation | 0.70 |
| 09/03/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 09/03/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 09/03/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 09/03/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 09/03/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 09/03/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 09/03/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 09/03/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 09/03/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 09/03/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 09/03/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 09/03/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 09/03/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 09/03/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 09/03/19 | STK | SA | Update master ballot database | Ballots | 2.80 |
| 09/04/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 09/04/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/04/19 | CJ | DS | Conduct quality assurance review of tabulation rules and results | Solicitation | 0.80 |
| 09/04/19 | CJ | DS | Prepare for and supervise the creation of various voting reports (including consolidated and unconsolidated reports) at counsel's request | Solicitation | 1.10 |
| 09/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with S. Kesler (Prime Clerk) and P. DiDonato (Weil) to | Solicitation | 0.40 |

Sears Holdings Corporation                                                                                     Page 4

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---|
| | | | discuss tabulation and reporting voting results | | |
| 09/04/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 09/04/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 09/04/19 | SLL | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 1.80 |
| 09/04/19 | STK | SA | Prepare for, participate in, and conduct follow up on call with C. Johnson (Prime Clerk) and P.DiDonato (Weil) re discuss tabulation and reporting voting results | Solicitation | 0.40 |
| 09/04/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 09/04/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.20 |
| 09/04/19 | STK | SA | Update master ballot database | Ballots | 0.50 |
| 09/04/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll (Weil) related to sears voting report | Solicitation | 2.60 |
| 09/04/19 | STK | SA | Review and respond to inquiry from Phil DiDonatio (Weil) related to voting/release questions | Solicitation | 3.00 |
| 09/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on e-mails to the Weil Team (S. Singh, P. Van Groll and N. Hwangpo) with questions about vote reporting and format of tabulation results | Solicitation | 0.40 |
| 09/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meetings with S. Kesler (Prime Clerk) on vote reporting and format of tabulation results | Solicitation | 0.40 |
| 09/05/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 09/05/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 09/05/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 09/05/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 09/05/19 | STK | SA | Prepare for, participate in, and conduct follow up on meetings with C. Johnson (Prime Clerk) re vote reporting and format of tabulation results | Solicitation | 0.40 |
| 09/05/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 09/05/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 09/05/19 | STK | SA | Update master ballot database | Ballots | 3.30 |
| 09/06/19 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 1.10 |
| 09/06/19 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) on preparing the final voting reports as well as responding to Weil's requests for additional reporting and conduct the necessary follow-up | Solicitation | 0.50 |
| 09/06/19 | CJ | DS | Prepare and submit e-mail to M-III team (J. Boffi) for approval of tabulation factors | Solicitation | 0.40 |
| 09/06/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 8.90 |
| 09/06/19 | CLL | SA | Review tabulation rules in connection with ballot tabulation | Solicitation | 0.90 |
| 09/06/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 09/06/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |

Sears Holdings Corporation

Page 5

Invoice #: 10665

| 09/06/19 | KS | TC | Technical support for processing ballots | Ballots | 0.70 |
|---|---|---|---|---|---|
| 09/06/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 09/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
| 09/06/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 09/06/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 09/06/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 09/06/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.50 |
| 09/06/19 | STK | SA | Update master ballot database | Ballots | 2.10 |
| 09/06/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll (Weil) related to sears voting report | Solicitation | 4.50 |
| 09/07/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 09/07/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 09/08/19 | CJ | DS | Prepare for, respond to, and conduct follow-up on e-mail from P. Van Groll (Weil) re: tabulation | Solicitation | 0.20 |
| 09/08/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 09/08/19 | STK | SA | Update master ballot database | Ballots | 1.00 |
| 09/09/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 09/09/19 | CJ | DS | Follow up with M-III Partners (J. Boffi) for approval of factor used in the tabulation of the noteholder claims | Solicitation | 0.20 |
| 09/09/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with S. Kesler (Prime Clerk) and P. Van Groll (Weil) to discuss different (hypothetical) tabulation scenarios | Solicitation | 0.60 |
| 09/09/19 | CJ | DS | Review tabulation reports submitted to counsel | Solicitation | 0.60 |
| 09/09/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 10.50 |
| 09/09/19 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 09/09/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/09/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 09/09/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 10.90 |
| 09/09/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 09/09/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 09/09/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 6.00 |
| 09/09/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.30 |
| 09/09/19 | STK | SA | Update master ballot database | Ballots | 3.90 |
| 09/09/19 | STK | SA | Review and respond to inquiry from P. Wan Groll (Weil) related to solicitation and voting reports | Solicitation | 4.80 |
| 09/10/19 | AJAD | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 09/10/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 09/10/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call | Solicitation | 0.30 |

Sears Holdings Corporation                                                                Page 6

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---|
| | | | with J. Boffi (M-III Partners) to discuss factor used in tabulation of notes | | |
| 09/10/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on calls with P. Van Groll (Weil) to answer tabulation questions | Solicitation | 0.70 |
| 09/10/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on conference calls with P. Van Groll (Weil) and S. Kesler (Prime Clerk) to discuss format of voting reporting and reply to questions about tabulation | Solicitation | 0.60 |
| 09/10/19 | CJ | DS | Review and conduct quality assurance check of ballot tabulation | Solicitation | 2.10 |
| 09/10/19 | CJ | DS | Review and revise draft voting declaration | Solicitation | 0.80 |
| 09/10/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 09/10/19 | CLL | SA | Update master ballot database | Ballots | 11.30 |
| 09/10/19 | CP | DS | Coordinate with C. Johnson, S. Kesler (Prime Clerk) regarding vote tabulation | Solicitation | 0.30 |
| 09/10/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 09/10/19 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 09/10/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/10/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 09/10/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 9.70 |
| 09/10/19 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 09/10/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/10/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.90 |
| 09/10/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.40 |
| 09/10/19 | STK | SA | Prepare vote declaration | Solicitation | 8.00 |
| 09/10/19 | STK | SA | Update master ballot database | Ballots | 4.00 |
| 09/10/19 | STK | SA | Review and respond to inquiry from P. DiDonatio (Weil) related to opt out and voting report | Corporate Actions | 2.40 |
| 09/11/19 | AJAD | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 09/11/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 09/11/19 | ATO | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 7.20 |
| 09/11/19 | ATO | SA | Process incoming ballots | Ballots | 0.20 |
| 09/11/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil) and S. Kesler (Prime Clerk) on additional exhibits to voting declaration | Solicitation | 0.40 |
| 09/11/19 | CJ | DS | Review and edit draft voting declaration | Solicitation | 0.80 |
| 09/11/19 | CJ | DS | Supervise tabulation and quality assurance checks of the vote | Solicitation | 2.10 |
| 09/11/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 09/11/19 | CLL | SA | Quality assurance review of incoming master ballots | Ballots | 5.30 |

Sears Holdings Corporation

| 09/11/19 | CP | DS | Coordinate with Prime Clerk case team regarding proposed changes to vote declaration | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 09/11/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 09/11/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/11/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 09/11/19 | STK | SA | Prepare vote declaration | Solicitation | 5.00 |
| 09/11/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 09/11/19 | STK | SA | Update master ballot database | Ballots | 3.40 |
| 09/11/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to opt out and voting report | Corporate Actions | 0.60 |
| 09/12/19 | ATO | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.40 |
| 09/12/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with S. Kesler (Prime Clerk) re: finalizing voting reports as requested by counsel and/or to be used as exhibits to the voting declaration | Solicitation | 1.20 |
| 09/12/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with S. Kesler, A. Orchowski, and C. Liu  (Prime Clerk) re: finalizing voting reports | Solicitation | 0.70 |
| 09/12/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on phone calls with S. Kesler re: finalizing voting reports and voting declaration | Solicitation | 0.60 |
| 09/12/19 | CJ | DS | Review and revise voting declaration | Solicitation | 0.90 |
| 09/12/19 | CJ | DS | Review invalid ballots and draft notes for excluded ballot report | Solicitation | 1.10 |
| 09/12/19 | CJ | DS | Review, revise, and conduct quality assurance checks of various tabulations and voting reports requested by counsel | Solicitation | 3.10 |
| 09/12/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 09/12/19 | CLL | SA | Quality assurance review of incoming master ballots | Ballots | 4.70 |
| 09/12/19 | CLL | SA | Prepare vote declaration exhibits | Solicitation | 3.00 |
| 09/12/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 09/12/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 09/12/19 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 09/12/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 09/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/12/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 09/12/19 | NGT | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 09/12/19 | OIN | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 09/12/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 09/12/19 | STK | SA | Prepare vote declaration | Solicitation | 1.50 |
| 09/12/19 | STK | SA | Prepare for, participate in, and conduct follow-up on phone calls with C. Johnson re: finalizing voting reports and voting | Solicitation | 0.60 |

Sears Holdings Corporation

Page 8

Invoice #: 10665

| | | | declaration | | |
|---|---|---|---|---|---|
| 09/12/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Johnson, A. Orchowski, and C. Liu (Prime Clerk) re: finalizing voting | Solicitation | 0.70 |
| 09/12/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Johnson (Prime Clerk) re: finalizing voting reports as requested by counsel to be used as exhibits to the voting declaration | Solicitation | 1.20 |
| 09/12/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 09/12/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 09/12/19 | STK | SA | Review and respond to inquiry from N. Hwangpo (Weil) related to voting reports and vote declaration | Solicitation | 1.30 |
| 09/13/19 | CJ | DS | Conduct quality assurance review of text of voting declaration and accompanying voting exhibits | Solicitation | 2.20 |
| 09/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on calls with A. Hwang (Weil) on edits to voting declaration | Solicitation | 0.50 |
| 09/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on calls with P. DiDonato (Weil) on edits to voting declaration | Solicitation | 0.40 |
| 09/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with S. Kesler (Prime Clerk) re: finalizing voting reports as requested by counsel and/or to be used as exhibits to the voting declaration | Solicitation | 1.30 |
| 09/13/19 | CJ | DS | Review notes on excluded ballot reports to ensure consistency | Solicitation | 1.10 |
| 09/13/19 | CJ | DS | Review, edit, finalize, and file voting declaration | Solicitation | 3.80 |
| 09/13/19 | CLL | SA | Quality assurance review of incoming master ballots | Ballots | 1.50 |
| 09/13/19 | CLL | SA | Prepare vote declaration exhibits | Solicitation | 6.50 |
| 09/13/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding updates to vote declaration (.2); review emails between Prime Clerk case team (C. Johnson, S. Kesler) and Weil (P. DiDonato, A. Hwang, N. Hwangpo) regarding same (.2) | Solicitation | 0.40 |
| 09/13/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/13/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 09/13/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/13/19 | STK | SA | Prepare vote declaration | Solicitation | 6.90 |
| 09/13/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Johnson (Prime Clerk) re finalizing voting reports as requested by counsel and/or to be used as exhibits to the voting declaration | Solicitation | 1.30 |
| 09/13/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 09/13/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to opt out and voting report | Corporate Actions | 1.10 |
| 09/16/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/16/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/16/19 | CJ | DS | Prepare for, participate in, and conduct follow up on | Solicitation | 0.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | meetings with S. Kesler (Prime Clerk) on inquiry from Simmons Bedding | | |
| 09/16/19 | CJ | DS | Review docket for objections to confirmation and other pleadings that may be germane to the voting in connection with preparing for confirmation hearing | Solicitation | 0.70 |
| 09/16/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 09/16/19 | STK | SA | Prepare for, participate in, and conduct follow up on meetings with C. Johnson (Prime Clerk) on inquiry from Simmons Bedding | Solicitation | 0.50 |
| 09/16/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to solicitation of creditors | Solicitation | 2.60 |
| 09/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil) on status of confirmation hearing | Solicitation | 0.10 |
| 09/17/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/17/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 09/17/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/18/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 09/18/19 | CJ | DS | Coordinate with S. Kesler on providing A. Hwang (Weil) figures and statistics pertaining to solicitation and conduct the necessary follow-up | Solicitation | 0.20 |
| 09/18/19 | CJ | DS | Review and revise draft administrative expense claim settlement opt-out form and procedures | Corporate Actions | 1.40 |
| 09/18/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 09/18/19 | RY | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/18/19 | STK | SA | Coordinate with C. Johnson on providing A. Hwang (Weil) figures and statistics pertaining to solicitation and conduct the necessary follow-up | Solicitation | 0.30 |
| 09/18/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 09/18/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to opt out parties | Corporate Actions | 0.50 |
| 09/19/19 | CJ | DS | Review pleadings that may raise questions pertaining to voting declaration | Solicitation | 0.60 |
| 09/19/19 | CJ | DS | Review, revise, and circulate to A. Hwang and P. DiDonato (Weil) administrative expense settlement opt-out election forms | Corporate Actions | 1.10 |
| 09/19/19 | CP | DS | Coordinate with Prime Clerk case team regarding administrative settlement opt out form | Corporate Actions | 0.20 |
| 09/19/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 09/19/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to opt out parties | Corporate Actions | 3.90 |
| 09/20/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 09/20/19 | CJ | DS | Respond to e-mail form R. Yeh (Clearly Gottlieb) re: Exhibit B to voting declaration | Solicitation | 0.60 |
| 09/20/19 | CJ | DS | Provide further revisions to administrative expense claim | Corporate | 0.40 |

Sears Holdings Corporation                                                    Page 10

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---|
| | | | settlement opt-out form | Actions | |
| 09/20/19 | CMKK | SA | Respond to creditor inquiries related to plan | Call Center / Credit Inquiry | 0.70 |
| 09/20/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 09/20/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 09/23/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/23/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-out logistics; meet and confer with C. Liu re same | Corporate Actions | 0.60 |
| 09/23/19 | AMA | DI | Review email re opt out process; call with C. Johnson re same | Corporate Actions | 0.20 |
| 09/23/19 | CJ | DS | Coordinate with A. Adler (Prime Clerk) on the prospective procedures for processing incoming administrative expense claim settlement opt-out forms | Corporate Actions | 0.10 |
| 09/23/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil) on proposed revised Exhibit B to the voting declaration | Solicitation | 0.20 |
| 09/23/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with R. Yeh (Clearly) on proposed revised Exhibit B to the voting declaration | Solicitation | 0.10 |
| 09/23/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with C. Liu and R. Allen (Prime Clerk) on administrative expense claim settlement and corresponding opt-out form and the process and logistics for generating, mailing, and processing such forms | Corporate Actions | 0.40 |
| 09/23/19 | CJ | DS | Prepare procedures for processing and reporting on administrative expense claim settlement opt-out forms | Corporate Actions | 0.40 |
| 09/23/19 | CJ | DS | Review and revise draft administrative expense claim settlement opt-out form and term sheet and circulate comments to A. Hwang (Weil) | Corporate Actions | 0.70 |
| 09/23/19 | CLL | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Liu and R. Allen (Prime Clerk) on administrative expense claim settlement and corresponding opt-out form and the process and logistics for generating, mailing, and processing such forms | Corporate Actions | 0.60 |
| 09/23/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 09/23/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 09/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 09/23/19 | RMA | DI | Prepare for, participate in, and conduct follow-up on meetings with C. Liu and C. Johnson (Prime Clerk) on administrative expense claim settlement and corresponding opt-out form and the process and logistics for generating, mailing, and processing such forms | Corporate Actions | 0.40 |
| 09/24/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/24/19 | AJAD | SA | Quality assurance review of incoming ballot | Ballots | 0.80 |
| 09/24/19 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) on the preparation of revised exhibit of invalid votes to be shared with Cleary Gottlieb and filed | Solicitation | 0.20 |

Sears Holdings Corporation                                                                   Page 11

Invoice #: 10665

| Date | Init | | Description | Category | Hours |
|---|---|---|---|---|---|
| 09/24/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on e-mail with N. Hwangpo (Weil) on timetable for service of administrative expense claim settlement opt-out forms | Corporate Actions | 0.20 |
| 09/24/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/24/19 | STK | SA | Coordinate with C. Johnson (Prime Clerk) on the preparation of revised exhibit of invalid votes to be shared with Cleary Gottlieb and filed | Solicitation | 0.20 |
| 09/24/19 | STK | SA | Prepare for and coordinate with R. Allen and C. Johnson (Prime Clerk) on noticing requirements relating to service and publication of administrative expense claim settlement opt-out forms and procedures | Corporate Actions | 0.30 |
| 09/24/19 | STK | SA | Prepare updated report of excluded ballots | Solicitation | 0.70 |
| 09/25/19 | CJ | DS | Review revised exhibit B to voting declaration (invalid ballot report) in preparation for filing | Solicitation | 0.30 |
| 09/25/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 09/25/19 | STK | SA | Prepare vote declaration | Solicitation | 1.20 |
| 09/25/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.30 |
| 09/26/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/26/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 09/26/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 09/27/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/27/19 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.20 |
| 09/27/19 | CJ | DS | Review pleadings affecting voting in connection with preparations for confirmation hearing | Solicitation | 0.40 |
| 09/27/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 09/27/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 09/30/19 | CJ | DS | Draft and circulate to M. Korycki (M-III Partners) draft talking points relating to administrative expense claims opt-out process | Corporate Actions | 0.90 |
| 09/30/19 | CJ | DS | Review and revise draft administrative expense claims opt-out form and procedures | Corporate Actions | 0.60 |
| 09/30/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |

**Total Hours**                                                                          **375.40**


## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $914.35 |

Sears Holdings Corporation

Invoice #: 10665

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Overtime Meals | | | $260.00 |
| **Total Expenses** | | | **$1,174.35** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through October  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 1.90 | $45.00 | $85.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 1.70 | $45.00 | $76.50 |
| CG | Gomez, Christine | TC - Technology Consultant | 1.10 | $55.00 | $60.50 |
| KS | Singh, Kevin | TC - Technology Consultant | 9.40 | $55.00 | $517.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.80 | $70.00 | $126.00 |
| DDS | De Souza, Delicia | CO - Consultant | 0.50 | $125.00 | $62.50 |
| RMA | Allen, Richard M | DI  - Director | 1.30 | $210.00 | $273.00 |
| BNB | Bishop, Brandon N | DI  - Director | 0.20 | $210.00 | $42.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 4.00 | $215.00 | $860.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 4.40 | $215.00 | $946.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 8.00 | $215.00 | $1,720.00 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 2.10 | $215.00 | $451.50 |
| SRG | Gillard, Savanah R | SA - Solicitation Consultant | 20.00 | $215.00 | $4,300.00 |
| JJG | Gomez, Joel J | SA - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 12.90 | $215.00 | $2,773.50 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 43.50 | $215.00 | $9,352.50 |
| SAK | Korniewicz, Sara A | SA - Solicitation Consultant | 23.00 | $215.00 | $4,945.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| OIN | Nnani, Obinna I | SA - Solicitation Consultant | 15.30 | $215.00 | $3,289.50 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 0.20 | $215.00 | $43.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 12.50 | $215.00 | $2,687.50 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 1.90 | $220.00 | $418.00 |
| SW | Weiner, Shira D | DI - Director | 1.40 | $220.00 | $308.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 36.00 | $240.00 | $8,640.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.70 | $240.00 | $168.00 |
| | | **TOTAL:** | **217.90** | | **$45,177.00** |

### Hourly Fees by Task Code through October 2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 123.10 | $23,913.50 |
| CORP | Corporate Actions | 28.20 | $6,268.50 |
| DISB | Disbursements | 1.40 | $301.00 |
| INQR | Call Center / Credit Inquiry | 29.50 | $6,345.00 |
| RETN | Retention / Fee Application | 1.70 | $374.00 |
| SOLI | Solicitation | 34.00 | $7,975.00 |
| | **TOTAL:** | **217.90** | **$45,177.00** |

Sears Holdings Corporation                                                    Page 3

Invoice #: 10896

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.60 |
| 10/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on discussions with A. Hwang (WGM) on rules for opt-in and opt-out of administrative expense claim settlement | Corporate Actions | 0.30 |
| 10/01/19 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) on mechanics for opt-in and opt-out of administrative expense claim settlement | Corporate Actions | 0.40 |
| 10/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on discussions with S. Kesler (Prime Clerk) and P. DiDonato (WGM) on proposed edits to the opt-in and opt-out of administrative expense claim settlement form | Corporate Actions | 0.40 |
| 10/01/19 | CJ | DS | Review drafts of administrative expense claim settlement opt-in and opt-out documents | Corporate Actions | 0.70 |
| 10/01/19 | CJ | DS | Review pleadings for any objections pertaining to solicitation and tabulation in preparation for confirmation hearing | Solicitation | 0.60 |
| 10/01/19 | CP | DS | Coordinate with C. Johnson regarding administrative claim settlement forms | Corporate Actions | 0.40 |
| 10/01/19 | STK | SA | Prepare for, participate in, and conduct follow up on discussions with S. Kesler (Prime Clerk) and P. DiDonato (WGM) on proposed edits to the opt-in and opt-out of administrative expense claim settlement form | Corporate Actions | 0.40 |
| 10/02/19 | CJ | DS | Prepare for participation in confirmation as declarant (in support of voting declaration) including reviewing voting results, valid ballots, invalid ballots, and objections to confirmation | Solicitation | 1.90 |
| 10/02/19 | CJ | DS | Prepare to participate in confirmation hearing as declarant including reviewing voting declaration and final results, ballots, affidavits of service, and objections | Solicitation | 4.20 |
| 10/02/19 | CP | DS | Coordinate with Prime Clerk case team regarding confirmation hearing preparations and status | Solicitation | 0.20 |
| 10/02/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/02/19 | STK | SA | Review and respond to inquiry from Phil DiDonato (Weil) related to sears updated vote declaration defective exhibits | Solicitation | 0.70 |
| 10/03/19 | CJ | DS | Participate in confirmation hearing as declarant in support of voting declaration | Solicitation | 7.10 |
| 10/03/19 | CJ | DS | Prepare for participation in confirmation as declarant (in support of voting declaration) including reviewing voting results, valid ballots, invalid ballots, and objections to confirmation | Solicitation | 2.70 |
| 10/03/19 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) regarding service of administrative expense claim settlement opt-out and opt-in | Corporate Actions | 0.40 |

| Date | | | Description | | Hours |
|------|------|------|-------------|------|------|
| | | | form | | |
| 10/03/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/03/19 | STK | SA | Coordinate with C. Johnson (Prime Clerk) regarding service of administrative expense claim settlement opt-out and opt-in form | Corporate Actions | 0.40 |
| 10/04/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.10 |
| 10/04/19 | CJ | DS | Gather background information and prepare to participate in continued confirmation hearing on October 7 | Solicitation | 0.40 |
| 10/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) on status of administrative expense claim settlement opt-out and opt-in election form | Corporate Actions | 0.30 |
| 10/04/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 10/04/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 10/04/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 10/07/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.10 |
| 10/07/19 | CJ | DS | Participate in confirmation hearing as declarant (voting declaration) (4.4) and 1/2 round-trip travel time to courthouse (0.8) | Solicitation | 5.20 |
| 10/07/19 | CJ | DS | Prepare for participation in confirmation hearing as declarant (voting declaration) including reviewing, among other things, voting results, voting details, alternate voting scenarios, ballots, affidavits of service, and newly-filed objections (2.9 hours) | Solicitation | 2.90 |
| 10/07/19 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: preparing tabulation reports for WGM at the request of P. Van Groll (WGM) | Solicitation | 0.50 |
| 10/07/19 | CJ | DS | Review and provide edits to spreadsheets of voting detail compiled by S. Kelser (Prime Clerk) as requested by P. Van Groll (WGM) | Solicitation | 0.60 |
| 10/07/19 | CJ | DS | Review and analyze administrative expense claim opt-out and opt-in program and the procedures for processing thereof | Corporate Actions | 0.40 |
| 10/07/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 10/07/19 | STK | SA | Confer with C. Johnson (Prime Clerk) re: preparing tabulation reports for WGM at the request of P. Van Groll (WGM) | Solicitation | 0.50 |
| 10/07/19 | STK | SA | Review and respond to inquiry from P. Van Groll (Weil) related to tabulation reports | Solicitation | 2.00 |
| 10/08/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.10 |
| 10/08/19 | CJ | DS | Confer with S. Kesler (Prime Clerk) on administrative expense claims consent program opt-in and opt-outs and the collection of elections | Corporate Actions | 0.10 |
| 10/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with P. DiDonato (WGM) on final drafts of administrative expense consent program opt-out and opt-in | Corporate Actions | 0.60 |

Sears Holdings Corporation                                                                    Page 5

Invoice #: 10896

| | | | | | |
|---|---|---|---|---|---|
| | | | form | | |
| 10/08/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 10/08/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 10/08/19 | STK | SA | Confer with C. Johnson (Prime Clerk) on administrative expense claims consent program opt-in and opt-outs and the collection of elections | Corporate Actions | 0.50 |
| 10/08/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to classification and distribution | Disbursements | 1.40 |
| 10/09/19 | CJ | DS | Prepare to serve notice of administrative expense claims settlement consent program and customized forms | Corporate Actions | 1.10 |
| 10/09/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to voting tabulation | Solicitation | 0.50 |
| 10/10/19 | ACJ | DI | Meet and confer with Prime Clerk team (C. Johnson and B. Bishop) re upcoming opt-in and opt-out forms | Corporate Actions | 0.70 |
| 10/10/19 | BNB | DI | Meet and confer with Prime Clerk team (A. Jaffar) re registration forms processing and quality assurance review logistics | Corporate Actions | 0.20 |
| 10/10/19 | CJ | DS | Confer with A. Jaffar and B. Bishop regarding quality assurance review of procedures for processing returned administrative expense consent program opt-out and opt-in forms | Corporate Actions | 0.60 |
| 10/11/19 | CJ | DS | Finalize administrative expense claims opt-in / opt-out forms and prepare for mailing | Corporate Actions | 0.40 |
| 10/11/19 | KS | TC | Technical support for processing of ballots | Ballots | 0.60 |
| 10/11/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 10/11/19 | OC | TC | Technical support for exporting ballot data | Ballots | 0.70 |
| 10/14/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 10/15/19 | CJ | DS | Review and analyze logistics for remaining section 327 fees and expenses at request of M. Korycki (M-III Partners) | Solicitation | 0.50 |
| 10/15/19 | CJ | DS | Coordinate preparations for the receipt and processing of returned administrative expense claim consent program opt-in / opt-out Forms | Corporate Actions | 0.40 |
| 10/15/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 10/16/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 10/16/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 10/16/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 10/16/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.20 |
| 10/17/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/18/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/18/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/18/19 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |

Sears Holdings Corporation                                                                                    Page 6

Invoice #: 10896

| 10/18/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 10/18/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 10/21/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 10/21/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 10/21/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 10/21/19 | KS | TC | Technical support for exporting ballot data | Ballots | 3.10 |
| 10/21/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.40 |
| 10/21/19 | RJV | SA | Review and analyze incoming opt in/ opt outs for validity | Ballots | 0.50 |
| 10/21/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.30 |
| 10/22/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 10/22/19 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 10/22/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
| 10/22/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 10/22/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 3.20 |
| 10/23/19 | CLL | SA | Process opt out forms | Corporate Actions | 1.50 |
| 10/23/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 10/23/19 | CP | DS | Coordinate with Prime Clerk case team regarding administrative expense claim opt out inquiry | Call Center / Credit Inquiry | 0.10 |
| 10/23/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 10/23/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 10/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 10/23/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 10/23/19 | RJV | SA | Review and analyze incoming opt ion/opt outs for validity | Ballots | 2.00 |
| 10/23/19 | STK | SA | Quality assurance review of incoming administrative claim opt in and opt out | Ballots | 1.30 |
| 10/23/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 2.40 |
| 10/24/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 10/24/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on conference call with S. Kesler and R. Allen (Prime Clerk) and M. Korycki to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.20 |
| 10/24/19 | CJ | DS | Confer with S. Kesler and R. Allen (Prime Clerk) to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.40 |
| 10/24/19 | DDS | CO | Process incoming opt out forms | Corporate | 0.50 |

Sears Holdings Corporation

Page 7

Invoice #: 10896

| | | | | Actions | |
|---|---|---|---|---|---|
| 10/24/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/24/19 | JJG | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 10/24/19 | KS | TC | Technical support for exporting ballot data | Ballots | 0.90 |
| 10/24/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.40 |
| 10/24/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 10/24/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 10/24/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 10/24/19 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.70 |
| 10/24/19 | RJV | SA | Review and analyze incoming opt in/opt outs for validity | Corporate Actions | 2.00 |
| 10/24/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 10/24/19 | RMA | DI | Prepare for, participate in, and conduct follow-up on conference call with S. Kesler and C. Johnson (Prime Clerk) and M. Korycki to discuss reporting on participation in administrative expense claim consent program | Solicitation | 0.40 |
| 10/24/19 | RMA | DI | Confer with S. Kesler and C. Johnson (Prime Clerk) to discuss reporting on participation in administrative expense claim consent program and related follow-up | Solicitation | 0.60 |
| 10/24/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 10/24/19 | STK | SA | Quality assurance review of incoming administrative claim opt in and opt out | Ballots | 2.10 |
| 10/24/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 10/24/19 | STK | SA | Prepare for, participate in, and conduct follow-up on conference call with C. Johnson and R. Allen (Prime Clerk) and M. Korycki to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.40 |
| 10/24/19 | STK | SA | Confer with C Johnson and R. Allen (Prime Clerk) to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.40 |
| 10/24/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 1.70 |
| 10/24/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.20 |
| 10/24/19 | SZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 10/25/19 | CJ | DS | Coordinate the processing of claims consent program forms and reporting results thereof | Corporate Actions | 0.70 |
| 10/25/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 10/25/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 10/25/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 10/25/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 2.50 |

Sears Holdings Corporation

Page 8

Invoice #: 10896

| 10/25/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 4.70 |
|---|---|---|---|---|---|
| 10/25/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 10/25/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 10/25/19 | STK | SA | Review and respond to inquiry from K. TumSuden (Weil) related to ongoing administrative claim opt in and opt out | Corporate Actions | 0.20 |
| 10/25/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 1.60 |
| 10/28/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 10/28/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 10/28/19 | CJ | DS | Review claim consent program documents and compile list of outstanding questions for Weil | Corporate Actions | 0.70 |
| 10/28/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler and R. Allen (Prime Clerk) re processing claim consent program forms and reporting on the results thereof | Corporate Actions | 0.90 |
| 10/28/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/28/19 | MJCA | SA | Quality assurance review of opt out forms | Ballots | 1.30 |
| 10/28/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 10/28/19 | MMB | SA | Respond to creditors inquiries related to distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 10/28/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 10/28/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 10/28/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 10/28/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 10/28/19 | RMA | DI | Prepare for, participate in, and conduct follow-up on meeting with C. Johnson and S. Kesler (Prime Clerk) re: processing claim consent program forms and reporting on the results thereof | Corporate Actions | 0.30 |
| 10/28/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 10/28/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 10/28/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Ballots | 1.10 |
| 10/28/19 | STK | SA | Quality assurance review of opt in and opt out forms | Ballots | 1.90 |
| 10/28/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meeting with J. Johnson and R. Allen (Prime Clerk) re: processing administrative claim consent program forms and reporting on the results thereof | Corporate Actions | 1.00 |
| 10/28/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) and K. TumSuden (M-III) related to administrative claim opt in and opt out | Corporate Actions | 0.20 |
| 10/28/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.70 |
| 10/28/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 3.10 |

Sears Holdings Corporation                                                      Page 9

Invoice #: 10896

| 10/29/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
|---|---|---|---|---|---|
| 10/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with A. Hwang (Weil) re processing opt-in and opt-out forms | Corporate Actions | 0.40 |
| 10/29/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 10/29/19 | KS | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 10/29/19 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 10/29/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.60 |
| 10/29/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 10/29/19 | MMB | SA | Respond to creditors inquiries related to distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 10/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 10/29/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.40 |
| 10/29/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 10/29/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 2.00 |
| 10/29/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 10/29/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 10/29/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 10/29/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 2.90 |
| 10/30/19 | ACJ | DI | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 10/30/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 10/30/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.50 |
| 10/30/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 10/30/19 | KS | TC | Technical support for exporting ballot data | Ballots | 1.80 |
| 10/30/19 | MMB | SA | Respond to creditors inquiries related to distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.90 |
| 10/30/19 | MMB | SA | Review correspondence with case team (S. Kesler), counsel (P. DiDonato of Weil, Gotshal), nominees, and creditors related to administrative expense claims consent program | Corporate Actions | 0.40 |
| 10/30/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 10/30/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 10/30/19 | RJV | SA | Respond to creditor inquiries related to opt-in and opt-out forms | Call Center / Credit Inquiry | 1.50 |
| 10/30/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 10/30/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 10/30/19 | STK | SA | Process incoming opt in and opt out forms | Corporate Actions | 1.50 |
| 10/30/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Corporate Actions | 1.70 |

Sears Holdings Corporation

Page 10

Invoice #: 10896

| 10/30/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.60 |
| 10/30/19 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.20 |
| 10/31/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 10/31/19 | KS | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 10/31/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 10/31/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 10/31/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 10/31/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 10/31/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/31/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 10/31/19 | RJV | SA | Respond to creditor inquiries related to opt-in and opt-out event | Call Center / Credit Inquiry | 1.00 |
| 10/31/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 10/31/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 4.80 |
| 10/31/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 10/31/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.30 |
| 10/31/19 | SZ | SA | Review and analyze incoming ballots form | Ballots | 0.40 |

**Total Hours** **217.90**

## Expense Detail

| Description | Units | Rate | Amount |
| --- | --- | --- | --- |
| After Hours Transportation | | | $282.51 |
| Overtime Meals | | | $34.37 |
| **Total Expenses** | | | **$316.88** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through November  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC - Technology Consultant | 7.00 | $45.00 | $315.00 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 34.80 | $45.00 | $1,566.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 7.00 | $55.00 | $385.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 2.60 | $55.00 | $143.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 29.50 | $55.00 | $1,622.50 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 3.10 | $70.00 | $217.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 42.80 | $215.00 | $9,202.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 24.40 | $215.00 | $5,246.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 48.90 | $215.00 | $10,513.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 4.80 | $215.00 | $1,032.00 |
| MMDR | Devine-Rader, Margaret M | SA - Solicitation Consultant | 74.70 | $215.00 | $16,060.50 |
| SRG | Gillard, Savanah R | SA - Solicitation Consultant | 67.30 | $215.00 | $14,469.50 |
| JJG | Gomez, Joel J | SA - Solicitation Consultant | 47.00 | $215.00 | $10,105.00 |
| CUI | Igboeli, Chukwunonso (Emanuel) U | SA - Solicitation Consultant | 7.00 | $215.00 | $1,505.00 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 5.50 | $215.00 | $1,182.50 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 12.00 | $215.00 | $2,580.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 153.40 | $215.00 | $32,981.00 |
| SAK | Korniewicz, Sara A | SA - Solicitation Consultant | 71.00 | $215.00 | $15,265.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| KME | Mercado, Katherine | SA - Solicitation Consultant | 56.90 | $215.00 | $12,233.50 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 0.10 | $215.00 | $21.50 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 9.20 | $215.00 | $1,978.00 |
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 73.00 | $215.00 | $15,695.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.20 | $220.00 | $44.00 |
| SW | Weiner, Shira D | DI - Director | 1.20 | $220.00 | $264.00 |

Sears Holdings Corporation

Page 2

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| CJ | Johnson, Craig | DS - Director of Solicitation | 1.10 | $240.00 | $264.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.90 | $240.00 | $216.00 |
| DS | Sharp, David | DS - Director of Solicitation | 3.10 | $240.00 | $744.00 |
| | | **TOTAL:** | **790.10** | | **$156,194.50** |

## Hourly Fees by Task Code through November  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| CORP | Corporate Actions | 701.20 | $136,989.00 |
| INQR | Call Center / Credit Inquiry | 87.50 | $18,897.50 |
| RETN | Retention / Fee Application | 1.40 | $308.00 |
| | **TOTAL:** | **790.10** | **$156,194.50** |

Sears Holdings Corporation                                                                  Page 3

                                                                           Invoice #: 11122

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/01/19 | MLC | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 0.40 |
| 11/01/19 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Administrative Expense Claims Consent Program | Call Center / Credit Inquiry | 0.30 |
| 11/01/19 | RJV | SA | Respond to creditor inquiries related to opt-in/opt-out event | Call Center / Credit Inquiry | 1.00 |
| 11/01/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 1.80 |
| 11/01/19 | SRG | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 3.00 |
| 11/01/19 | STK | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 1.70 |
| 11/01/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.20 |
| 11/01/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/04/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 11/04/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/04/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.50 |
| 11/04/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.80 |
| 11/04/19 | RJV | SA | Respond to creditor inquiries related to opt-in/opt-out | Call Center / Credit Inquiry | 0.70 |
| 11/04/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.20 |
| 11/04/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.60 |
| 11/04/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.40 |
| 11/04/19 | STK | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.70 |
| 11/04/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/05/19 | BAS | TC | Technical support for processing opt-out forms | Corporate | 0.20 |

Sears Holdings Corporation

| | | | | Actions | |
|---|---|---|---|---|---|
| 11/05/19 | CMKK | SA | Respond to creditor inquiries related to elections into administrative expense consent program | Call Center / Credit Inquiry | 0.50 |
| 11/05/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/05/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/05/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/05/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.40 |
| 11/05/19 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.30 |
| 11/05/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.30 |
| 11/05/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.30 |
| 11/05/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.60 |
| 11/05/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.20 |
| 11/05/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/06/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/06/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/06/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/06/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 0.70 |
| 11/06/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.30 |
| 11/06/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.90 |
| 11/06/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.10 |
| 11/06/19 | MMB | SA | Respond to nominee inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.60 |
| 11/06/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/06/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |

Sears Holdings Corporation

Page 5

Invoice #: 11122

| 11/06/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
|---|---|---|---|---|---|
| 11/06/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 3.30 |
| 11/06/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.20 |
| 11/06/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to opt-in/opt-out event | Corporate Actions | 0.70 |
| 11/06/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.00 |
| 11/06/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.10 |
| 11/06/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/07/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/07/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.20 |
| 11/07/19 | MJCA | SA | Create and format preliminary opt-out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/07/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 1.30 |
| 11/07/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.20 |
| 11/07/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.50 |
| 11/07/19 | MMB | SA | Quality assurance review of incoming opt in/opt out election forms | Corporate Actions | 0.90 |
| 11/07/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.10 |
| 11/07/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/07/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 11/07/19 | SAK | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.60 |
| 11/07/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 4.80 |
| 11/07/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.70 |
| 11/07/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.50 |
| 11/07/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 2.10 |
| 11/08/19 | AJAD | SA | Coordinate and process incoming administrative expense consent program opt-in/opt-out forms and conduct audit re: | Corporate Actions | 0.50 |

Sears Holdings Corporation

Page 6

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | same | | |
| 11/08/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/08/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.50 |
| 11/08/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.80 |
| 11/08/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.50 |
| 11/08/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 11/08/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 0.90 |
| 11/08/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/08/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.60 |
| 11/08/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.40 |
| 11/08/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/11/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 1.00 |
| 11/11/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 11/11/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 11/11/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/11/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/11/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/11/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 3.60 |
| 11/11/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.30 |
| 11/11/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.80 |
| 11/11/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/12/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 1.00 |
| 11/12/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 11/12/19 | KS | TC | Technical support for updating opt-out information | Corporate | 1.60 |

Sears Holdings Corporation

Page 7

Invoice #: 11122

| | | | | Actions | |
|---|---|---|---|---|---|
| 11/12/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/12/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.80 |
| 11/12/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 2.40 |
| 11/12/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.60 |
| 11/12/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.00 |
| 11/12/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.40 |
| 11/12/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 11/13/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/13/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/13/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/13/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 1.30 |
| 11/13/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.30 |
| 11/13/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 3.60 |
| 11/13/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/13/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.20 |
| 11/13/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/13/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 3.00 |
| 11/13/19 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.50 |
| 11/13/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 1.30 |
| 11/13/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.70 |
| 11/13/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.50 |
| 11/13/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.20 |
| 11/13/19 | STK | SA | Create and format preliminary opt in/opt out report for | Corporate | 1.30 |

Sears Holdings Corporation

Page 8

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | circulation to case professionals | Actions | |
| 11/13/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 11/14/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/14/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/14/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/14/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/14/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.40 |
| 11/14/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.40 |
| 11/14/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/14/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.60 |
| 11/14/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 3.70 |
| 11/14/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/14/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 6.80 |
| 11/14/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.50 |
| 11/14/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 6.80 |
| 11/14/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.70 |
| 11/14/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 1.00 |
| 11/14/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/14/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.70 |
| 11/14/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 5.20 |
| 11/14/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/14/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 11/15/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.30 |
| 11/15/19 | CJ | DS | Manage staffing for handling administrative expense | Corporate | 0.30 |

Sears Holdings Corporation

Page 9

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | consent program opt-in / opt-out forms | Actions | |
| 11/15/19 | CLL | SA | Process incoming opt out/opt in forms | Corporate Actions | 0.90 |
| 11/15/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/15/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/15/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.70 |
| 11/15/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 4.10 |
| 11/15/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/15/19 | MMDR | SA | Technical support for updating opt-out information | Corporate Actions | 6.50 |
| 11/15/19 | RJV | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.50 |
| 11/15/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 11/15/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 5.70 |
| 11/15/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.70 |
| 11/15/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 4.20 |
| 11/15/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.80 |
| 11/15/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/15/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 3.60 |
| 11/15/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.80 |
| 11/15/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/16/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.40 |
| 11/16/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 11/18/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/18/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 1.00 |
| 11/18/19 | CJ | DS | Confer and coordinate with S. Kesler on the processing of opt-in / opt-out forms | Corporate Actions | 0.20 |
| 11/18/19 | CLL | SA | Review and analyze incoming opt-in/opt-out forms for | Corporate | 0.70 |

Sears Holdings Corporation

Page 10

Invoice #: 11122

| | | | | Actions | |
|---|---|---|---|---|---|
| | | | validity | Actions | |
| 11/18/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.40 |
| 11/18/19 | CP | DS | Coordinate with Kelley Drye and case team regarding administrative opt out inquiry | Call Center / Credit Inquiry | 0.20 |
| 11/18/19 | DS | DS | Review and quality control opt out/opt in inquiry requests | Call Center / Credit Inquiry | 2.30 |
| 11/18/19 | GRD | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.20 |
| 11/18/19 | GRD | SA | Quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.60 |
| 11/18/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 6.00 |
| 11/18/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/18/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.00 |
| 11/18/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.60 |
| 11/18/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.70 |
| 11/18/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 5.90 |
| 11/18/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.20 |
| 11/18/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.40 |
| 11/18/19 | RJV | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.50 |
| 11/18/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 1.50 |
| 11/18/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 8.90 |
| 11/18/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 8.00 |
| 11/18/19 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative claim opt in/opt out | Corporate Actions | 0.60 |
| 11/18/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.50 |
| 11/18/19 | STK | SA | Confer and coordinate with C. Johnson on the processing of opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/18/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 11/18/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 4.00 |
| 11/18/19 | STK | SA | Conduct quality assurance review of incoming administrative | Corporate | 3.80 |

Sears Holdings Corporation

Page 11

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | expense consent program opt-in/opt-out forms | Actions | |
| 11/18/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.50 |
| 11/18/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 8.70 |
| 11/19/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 11/19/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.50 |
| 11/19/19 | CJ | DS | Confer and coordinate with S. Kesler (Prime Clerk) on status of opt-in / opt-out forms | Corporate Actions | 0.20 |
| 11/19/19 | CP | DS | Coordinate with Prime Clerk case team regarding opt in/opt out process update | Corporate Actions | 0.10 |
| 11/19/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.00 |
| 11/19/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.90 |
| 11/19/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/19/19 | MJCA | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/19/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 11/19/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.10 |
| 11/19/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.90 |
| 11/19/19 | MMB | SA | Review correspondence with case team (S. Kesler), Debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal), and creditors related to Plan distributions and administrative expense claim consent program | Corporate Actions | 0.20 |
| 11/19/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/19/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 0.90 |
| 11/19/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.50 |
| 11/19/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/19/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 2.20 |
| 11/19/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.90 |
| 11/19/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.80 |
| 11/19/19 | STK | SA | Confer and coordinate with S. Kesler (Prime Clerk) on status | Corporate | 0.20 |

Sears Holdings Corporation

Page 12

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | of opt-in / opt-out forms | Actions | |
| 11/19/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.30 |
| 11/19/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.40 |
| 11/19/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/19/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.60 |
| 11/19/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 3.00 |
| 11/20/19 | AJAD | SA | Quality asuranance review of opt out forms | Corporate Actions | 4.50 |
| 11/20/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/20/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/20/19 | DS | DS | Review and quality control opt out/opt in inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 11/20/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.40 |
| 11/20/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.40 |
| 11/20/19 | KME | SA | Technical support for updating opt-out information | Corporate Actions | 9.20 |
| 11/20/19 | KS | TC | Technical support for processing electronically filed ballots | Corporate Actions | 0.90 |
| 11/20/19 | MJCA | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/20/19 | MJCA | SA | Confer and coordinate with case team re ongoing solicitation of administrative consent program opt-in/opt-out | Corporate Actions | 0.10 |
| 11/20/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 6.30 |
| 11/20/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.40 |
| 11/20/19 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Plan distributions and administrative expense claim consent program | Corporate Actions | 0.30 |
| 11/20/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.50 |
| 11/20/19 | NCS | SA | Confer and coordinate with case team re processing incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.10 |
| 11/20/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/20/19 | RAR | TC | Technical support for updating opt-out information | Corporate | 1.60 |

Sears Holdings Corporation

Page 13

Invoice #: 11122

| Date | | | | | |
|---|---|---|---|---|---|
| | | | | Actions | |
| 11/20/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.20 |
| 11/20/19 | RJV | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 11/20/19 | RLI | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/20/19 | SRG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 6.00 |
| 11/20/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.50 |
| 11/20/19 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative claim opt on/opt out | Corporate Actions | 0.30 |
| 11/20/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.50 |
| 11/20/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/20/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.70 |
| 11/20/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/20/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.10 |
| 11/20/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.80 |
| 11/21/19 | AJAD | SA | Quality asuranance review of opt out forms | Corporate Actions | 0.50 |
| 11/21/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.20 |
| 11/21/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 9.00 |
| 11/21/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.70 |
| 11/21/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/21/19 | MJCA | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 11/21/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 11/21/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.50 |
| 11/21/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.80 |
| 11/21/19 | MMB | SA | Review correspondence with case team (S. Kesler), Debtors' counsel (P. DiDonato at Weil, Gotshal), and creditors related to Plan distributions and administrative expense claim | Corporate Actions | 0.40 |

Sears Holdings Corporation                                                               Page 14

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | consent program | | |
| 11/21/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 9.00 |
| 11/21/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 6.50 |
| 11/21/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.50 |
| 11/21/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.30 |
| 11/21/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.20 |
| 11/21/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.60 |
| 11/21/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.90 |
| 11/21/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.40 |
| 11/21/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 9.30 |
| 11/21/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.20 |
| 11/22/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.70 |
| 11/22/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.50 |
| 11/22/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.90 |
| 11/22/19 | MJCA | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.70 |
| 11/22/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.10 |
| 11/22/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.80 |
| 11/22/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 1.80 |
| 11/22/19 | MMB | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/22/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 8.00 |
| 11/22/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/22/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/22/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.50 |
| 11/22/19 | SAK | SA | Conduct quality assurance review of incoming administrative | Corporate | 6.80 |

Sears Holdings Corporation

Page 15

Invoice #: 11122

| | | | | Actions | |
|---|---|---|---|---|---|
| | | | expense consent program opt-in/opt-out forms | | |
| 11/22/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.00 |
| 11/22/19 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to administrative claim opt on/opt out | Corporate Actions | 0.50 |
| 11/22/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/22/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 2.00 |
| 11/22/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.00 |
| 11/22/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/22/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 8.30 |
| 11/22/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 11/25/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/25/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.60 |
| 11/25/19 | CMKK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.40 |
| 11/25/19 | CP | DS | Coordinate with Prime Clerk case team regarding administrative opt out inquiry | Call Center / Credit Inquiry | 0.10 |
| 11/25/19 | CP | DS | Review preliminary administrative claim opt out/in report circulated by Prime Clerk case team | Corporate Actions | 0.20 |
| 11/25/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.70 |
| 11/25/19 | JJG | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/25/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.00 |
| 11/25/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/25/19 | MJCA | SA | Respond to inquiries regarding solicitation process of administrative consent program opt-ins/opt-outs | Call Center / Credit Inquiry | 0.40 |
| 11/25/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 5.20 |
| 11/25/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.80 |
| 11/25/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.40 |
| 11/25/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 2.80 |
| 11/25/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / | 4.60 |

Sears Holdings Corporation

Page 16

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | and administrative expense claim consent program | Credit Inquiry | |
| 11/25/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 10.00 |
| 11/25/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.30 |
| 11/25/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.70 |
| 11/25/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/25/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 5.80 |
| 11/25/19 | SRG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.50 |
| 11/25/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 2.10 |
| 11/25/19 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative claim opt on/opt out | Corporate Actions | 0.50 |
| 11/25/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 11/25/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.30 |
| 11/25/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.50 |
| 11/25/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 5.00 |
| 11/25/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 3.70 |
| 11/26/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/26/19 | CP | DS | Coordinate with Prime Clerk case (S. Kesler) regarding processing of administrative claims opt in/out forms | Corporate Actions | 0.30 |
| 11/26/19 | JJG | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 8.00 |
| 11/26/19 | KME | SA | Process incoming opt-out forms | Corporate Actions | 7.20 |
| 11/26/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 2.10 |
| 11/26/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.70 |
| 11/26/19 | MJCA | SA | Quality asuranance review of opt out forms | Corporate Actions | 2.20 |
| 11/26/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.80 |
| 11/26/19 | MLC | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.20 |
| 11/26/19 | MMB | SA | Review correspondence with case team (S. Kesler, M. | Corporate | 0.20 |

Sears Holdings Corporation

Page 17

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| | | | Carpenter), Debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal), and creditors related to Administrative Expense Claim Consent Program | Actions | |
| 11/26/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.40 |
| 11/26/19 | MMDR | SA | Review and analyze incoming opt-out forms for validity | Corporate Actions | 2.50 |
| 11/26/19 | MMDR | SA | Coordinate and process incoming opt-out forms | Corporate Actions | 6.50 |
| 11/26/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.20 |
| 11/26/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 1.90 |
| 11/26/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 2.60 |
| 11/26/19 | SAK | SA | Quality assurance review of incoming administrative expense consent program opt-in / opt-out forms | Corporate Actions | 6.80 |
| 11/26/19 | SAK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.30 |
| 11/26/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.50 |
| 11/26/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.70 |
| 11/26/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 11/26/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.30 |
| 11/26/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.70 |
| 11/26/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.30 |
| 11/27/19 | ACJ | DI | Review and file monthly fee application | Retention / Fee Application | 0.20 |
| 11/27/19 | BAS | TC | Technical support for updating opt-out information | Corporate Actions | 0.20 |
| 11/27/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/27/19 | CJ | DS | Coordinate additional staffing to process and conduct quality assurance review of administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 11/27/19 | JJG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.20 |
| 11/27/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.70 |
| 11/27/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |

Sears Holdings Corporation

Page 18

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---|
| 11/27/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 2.20 |
| 11/27/19 | MMB | SA | Review correspondence with case team (S. Kesler), and Debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal) related to Administrative Expense Claim Consent Program | Corporate Actions | 0.10 |
| 11/27/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.70 |
| 11/27/19 | OC | TC | Technical support for updating opt-out information | Corporate Actions | 0.70 |
| 11/27/19 | RAR | TC | Technical support for updating opt-out information | Corporate Actions | 1.60 |
| 11/27/19 | SAK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 7.60 |
| 11/27/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 0.50 |
| 11/27/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.00 |
| 11/27/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/27/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 1.10 |
| 11/27/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.90 |
| 11/27/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.10 |
| 11/29/19 | CG | TC | Technical support for updating opt-out information | Corporate Actions | 0.80 |
| 11/29/19 | CJ | DS | Confer and coordinate with S. Kesler (Prime Clerk) to A. Hwang and P. DiDonato (WGM) re: administrative expense consent program opt-in / opt-out forms | Corporate Actions | 0.20 |
| 11/29/19 | CUI | SA | Process incoming opt out forms | Corporate Actions | 7.00 |
| 11/29/19 | JJG | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 2.20 |
| 11/29/19 | KME | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 8.30 |
| 11/29/19 | KS | TC | Technical support for updating opt-out information | Corporate Actions | 1.40 |
| 11/29/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.20 |
| 11/29/19 | MMDR | SA | Quality assurance review of incoming opt-out forms | Corporate Actions | 7.80 |
| 11/29/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 0.50 |
| 11/29/19 | STK | SA | Confer and coordinate with C. Johnson (Prime Clerk) to A. Hwang and P. DiDonato (WGM) re: administrative expense | Corporate Actions | 0.20 |

Sears Holdings Corporation

Page 19

Invoice #: 11122

| | | | | | |
|---|---|---|---|---|---:|
| | | | consent program opt-in / opt-out forms | | |
| 11/29/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.30 |
| 11/29/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 11/29/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.30 |
| 11/29/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 8.00 |

**Total Hours**     **790.10**


## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---:|
| After Hours Transportation | | | $413.53 |
| Overtime Meals | | | $180.00 |
| Telephonic Hearing | | | $37.00 |
| Travel | | | $10.39 |
| **Total Expenses** | | | **$640.92** |



Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through December  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 3.30 | $45.00 | $148.50 |
| CG | Gomez, Christine | TC - Technology Consultant | 5.70 | $55.00 | $313.50 |
| KS | Singh, Kevin | TC - Technology Consultant | 8.70 | $55.00 | $478.50 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.80 | $70.00 | $126.00 |
| NHAF | Hafez, Nora | CO - Consultant | 7.00 | $155.00 | $1,085.00 |
| SJ | Jordan, Stephanie | CO - Consultant | 2.10 | $175.00 | $367.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.80 | $175.00 | $140.00 |
| CHP | Porter, Christine C | SC - Senior Consultant | 0.60 | $185.00 | $111.00 |
| OB | Bitman, Oleg | SC - Senior Consultant | 3.30 | $195.00 | $643.50 |
| RMA | Allen, Richard M | DI - Director | 60.80 | $210.00 | $12,768.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 2.10 | $215.00 | $451.50 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 13.90 | $215.00 | $2,988.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| MMDR | Devine-Rader, Margaret M | SA - Solicitation Consultant | 63.80 | $215.00 | $13,717.00 |
| JJG | Gomez, Joel J | SA - Solicitation Consultant | 35.30 | $215.00 | $7,589.50 |
| CUI | Igboeli, Chukwunonso (Emanuel) U | SA - Solicitation Consultant | 56.00 | $215.00 | $12,040.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 75.60 | $215.00 | $16,254.00 |
| SAK | Korniewicz, Sara A | SA - Solicitation Consultant | 34.00 | $215.00 | $7,310.00 |
| KME | Mercado, Katherine | SA - Solicitation Consultant | 49.60 | $215.00 | $10,664.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 90.50 | $215.00 | $19,457.50 |
| AMA | Adler, Adam M | DI - Director | 0.40 | $220.00 | $88.00 |
| DRM | Malo, David R | DI - Director | 0.20 | $220.00 | $44.00 |
| SW | Weiner, Shira D | DI - Director | 3.90 | $220.00 | $858.00 |

Sears Holdings Corporation

Page 2

Invoice #: 11347

| CJ | Johnson, Craig | DS - Director of Solicitation | 0.40 | $240.00 | $96.00 |
|----|----------------|------------------------------|------|---------|--------|
|    |                | **TOTAL:** | **524.10** | | **$108,664.00** |

### Hourly Fees by Task Code through December  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 430.70 | $89,484.50 |
| DISB | Disbursements | 74.70 | $15,171.00 |
| INQR | Call Center / Credit Inquiry | 13.20 | $2,838.00 |
| RETN | Retention / Fee Application | 4.80 | $1,020.00 |
| SOLI | Solicitation | 0.70 | $150.50 |
| | **TOTAL:** | **524.10** | **$108,664.00** |

Sears Holdings Corporation

Page 3

Invoice #: 11347

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/02/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/02/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/02/19 | CJ | DS | Confer with M. Crowell (Prime Clerk) re: staffing in connection with processing of administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/02/19 | CJ | DS | Telephone conference call with S. Kesler (Prime Clerk) re: processing of administrative expense consent program opt-in/opt-out forms, the reporting of the results, and timing of distributions | Corporate Actions | 0.20 |
| 12/02/19 | CUI | SA | Process incoming opt in/opt out forms | Corporate Actions | 8.00 |
| 12/02/19 | GRD | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 1.40 |
| 12/02/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 5.00 |
| 12/02/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.80 |
| 12/02/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.40 |
| 12/02/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 0.40 |
| 12/02/19 | MLC | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.90 |
| 12/02/19 | MLC | SA | Confer with Craig Johnson (Prime Clerk) re: staffing for processing of administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/02/19 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 12/02/19 | MMB | SA | Respond to nominee inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 12/02/19 | MMDR | SA | Coordinate and process incoming opt in forms in connection with audit of same | Corporate Actions | 7.80 |
| 12/02/19 | RAR | TC | Technical support for exporting opt-out data | Corporate Actions | 1.70 |
| 12/02/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 6.50 |
| 12/02/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.20 |
| 12/02/19 | STK | SA | Create and format preliminary opt in/opt out report for | Corporate | 1.30 |

Sears Holdings Corporation

Page 4

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| | | | circulation to case professionals | Actions | |
| 12/02/19 | STK | SA | Telephone conference call with C. Johnson (Prime Clerk) re: processing of administrative expense consent program opt-in/opt-out forms, the reporting of the results, and timing of distributions | Corporate Actions | 0.20 |
| 12/02/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.90 |
| 12/02/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/02/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 12/02/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.60 |
| 12/03/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.40 |
| 12/03/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.30 |
| 12/03/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.20 |
| 12/03/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/03/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.80 |
| 12/03/19 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' counsel (M. Buschmann at Weil, Gotshal), and nominee related to distributions and administrative expense claims consent program | Disbursements | 0.20 |
| 12/03/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.50 |
| 12/03/19 | RMA | DI | Confer and correspond with M-III, bank and relevant case team re upcoming disbursement | Disbursements | 3.20 |
| 12/03/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.50 |
| 12/03/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.50 |
| 12/03/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 4.30 |
| 12/03/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 12/03/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 12/03/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.50 |
| 12/03/19 | SW | DI | Draft disbursing agent agreement | Disbursements | 0.30 |
| 12/03/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in | Corporate | 4.70 |

Sears Holdings Corporation

|          |      |    |                                                                                                                                                                                 |                              |      |
|----------|------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------------|------|
|          |      |    | connection with audit of same                                                                                                                                                   | Actions                      |      |
| 12/03/19 | SZ   | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 3.80 |
| 12/03/19 | SZ   | SA | Review and analyze incoming opt-in/opt-out forms for validity                                                                                                                    | Corporate Actions            | 0.50 |
| 12/04/19 | CG   | TC | Technical support for exporting opt-out data                                                                                                                                     | Corporate Actions            | 0.60 |
| 12/04/19 | CUI  | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 8.00 |
| 12/04/19 | JJG  | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 5.50 |
| 12/04/19 | KME  | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 8.00 |
| 12/04/19 | KS   | TC | Technical support for processing opt-out forms                                                                                                                                   | Corporate Actions            | 0.60 |
| 12/04/19 | MLC  | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 3.60 |
| 12/04/19 | MMB  | SA | Review correspondence with case team (S. Kesler), debtors' counsel (M. Buschmann at Weil, Gotshal), and nominee related to distributions and administrative expense claims consent program | Disbursements                | 0.10 |
| 12/04/19 | MMB  | SA | Respond to creditor inquiry related to Plan distributions                                                                                                                        | Call Center / Credit Inquiry | 0.20 |
| 12/04/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 9.00 |
| 12/04/19 | RMA  | DI | Prepare for upcoming disbursement                                                                                                                                                | Disbursements                | 1.20 |
| 12/04/19 | SAK  | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 8.00 |
| 12/04/19 | STK  | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms                                                                         | Corporate Actions            | 4.00 |
| 12/04/19 | STK  | SA | Create and format preliminary opt in/opt out report for circulation to case professionals                                                                                       | Corporate Actions            | 1.40 |
| 12/04/19 | STK  | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity                                                                             | Corporate Actions            | 1.50 |
| 12/04/19 | STK  | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out                                                                                             | Call Center / Credit Inquiry | 1.10 |
| 12/04/19 | SZ   | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 8.80 |
| 12/04/19 | SZ   | SA | Review and analyze incoming opt-in/opt-out forms for validity                                                                                                                    | Corporate Actions            | 0.10 |
| 12/04/19 | SZ   | SA | Conduct quality assurance review of incoming opt-in/opt-out forms                                                                                                                | Corporate Actions            | 1.10 |
| 12/05/19 | CG   | TC | Technical support for exporting opt-out data                                                                                                                                     | Corporate Actions            | 0.60 |
| 12/05/19 | CUI  | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same                                                                                       | Corporate Actions            | 8.00 |

Sears Holdings Corporation

Page 6

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| 12/05/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/05/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.10 |
| 12/05/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/05/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.20 |
| 12/05/19 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' counsel (A. Hwang, P. DiDonato at Weil, Gotshal), and creditor related to Plan distributions and administrative expense claim consent program | Disbursements | 0.10 |
| 12/05/19 | MMB | SA | Respond to creditor inquiry related to Plan distribution | Call Center / Credit Inquiry | 0.10 |
| 12/05/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/05/19 | RAR | TC | Technical support for exporting opt-out data | Corporate Actions | 1.60 |
| 12/05/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.00 |
| 12/05/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.40 |
| 12/05/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.50 |
| 12/05/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.50 |
| 12/05/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.00 |
| 12/05/19 | SW | DI | Draft interim fee application | Retention / Fee Application | 2.30 |
| 12/05/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 6.90 |
| 12/05/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 3.10 |
| 12/06/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/06/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/06/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.50 |
| 12/06/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.40 |
| 12/06/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/06/19 | MJCA | SA | Respond to creditor inquiries related to opt-out form | Call Center / Credit Inquiry | 0.90 |

Sears Holdings Corporation

Page 7

Invoice #: 11347

| Date | Init | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 12/06/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.60 |
| 12/06/19 | MMB | SA | Review correspondence with case team (M. Carpenter) and Debtors' counsel (P. DiDonato at Weil, Gotshal) related to administrative expense claim consent program | Corporate Actions | 0.10 |
| 12/06/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.70 |
| 12/06/19 | RJV | SA | Respond to inquiries related to opt-in/opt-out | Call Center / Credit Inquiry | 0.30 |
| 12/06/19 | RMA | DI | Prepare for upcoming disbursement of administrative claims | Disbursements | 3.40 |
| 12/06/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 4.90 |
| 12/06/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 3.90 |
| 12/06/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/06/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.90 |
| 12/06/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/06/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 1.90 |
| 12/06/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.20 |
| 12/06/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 7.10 |
| 12/07/19 | RMA | DI | Prepare for upcoming disbursement of administrative claims | Disbursements | 0.60 |
| 12/08/19 | RMA | DI | Confer and correspond with M-III re upcoming disbursement | Disbursements | 0.30 |
| 12/08/19 | RMA | DI | Prepare check file for upcoming disbursement of administrative claims | Disbursements | 4.70 |
| 12/09/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/09/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.70 |
| 12/09/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/09/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.10 |
| 12/09/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/09/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.80 |
| 12/09/19 | NHAF | CO | Quality assurance review of disbursement addresses | Disbursements | 2.90 |
| 12/09/19 | OB | SC | Meet with R. Allen re emails and documents related to distributions | Disbursements | 0.10 |

Sears Holdings Corporation

Page 8

Invoice #: 11347

| Date | Initials | | Description | Category | Hours |
|---|---|---|---|---|---|
| 12/09/19 | RMA | DI | Confer and correspond with M-III re upcoming disbursement | Disbursements | 0.40 |
| 12/09/19 | RMA | DI | Quality assurance review of addresses for upcoming disbursement | Disbursements | 3.20 |
| 12/09/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.40 |
| 12/09/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/09/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.40 |
| 12/09/19 | STK | SA | Review and analyze incoming administrative expense consent program opt-in/opt-out forms for validity | Corporate Actions | 0.60 |
| 12/09/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.30 |
| 12/09/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 3.30 |
| 12/09/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 4.20 |
| 12/10/19 | AMA | DI | Review and revise interim fee application | Retention / Fee Application | 0.40 |
| 12/10/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/10/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.00 |
| 12/10/19 | MMB | SA | Respond to creditor inquiry regarding Plan distributions and Administrative Expense Claim Consent Program | Call Center / Credit Inquiry | 0.70 |
| 12/10/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/10/19 | NHAF | CO | Quality assurance review of disbursement addresses | Disbursements | 2.00 |
| 12/10/19 | RMA | DI | Confer and correspond with M-III and Evolve (bank) re account and upcoming disbursement | Disbursements | 1.00 |
| 12/10/19 | RMA | DI | Quality assurance review of addresses for upcoming disbursement | Disbursements | 3.80 |
| 12/10/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 12/10/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 12/10/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/11/19 | CUI | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/11/19 | JJG | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/11/19 | KME | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.00 |

Sears Holdings Corporation

Invoice #: 11347

| 12/11/19 | MLC | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.60 |
|---|---|---|---|---|---|
| 12/11/19 | MMDR | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/11/19 | NHAF | CO | Quality assurance review of disbursement addresses | Disbursements | 2.10 |
| 12/11/19 | RMA | DI | Prepare bank account for upcoming disbursement | Disbursements | 0.60 |
| 12/11/19 | RMA | DI | Quality assurance review of addresses for upcoming disbursement | Disbursements | 3.40 |
| 12/11/19 | SAK | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.70 |
| 12/11/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 3.70 |
| 12/11/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 2.80 |
| 12/12/19 | CHP | SC | Quality assurance review of check file for upcoming administrative disbursement | Disbursements | 0.60 |
| 12/12/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.40 |
| 12/12/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re solicitation (.1) and review solicitation documents regarding ballot retention (.6) | Solicitation | 0.70 |
| 12/12/19 | OB | SC | Review check file for distributions and follow up re same | Disbursements | 0.80 |
| 12/12/19 | RMA | DI | Prepare and execute check file for upcoming disbursement | Disbursements | 4.80 |
| 12/12/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/12/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 12/12/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 6.30 |
| 12/12/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 1.30 |
| 12/13/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/13/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.80 |
| 12/13/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.20 |
| 12/13/19 | RMA | DI | Confer and correspond with bank re stopping disbursement | Disbursements | 0.20 |
| 12/13/19 | RMA | DI | Confer and correspond with M-III about disbursement | Disbursements | 0.30 |
| 12/13/19 | SKW | CO | Review and file amended monthly fee application | Retention / Fee Application | 0.40 |
| 12/13/19 | SKW | CO | Review and file interim and monthly fee applications | Retention / Fee Application | 0.40 |
| 12/13/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |

Sears Holdings Corporation

Page 10

Invoice #: 11347

| 12/13/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 1.10 |
|---|---|---|---|---|---|
| 12/13/19 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.10 |
| 12/14/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt on/opt out | Corporate Actions | 1.20 |
| 12/16/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/16/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.50 |
| 12/16/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 1.20 |
| 12/16/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.40 |
| 12/16/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/16/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.70 |
| 12/17/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/17/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.60 |
| 12/17/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/17/19 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.50 |
| 12/17/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/17/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.40 |
| 12/17/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.10 |
| 12/17/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.70 |
| 12/18/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.10 |
| 12/18/19 | STK | SA | Review and respond to inquiry from C. Casamassima (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.40 |
| 12/18/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/18/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.70 |
| 12/18/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 7.90 |

Sears Holdings Corporation                                          Page 11

Invoice #: 11347

| Date | Initials | Type | Description | Category | Hours |
|------|------|------|-------------|----------|-------|
| 12/19/19 | RMA | DI | Prepare addresses for upcoming disbursement | Disbursements | 1.60 |
| 12/19/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.60 |
| 12/19/19 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.90 |
| 12/19/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/19/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 1.00 |
| 12/20/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.40 |
| 12/20/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 2.70 |
| 12/20/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/20/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 8.00 |
| 12/21/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 0.20 |
| 12/22/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 0.80 |
| 12/23/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/23/19 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.70 |
| 12/23/19 | RMA | DI | Prepare check file for upcoming disbursement | Disbursements | 3.40 |
| 12/23/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.70 |
| 12/23/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 12/24/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/24/19 | RMA | DI | Prepare and review check file for upcoming disbursement | Disbursements | 3.80 |
| 12/24/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/24/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.70 |
| 12/24/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.40 |
| 12/25/19 | RMA | DI | Prepare and review check file for upcoming disbursement | Disbursements | 1.60 |
| 12/26/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/26/19 | RMA | DI | Prepare and review final check file for upcoming disbursement | Disbursements | 6.80 |
| 12/26/19 | RMA | DI | Confer and correspond with M-III re upcoming | Disbursements | 0.40 |

Sears Holdings Corporation                                                    Page 12

Invoice #: 11347

| | | | | | |
|---|---|---|---|---|---|
| | | | disbursement | | |
| 12/26/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 12/26/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/26/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.30 |
| 12/27/19 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 12/27/19 | KS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.60 |
| 12/27/19 | OB | SC | Review emails and documents related to distribution list | Disbursements | 2.40 |
| 12/27/19 | RMA | DI | Coordinate preparation and audit of distribution files for administrative opt in disbursement | Disbursements | 5.60 |
| 12/27/19 | SJ | CO | Prepare and quality assurance of distribution wires | Disbursements | 1.50 |
| 12/27/19 | STK | SA | Review and respond to inquiry from C. Casamassima (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 12/27/19 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/27/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 12/27/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.90 |
| 12/27/19 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 12/30/19 | DRM | DI | Coordinate wire payment related to opt in/opt out | Disbursements | 0.20 |
| 12/30/19 | RMA | DI | Confer and correspond with M-III re disbursement | Disbursements | 0.20 |
| 12/30/19 | RMA | DI | Prepare and execute supplemental distribution | Disbursements | 0.50 |
| 12/30/19 | SJ | CO | Coordinate wire for distribution | Disbursements | 0.40 |
| 12/30/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 12/30/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 12/30/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.30 |
| 12/31/19 | RMA | DI | Quality assurance review of outgoing disbursements | Disbursements | 1.70 |
| 12/31/19 | RMA | DI | Prepare and execute supplemental distribution | Disbursements | 0.40 |
| 12/31/19 | SJ | CO | Coordinate wire for distribution | Disbursements | 0.20 |
| 12/31/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Corporate Actions | 1.10 |
| 12/31/19 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |

Sears Holdings Corporation

Page 13

Invoice #: 11347

| 12/31/19 | STK | SA | Conduct quality assurance review of incoming administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.80 |
| 12/31/19 | SZ | SA | Coordinate and process incoming electronic opt out forms in connection with audit of same | Corporate Actions | 0.10 |
| | | | | **Total Hours** | **524.10** |

## Expense Detail

| **Description** | **Units** | **Rate** | **Amount** |
|---|---|---|---|
| After Hours Transportation | | | $122.55 |
| Overtime Meals | | | $20.00 |
| | **Total Expenses** | | **$142.55** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through January 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.90 | $60.50 | $54.45 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.60 | $66.00 | $105.60 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.00 | $77.00 | $77.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $192.50 | $57.75 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 3.60 | $236.50 | $851.40 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 1.90 | $236.50 | $449.35 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 3.70 | $236.50 | $875.05 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 38.30 | $236.50 | $9,057.95 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 1.60 | $236.50 | $378.40 |
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 4.90 | $236.50 | $1,158.85 |
| RMA | Allen, Richard M | DI - Director | 2.80 | $242.00 | $677.60 |
| SW | Weiner, Shira D | DI - Director | 0.80 | $242.00 | $193.60 |
| | | TOTAL: | 61.90 | | $14,055.25 |

## Hourly Fees by Task Code through January 2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| CORP | Corporate Actions | 47.50 | $10,643.05 |
| DISB | Disbursements | 4.10 | $985.05 |
| INQR | Call Center / Credit Inquiry | 9.20 | $2,175.80 |
| RETN | Retention / Fee Application | 1.10 | $251.35 |
| | TOTAL: | 61.90 | $14,055.25 |

Sears Holdings Corporation

Invoice #: 11584

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/02/20 | RMA | DI | Quality assurance review of initial distribution | Disbursements | 1.20 |
| 01/02/20 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.80 |
| 01/02/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/02/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.50 |
| 01/03/20 | JPL | SA | Quality assurance review of incoming opt-out form | Corporate Actions | 1.60 |
| 01/03/20 | RMA | DI | Quality assurance review of initial distribution | Disbursements | 0.80 |
| 01/03/20 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.70 |
| 01/03/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/03/20 | STK | SA | Review and respond to inquiry from C. Casamassima and M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 1.10 |
| 01/03/20 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.20 |
| 01/06/20 | STK | SA | Respond to creditor inquiries related to ongoing distributions | Call Center / Credit Inquiry | 0.70 |
| 01/06/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/06/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.30 |
| 01/07/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.00 |
| 01/07/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/08/20 | MMB | SA | Respond to creditor inquiries related to plan distributions | Call Center / Credit Inquiry | 0.40 |
| 01/08/20 | STK | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.40 |
| 01/08/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/08/20 | SZ | SA | Conduct quality assurance review of incoming opt-in/opt-out forms | Corporate Actions | 0.10 |
| 01/09/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 01/09/20 | MMB | SA | Review correspondence with case team (S. Kesler), debtors' | Disbursements | 0.10 |

Sears Holdings Corporation                                                    Page 3

Invoice #: 11584

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | counsel (A. Hwang, P. DiDonato, N. Hwangpo at Weil, Gotshal), and debtors' transfer agent (R.M. Ritrovato at Wilmington Trust), related to plan distributions |  |  |
| 01/09/20 | RAR | TC | Technical support for exporting opt-out form data | Corporate Actions | 0.90 |
| 01/09/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 01/09/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/10/20 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in/opt out | Call Center / Credit Inquiry | 0.70 |
| 01/10/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/10/20 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.30 |
| 01/13/20 | RMA | DI | Prepare and execute supplemental disbursement | Disbursements | 0.30 |
| 01/13/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/13/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.80 |
| 01/13/20 | STK | SA | Review and respond to inquiry from A. Hwang (WGM) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 01/14/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/14/20 | STK | SA | Quality assurance review of opt in and opt out forms | Corporate Actions | 0.50 |
| 01/15/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 01/15/20 | RMA | DI | Prepare and execute wire for administrative opt in process | Disbursements | 0.50 |
| 01/15/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/15/20 | SZ | SA | Coordinate and process incoming electronic opt-in/opt-out forms in connection with audit of same | Corporate Actions | 1.20 |
| 01/15/20 | SZ | SA | Process incoming opt out forms | Corporate Actions | 0.20 |
| 01/16/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 01/16/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/16/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.30 |
| 01/16/20 | SZ | SA | Coordinate and process incoming electronic opt-in/opt-out forms in connection with audit of same | Corporate Actions | 1.40 |
| 01/16/20 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.20 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 01/17/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 01/17/20 | KS | TC | Technical support for exporting opt-out data | Corporate Actions | 1.20 |
| 01/17/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/17/20 | STK | SA | Quality assurance review of opt in and opt out forms | Corporate Actions | 0.80 |
| 01/17/20 | SZ | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.60 |
| 01/21/20 | KS | TC | Technical support for exporting opt-out data | Corporate Actions | 0.40 |
| 01/21/20 | MMB | SA | Review correspondence with case team (S. Kesler) and creditors related to Plan distributions | Disbursements | 0.10 |
| 01/22/20 | MMB | SA | Review and respond to inquiry from debtors' financial advisors (M. Korycki at M-III Partners) related to Plan distribution | Disbursements | 0.60 |
| 01/22/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/22/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.60 |
| 01/23/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.40 |
| 01/23/20 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.60 |
| 01/23/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 01/24/20 | MMB | SA | Review and respond to inquiry from Debtors' financial advisors (C. Kopsky, M. Korycki at M-III Partners) and creditor related to Plan distribution | Disbursements | 0.50 |
| 01/24/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 01/24/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 01/24/20 | STK | SA | Quality assurance review of opt in and opt out forms | Corporate Actions | 0.90 |
| 01/24/20 | SW | DI | Draft December monthly fee statement | Retention / Fee Application | 0.80 |
| 01/27/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 01/27/20 | MJCA | SA | Process incoming opt/out forms | Corporate Actions | 0.20 |
| 01/27/20 | MMB | SA | Review and respond to inquiry from M-III Partners (M. Korycki) related to administrative expense claim consent program | Corporate Actions | 1.30 |

Sears Holdings Corporation                                                                      Page 5

Invoice #: 11584

| 01/27/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 01/27/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.70 |
| 01/27/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.20 |
| 01/27/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/28/20 | MJCA | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |
| 01/28/20 | STK | SA | Review and respond to inquiry from A. Hwang (WGM) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.40 |
| 01/28/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 01/28/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.90 |
| 01/28/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/29/20 | AJG | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.00 |
| 01/29/20 | MJCA | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.40 |
| 01/29/20 | MMB | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.20 |
| 01/29/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 01/29/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.10 |
| 01/29/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/30/20 | AJG | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 1.80 |
| 01/30/20 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 01/30/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.60 |
| 01/30/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 01/31/20 | AJAD | SA | Respond to creditor inquiries related to opt-in/opt-out forms | Call Center / Credit Inquiry | 0.50 |
| 01/31/20 | AJG | SA | Review and analyze incoming opt-in/opt-out forms for validity | Corporate Actions | 0.70 |

Sears Holdings Corporation

Invoice #: 11584

| 01/31/20 | AJG | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.20 |

**Total Hours**    **61.90**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through February  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.80 | $60.50 | $48.40 |
| KS | Singh, Kevin | TC - Technology Consultant | 0.90 | $66.00 | $59.40 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.40 | $77.00 | $30.80 |
| DDS | De Souza, Delicia | CO - Consultant | 0.60 | $137.50 | $82.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 5.00 | $236.50 | $1,182.50 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 0.20 | $236.50 | $47.30 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 2.50 | $236.50 | $591.25 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 16.20 | $236.50 | $3,831.30 |
| RMA | Allen, Richard M | DI - Director | 0.70 | $242.00 | $169.40 |
| GB | Brunswick, Gabriel | DI - Director | 0.90 | $242.00 | $217.80 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.30 | $242.00 | $72.60 |
| SW | Weiner, Shira D | DI - Director | 0.40 | $242.00 | $96.80 |
| | | **TOTAL:** | **29.40** | | **$6,548.30** |

### Hourly Fees by Task Code through February  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| CORP | Corporate Actions | 21.40 | $4,643.65 |
| DISB | Disbursements | 0.70 | $169.40 |
| INQR | Call Center / Credit Inquiry | 5.40 | $1,277.10 |
| RETN | Retention / Fee Application | 1.60 | $387.20 |
| SOLI | Solicitation | 0.30 | $70.95 |
| | **TOTAL:** | **29.40** | **$6,548.30** |

Sears Holdings Corporation

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/03/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.60 |
| 02/04/20 | AJG | SA | Review and analyze incoming opt out form | Corporate Actions | 0.20 |
| 02/04/20 | MMB | SA | Respond to nominee inquiry related to distributions | Call Center / Credit Inquiry | 0.40 |
| 02/04/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |
| 02/05/20 | MMB | SA | Respond to creditor inquiry related to distribution | Call Center / Credit Inquiry | 0.50 |
| 02/05/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/06/20 | AJAD | SA | Respond to creditor inquiry related to submission of opt-out forms | Call Center / Credit Inquiry | 0.50 |
| 02/06/20 | RMA | DI | Prepare and execute supplemental disbursement | Disbursements | 0.20 |
| 02/06/20 | STK | SA | Respond to creditor inquiries related to administrative expense consent program opt-in/opt-out forms | Call Center / Credit Inquiry | 0.40 |
| 02/10/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 02/10/20 | KS | TC | Technical support for exporting opt-out data | Corporate Actions | 0.90 |
| 02/10/20 | MJCA | SA | Review and analyze incoming opt out form | Corporate Actions | 0.20 |
| 02/10/20 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.30 |
| 02/10/20 | RAR | TC | Technical support for exporting opt out form data | Corporate Actions | 0.80 |
| 02/10/20 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.00 |
| 02/10/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.20 |
| 02/11/20 | BAS | TC | Technical support for processing opt-out forms | Corporate Actions | 0.20 |
| 02/11/20 | STK | SA | Review and respond to inquiry from W. Murphy (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 1.10 |
| 02/11/20 | STK | SA | Generate bar codes for administrative expense consent program opt-in/opt-out processing | Corporate Actions | 1.80 |
| 02/12/20 | GB | DI | Draft monthly fee statement | Retention / Fee | 0.60 |

Sears Holdings Corporation                                                                                    Page 3

Invoice #: 11805

| Date | Init | | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | | Application | |
| 02/12/20 | MMB | SA | Respond to creditor inquiry related to distributions | Call Center / Credit Inquiry | 0.20 |
| 02/12/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.30 |
| 02/13/20 | GB | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.30 |
| 02/13/20 | STK | SA | Update administrative expense consent program opt-in/opt-out database | Corporate Actions | 0.40 |
| 02/14/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/17/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/17/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 02/19/20 | RMA | DI | Prepare and execute supplemental wire | Disbursements | 0.20 |
| 02/19/20 | STK | SA | Review and respond to inquiry from P. DiDonato (WGM) related to administrative claim opt in/opt out event | Corporate Actions | 1.30 |
| 02/19/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 02/20/20 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 02/20/20 | DDS | CO | Record receipt and timeliness of incoming opt out form | Corporate Actions | 0.60 |
| 02/20/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 1.90 |
| 02/20/20 | SW | DI | Review and finalize monthly fee statement | Retention / Fee Application | 0.20 |
| 02/21/20 | MMB | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.80 |
| 02/21/20 | STK | SA | Review and respond to inquiry from C. Kopsky (M-III) related to administrative expense consent program opt-in/opt-out forms | Corporate Actions | 0.50 |
| 02/24/20 | MMB | SA | Respond to inquiry from financial advisors (C. Kopsky at Miii) regarding Administrative Expense Claim Consent Program | Solicitation | 0.30 |
| 02/24/20 | RMA | DI | Prepare and coordinate supplemental disbursement | Disbursements | 0.20 |
| 02/25/20 | AJAD | SA | Conduct quality assurance review of incoming opt out forms | Corporate Actions | 2.00 |
| 02/25/20 | MMB | SA | Review correspondence with case team (S. Kesler, A. Jadonath, H. Taatjes, A. Gray) and financial advisors (T. Kim at Miii) related to Plan administrative expense claim consent program | Corporate Actions | 0.20 |
| 02/25/20 | RMA | DI | Confer and correspond with M-III re supplemental disbursement | Disbursements | 0.10 |
| 02/25/20 | STK | SA | Create and format preliminary opt in/opt out report for | Corporate | 1.00 |

Sears Holdings Corporation

Page 4

Invoice #: 11805

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | circulation to case professionals | Actions | |
| 02/26/20 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 02/28/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.10 |

**Total Hours**          **29.40**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Telephonic Hearing | | | $30.00 |
| **Total Expenses** | | | **$30.00** |

Prime Clerk | A Division of DUFF & PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through March  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| LMA | Madatkhanova, Leyla | AN - Analyst | 1.00 | $49.50 | $49.50 |
| MMD | Diaz, Melissa | AN - Analyst | 0.10 | $55.00 | $5.50 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $192.50 | $57.75 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 3.40 | $236.50 | $804.10 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 0.10 | $236.50 | $23.65 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 2.90 | $236.50 | $685.85 |
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| RMA | Allen, Richard M | DI  - Director | 0.20 | $242.00 | $48.40 |
| GB | Brunswick, Gabriel | DI  - Director | 5.40 | $242.00 | $1,306.80 |
| SW | Weiner, Shira D | DI  - Director | 0.30 | $242.00 | $72.60 |
| | | **TOTAL:** | **14.20** | | **$3,172.40** |

### Hourly Fees by Task Code through March  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| CORP | Corporate Actions | 4.50 | $859.10 |
| DISB | Disbursements | 0.20 | $48.40 |
| INQR | Call Center / Credit Inquiry | 3.50 | $827.75 |
| RETN | Retention / Fee Application | 6.00 | $1,437.15 |
| | **TOTAL:** | **14.20** | **$3,172.40** |

Sears Holdings Corporation

Page 2

Invoice #: 12029

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/03/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.50 |
| 03/03/20 | MMB | SA | Respond to inquiry from financial advisors (M. Korycki at M-III) related to Administrative Expense Claim Consent Program | Corporate Actions | 0.40 |
| 03/03/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to administrative claim opt in/opt out event | Corporate Actions | 0.30 |
| 03/04/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 03/05/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 1.60 |
| 03/05/20 | RJV | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.50 |
| 03/06/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.40 |
| 03/09/20 | MMB | SA | Respond to creditor inquiries related to outgoing distributions | Call Center / Credit Inquiry | 0.20 |
| 03/09/20 | STK | SA | Create and format preliminary opt in/opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 03/10/20 | MMB | SA | Respond to creditor inquiry related to distributions | Call Center / Credit Inquiry | 0.20 |
| 03/10/20 | MMD | AN | Record receipt and timeliness of incoming opt out form | Corporate Actions | 0.10 |
| 03/11/20 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.90 |
| 03/11/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.30 |
| 03/12/20 | MMB | SA | Respond to creditor inquiry related to distributions | Call Center / Credit Inquiry | 0.10 |
| 03/23/20 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 03/24/20 | LMA | AN | Record receipt and timeliness of incoming opt out form | Corporate Actions | 1.00 |
| 03/27/20 | GB | DI | Draft interim fee application | Retention / Fee Application | 2.20 |
| 03/27/20 | STK | SA | Review and respond to inquiry from T. Kim and W. Murphy (M-III) related to opt-in / opt-out event | Corporate Actions | 0.60 |
| 03/30/20 | GB | DI | Draft interim fee application | Retention / Fee Application | 1.30 |
| 03/30/20 | MLC | SA | Input opt out form into voting database | Corporate Actions | 0.10 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 03/30/20 | RMA | DI | Review returned distributions | Disbursements | 0.20 |
| 03/31/20 | GB | DI | Draft interim fee application | Retention / Fee Application | 1.00 |
| | | | | **Total Hours** | **14.20** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through April 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CCP | Pagan, Chanel C | CO - Consultant | 0.60 | $192.50 | $115.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 2.10 | $236.50 | $496.65 |
| RMA | Allen, Richard M | DI - Director | 0.20 | $242.00 | $48.40 |
| GB | Brunswick, Gabriel | DI - Director | 0.80 | $242.00 | $193.60 |
| SW | Weiner, Shira D | DI - Director | 1.10 | $242.00 | $266.20 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.80 | $264.00 | $211.20 |
| | | **TOTAL:** | **5.60** | | **$1,331.55** |

## Hourly Fees by Task Code through April 2020

| Task Code | Task Code Description | Hours | Total |
|-----------|-----------------------|-------|-------|
| CORP | Corporate Actions | 2.90 | $707.85 |
| DISB | Disbursements | 0.20 | $48.40 |
| RETN | Retention / Fee Application | 2.50 | $575.30 |
| | **TOTAL:** | **5.60** | **$1,331.55** |

Sears Holdings Corporation                                                        Page 2

Invoice #: 12251

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/06/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.50 |
| 04/09/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to opt-in / opt-out event | Corporate Actions | 0.40 |
| 04/14/20 | CCP | CO | Review and file interim fee application | Retention / Fee Application | 0.30 |
| 04/14/20 | RMA | DI | Confer and correspond with M. Korycki (M III) and T. Kim (M III) re past disbursements | Disbursements | 0.20 |
| 04/14/20 | SW | DI | Review and revise interim fee application | Retention / Fee Application | 0.70 |
| 04/16/20 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.80 |
| 04/17/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 04/20/20 | CCP | CO | Review and file interim fee application | Retention / Fee Application | 0.30 |
| 04/20/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 04/21/20 | ATO | DS | Review and respond to inquiries from Tyler Kim (M-III) related to opt in/opt out event | Corporate Actions | 0.80 |
| 04/24/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.70 |
| 04/29/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.50 |
| | | | | **Total Hours** | **5.60** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through May  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| SJ | Jordan, Stephanie | CO - Consultant | 0.10 | $192.50 | $19.25 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 3.80 | $236.50 | $898.70 |
| RMA | Allen, Richard M | DI  - Director | 0.70 | $242.00 | $169.40 |
| | | **TOTAL:** | **4.60** | | **$1,087.35** |

### Hourly Fees by Task Code through May  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 3.80 | $898.70 |
| DISB | Disbursements | 0.80 | $188.65 |
| | **TOTAL:** | **4.60** | **$1,087.35** |

Sears Holdings Corporation                                                                                     Page 2

Invoice #: 12479

---

### Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|----------|---------|-----------|-----------------|----------|-----------|
| 05/05/20 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to opt-in / opt-out event | Corporate Actions | 0.50 |
| 05/07/20 | STK | SA | Create and format preliminary opt-in report for circulation to case professionals | Corporate Actions | 1.20 |
| 05/07/20 | STK | SA | Review and respond to inquiry from P. DiDonato (M-III) related to opt-in / opt-out event | Corporate Actions | 0.50 |
| 05/08/20 | RMA | DI | Confer and correspond with M III re past disbursements | Disbursements | 0.20 |
| 05/08/20 | RMA | DI | Prepare and execute supplemental distribution | Disbursements | 0.20 |
| 05/15/20 | RMA | DI | Coordinate and quality assurance review of outgoing wire | Disbursements | 0.30 |
| 05/15/20 | SJ | CO | Input wire for distribution | Disbursements | 0.10 |
| 05/26/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.20 |
| 05/27/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 1.10 |
| 05/28/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.30 |
| | | | | **Total Hours** | **4.60** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through June  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $192.50 | $57.75 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 0.50 | $236.50 | $118.25 |
| RMA | Allen, Richard M | DI  - Director | 1.00 | $242.00 | $242.00 |
| GB | Brunswick, Gabriel | DI  - Director | 1.00 | $242.00 | $242.00 |
| SW | Weiner, Shira D | DI  - Director | 0.20 | $242.00 | $48.40 |
| | | **TOTAL:** | **3.00** | | **$708.40** |

## Hourly Fees by Task Code through June  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| CORP | Corporate Actions | 0.50 | $118.25 |
| DISB | Disbursements | 1.00 | $242.00 |
| RETN | Retention / Fee Application | 1.50 | $348.15 |
| | **TOTAL:** | **3.00** | **$708.40** |

Sears Holdings Corporation                                                                Page 2

Invoice #: 12723

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/17/20 | GB | DI | Telephonically attend interim fee application hearing | Retention / Fee Application | 0.40 |
| 06/17/20 | STK | SA | Review and respond to inquiry from M. Buschmann (WGM) related to opt-in / opt-out event | Corporate Actions | 0.50 |
| 06/22/20 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.60 |
| 06/25/20 | CCP | CO | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 06/25/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 06/27/20 | RMA | DI | Quality assurance review of e-ballot identifiers against upcoming distribution list | Disbursements | 1.00 |
| | | | | **Total Hours** | **3.00** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through July  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 0.30 | $49.50 | $14.85 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.20 | $77.00 | $15.40 |
| NHAF | Hafez, Nora | CO - Consultant | 11.00 | $170.50 | $1,875.50 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 8.00 | $214.50 | $1,716.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 0.20 | $236.50 | $47.30 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 1.80 | $236.50 | $425.70 |
| AJG | Gray, Ackheem J | SA  - Solicitation Consultant | 2.10 | $236.50 | $496.65 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 2.20 | $236.50 | $520.30 |
| SLL | Lonergan, Senan L | SA  - Solicitation Consultant | 1.00 | $236.50 | $236.50 |
| RMA | Allen, Richard M | DI  - Director | 7.80 | $242.00 | $1,887.60 |
| GB | Brunswick, Gabriel | DI  - Director | 1.70 | $242.00 | $411.40 |
| | | **TOTAL:** | **36.30** | | **$7,647.20** |

## Hourly Fees by Task Code through July  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 6.30 | $1,401.95 |
| DISB | Disbursements | 28.10 | $5,786.55 |
| INQR | Call Center / Credit Inquiry | 0.20 | $47.30 |
| RETN | Retention / Fee Application | 1.70 | $411.40 |
| | **TOTAL:** | **36.30** | **$7,647.20** |

Sears Holdings Corporation

Page 2

Invoice #: 12998

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/02/20 | MMB | SA | Respond to creditor inquiries related to distribution and case status | Call Center / Credit Inquiry | 0.20 |
| 07/02/20 | RMA | DI | Prepare for and participate in telephone conference with W. Murphy and T. Kim (M III ) re upcoming disbursements | Disbursements | 0.70 |
| 07/02/20 | RMA | DI | Correspondence W. Murphy and T. Kim (M III) re distributions; respond to J. Shlmowitz (TRC) inquiries re same | Disbursements | 0.30 |
| 07/06/20 | CHP | SC | Prepare for and participate in telephone conference with M. Buschmann and others (Weil) and W. Gallagher and others (M-III) re distributions | Disbursements | 0.80 |
| 07/06/20 | STK | SA | Prepare opt in/opt out images for case team | Disbursements | 0.70 |
| 07/07/20 | AJG | SA | Input opt our forms into voting database | Corporate Actions | 1.50 |
| 07/07/20 | MLC | SA | Input opt our forms into voting database | Corporate Actions | 0.20 |
| 07/07/20 | NHAF | CO | Prepare second distribution noticing tracker | Disbursements | 6.60 |
| 07/07/20 | RMA | DI | Review disbursement file for M III | Disbursements | 1.20 |
| 07/07/20 | STK | SA | Prepare opt in/opt out images for case team | Disbursements | 0.60 |
| 07/08/20 | AJG | SA | Record receipt and timeliness of incoming opt out form | Corporate Actions | 0.60 |
| 07/08/20 | CHP | SC | Prepare for and participate in telephone conference with M. Buschmann and others (Weil) and W. Gallagher and others (M-III) re distributions | Disbursements | 0.80 |
| 07/08/20 | NHAF | CO | Prepare second distribution noticing tracker | Disbursements | 0.40 |
| 07/08/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.40 |
| 07/09/20 | CHP | SC | Prepare for and participate in telephone conference with M. Buschmann and others (Weil) and W. Gallagher and others (M-III) re distributions | Disbursements | 0.80 |
| 07/09/20 | MLC | SA | Quality assurance review of opt out forms | Corporate Actions | 1.20 |
| 07/09/20 | MLC | SA | Input opt out forms into voting database | Corporate Actions | 0.40 |
| 07/13/20 | SLL | SA | Review and respond to inquiry from Josh Shlomowitz (M-III) related to admin consent forms | Corporate Actions | 1.00 |
| 07/14/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.50 |
| 07/23/20 | JSJ | AN | Input opt out forms into voting database | Corporate Actions | 0.30 |
| 07/24/20 | BAS | TC | Technical support for processing opt out forms | Corporate | 0.20 |

Sears Holdings Corporation                                                      Page 3

Invoice #: 12998

|  |  |  |  | Actions |  |
|---|---|---|---|---|---|
| 07/28/20 | CHP | SC | Prepare for and participate in telephone conference with B.Gallaghar (M-III) re distributions | Disbursements | 0.50 |
| 07/29/20 | CHP | SC | Prepare for and participate in telephone conference with B.Gallaghar (M-III) re distributions | Disbursements | 0.40 |
| 07/30/20 | CHP | SC | Prepare file for transfer agent related to distributions | Disbursements | 2.80 |
| 07/30/20 | NHAF | CO | Prepare disbursement check file for second administrative expense claims consent program | Disbursements | 4.00 |
| 07/30/20 | RMA | DI | Review and update distribution file | Disbursements | 2.60 |
| 07/31/20 | CHP | SC | Prepare file for transfer agent related to distributions | Disbursements | 1.90 |
| 07/31/20 | GB | DI | Draft interim fee application | Retention / Fee Application | 1.70 |
| 07/31/20 | RMA | DI | Confer and correspond with W. Gallagher (M-III) re upcoming disbursement | Disbursements | 0.20 |
| 07/31/20 | RMA | DI | Confer and correspond with Evolve bank re upcoming distribution | Disbursements | 0.20 |
| 07/31/20 | RMA | DI | Review and update distribution file | Disbursements | 2.60 |
|  |  |  | **Total Hours** |  | **36.30** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Telephonic Hearing |  |  | $70.00 |
| **Total Expenses** |  |  | **$70.00** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through August  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| NHAF | Hafez, Nora | CO - Consultant | 1.00 | $170.50 | $170.50 |
| SJ | Jordan, Stephanie | CO - Consultant | 0.60 | $192.50 | $115.50 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 16.40 | $214.50 | $3,517.80 |
| RMA | Allen, Richard M | DI  - Director | 14.90 | $242.00 | $3,605.80 |
| GB | Brunswick, Gabriel | DI  - Director | 1.40 | $242.00 | $338.80 |
| SW | Weiner, Shira D | DI  - Director | 1.70 | $242.00 | $411.40 |
| | | **TOTAL:** | **36.00** | | **$8,159.80** |

### Hourly Fees by Task Code through August  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 32.90 | $7,409.60 |
| RETN | Retention / Fee Application | 3.10 | $750.20 |
| | **TOTAL:** | **36.00** | **$8,159.80** |

Sears Holdings Corporation                                                                                          Page 2

Invoice #: 13256

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/02/20 | RMA | DI | Quality assurance review of the disbursement file | Disbursements | 1.80 |
| 08/03/20 | CHP | SC | Coordinate preparation and audit of distribution files for submission to Evolve Bank | Disbursements | 2.70 |
| 08/03/20 | RMA | DI | Confer and correspond with W. Murphy (M III) re disbursement | Disbursements | 0.20 |
| 08/03/20 | RMA | DI | Quality assurance review of outgoing disbursement file for administrative expense consent program | Disbursements | 2.30 |
| 08/04/20 | CHP | SC | Coordinate preparation and audit of distribution files for submission to Evolve Bank | Disbursements | 2.80 |
| 08/04/20 | RMA | DI | Confer and correspond with T. Kim (M III) re disbursement | Disbursements | 0.20 |
| 08/04/20 | RMA | DI | Quality assurance review of outgoing disbursement file for administrative expense consent program | Disbursements | 2.80 |
| 08/05/20 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.70 |
| 08/05/20 | CHP | SC | Confer and correspond with C. Kopsky and T.Kim (M-III) re distributions | Disbursements | 0.60 |
| 08/05/20 | CHP | SC | Coordinate preparation and audit of distribution files for submission to M-III | Disbursements | 1.20 |
| 08/05/20 | NHAF | CO | Review and prepare wire and payment information for the Second Adminstrative Consent Program Distribution | Disbursements | 0.60 |
| 08/05/20 | RMA | DI | Quality assurance review of outgoing disbursement file and wires for administrative expense consent program | Disbursements | 3.70 |
| 08/05/20 | RMA | DI | Confer and correspond with W. Murphy and T. Kim (M III) re disbursements | Disbursements | 0.40 |
| 08/05/20 | RMA | DI | Confer and correspond with W. Murphy and T. Kim (M III) re disbursement | Disbursements | 0.30 |
| 08/05/20 | SJ | CO | Process wires for distribution | Disbursements | 0.60 |
| 08/05/20 | SW | DI | Review and revise interim fee application | Retention / Fee Application | 0.80 |
| 08/05/20 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 0.70 |
| 08/06/20 | CHP | SC | Confer and correspond with C. Kopsky and T.Kim ( M-III) re distributions | Disbursements | 0.40 |
| 08/06/20 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.40 |
| 08/06/20 | GB | DI | Draft supplemental declaration | Retention / Fee Application | 0.60 |
| 08/06/20 | RMA | DI | Quality assurance review of outgoing disbursement file for administrative expense consent program | Disbursements | 1.70 |
| 08/06/20 | RMA | DI | Confer and correspond with W. Murphy (M III) re disbursement | Disbursements | 0.10 |

Sears Holdings Corporation                                                                                      Page 3

Invoice #: 13256

| 08/07/20 | CHP | SC | Quality assurance review of check copies for distribution | Disbursements | 0.80 |
|---|---|---|---|---|---|
| 08/07/20 | CHP | SC | Confer and correspond with N. Stokes (Evolve) re check distribution | Disbursements | 0.40 |
| 08/07/20 | RMA | DI | Quality assurance review of second wave of final distribution checks | Disbursements | 0.30 |
| 08/10/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re check distribution inquiries | Disbursements | 0.50 |
| 08/12/20 | NHAF | CO | Prepare for and participate in telephone conference with T. Kim (M III) and R. Allen (Prime Clerk) re disbursements | Disbursements | 0.40 |
| 08/12/20 | RMA | DI | Prepare for and participate in telephone conference with T. Kim (M III) and N. Hafez (Prime Clerk) re disbursements | Disbursements | 0.40 |
| 08/13/20 | RMA | DI | Confer and correspond with T. Kim (M III) re voiding and reissuing a distribution check | Disbursements | 0.20 |
| 08/17/20 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution inquiry | Disbursements | 0.20 |
| 08/17/20 | CHP | SC | Quality assurance review of distribution check file | Disbursements | 0.60 |
| 08/18/20 | RMA | DI | Confer and correspond with bank and creditor about reissue of disbursement | Disbursements | 0.30 |
| 08/20/20 | CHP | SC | Confer and correspond with T. Kim and C. Kopsky (M-III) re distribution inquiry | Disbursements | 0.50 |
| 08/20/20 | CHP | SC | Prepare and format distribution check file | Disbursements | 0.40 |
| 08/21/20 | CHP | SC | Confer and correspond with T.Kim and C.Kopsky (M-III) re distributions | Disbursements | 0.40 |
| 08/21/20 | CHP | SC | Prepare distribution check file | Disbursements | 0.40 |
| 08/24/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re creditor inquiry | Disbursements | 0.20 |
| 08/25/20 | CHP | SC | Confer and correspond with B.Murphy (M-III) re Brookfield Properties checks | Disbursements | 0.30 |
| 08/25/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re inquiry | Disbursements | 0.40 |
| 08/25/20 | GB | DI | Draft monthly fee application | Retention / Fee Application | 0.80 |
| 08/26/20 | CHP | SC | Confer and correspond with W.Murphy (M-III) re wire payments | Disbursements | 0.40 |
| 08/26/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re distributions | Disbursements | 0.40 |
| 08/26/20 | CHP | SC | Prepare and send distribution account ledger for M-III review | Disbursements | 0.40 |
| 08/26/20 | SW | DI | Review monthly fee statement | Retention / Fee Application | 0.20 |
| 08/27/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re distributions | Disbursements | 0.40 |
| 08/27/20 | CHP | SC | Confer and correspond with G.Underdahl (Ask) re C-Life distribution | Disbursements | 0.20 |
| 08/28/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re distributions | Disbursements | 0.30 |
| 08/31/20 | CHP | SC | Coordinate supplemental check reissue per M-III request | Disbursements | 0.40 |

Sears Holdings Corporation

Page 4

Invoice #: 13256

| 08/31/20 | RMA | DI | Prepare supplemental distribution | Disbursements | 0.20 |

**Total Hours**    **36.00**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through September  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $192.50 | $57.75 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 8.50 | $214.50 | $1,823.25 |
| AJG | Gray, Ackheem J | SA  - Solicitation Consultant | 2.30 | $236.50 | $543.95 |
| JPL | Plerqui, Justin | SA  - Solicitation Consultant | 1.50 | $236.50 | $354.75 |
| RMA | Allen, Richard M | DI  - Director | 1.90 | $242.00 | $459.80 |
| GB | Brunswick, Gabriel | DI  - Director | 0.60 | $242.00 | $145.20 |
| SW | Weiner, Shira D | DI  - Director | 0.40 | $242.00 | $96.80 |
|  |  | **TOTAL:** | **15.50** |  | **$3,481.50** |

## Hourly Fees by Task Code through September  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 3.80 | $898.70 |
| DISB | Disbursements | 10.40 | $2,283.05 |
| RETN | Retention / Fee Application | 1.30 | $299.75 |
|  | **TOTAL:** | **15.50** | **$3,481.50** |

Sears Holdings Corporation

Page 2

Invoice #: 13519

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/01/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distributions | Disbursements | 0.20 |
| 09/01/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re distributions | Disbursements | 0.20 |
| 09/09/20 | CHP | SC | Prepare and circulate distribution check report for M-III review | Disbursements | 0.30 |
| 09/16/20 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 09/16/20 | RMA | DI | Confer and correspond with T. Kim (M III) re supplemental wires | Disbursements | 0.20 |
| 09/16/20 | RMA | DI | Quality assurance review of supplemental check disbursement | Disbursements | 0.20 |
| 09/17/20 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.50 |
| 09/17/20 | RMA | DI | Confer and correspond with T. Kim (M III) re supplemental distributions | Disbursements | 0.20 |
| 09/18/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distributions | Disbursements | 0.30 |
| 09/18/20 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 1.30 |
| 09/18/20 | CHP | SC | Prepare for and participate in telephone conference with T.Kim (M-III) re distributions | Disbursements | 0.40 |
| 09/21/20 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.80 |
| 09/21/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distribution wire | Disbursements | 0.30 |
| 09/21/20 | CHP | SC | Confer and correspond with N.Stokes (M-III) re distribution wire | Disbursements | 0.40 |
| 09/22/20 | AJG | SA | Record receipt and timeliness of late ballots | Ballots | 0.90 |
| 09/22/20 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.60 |
| 09/22/20 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.60 |
| 09/22/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 09/22/20 | RMA | DI | Quality assurance of outgoing wire | Disbursements | 0.20 |
| 09/23/20 | AJG | SA | Record receipt and timeliness of late ballots | Ballots | 1.40 |
| 09/23/20 | CHP | SC | Coordinate wire payments from distribution account | Disbursements | 0.30 |
| 09/24/20 | CHP | SC | Coordinate distribution payment | Disbursements | 0.50 |
| 09/24/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 09/25/20 | RMA | DI | Prepare supplemental distribution and prepare for upcoming wire | Disbursements | 0.50 |
| 09/25/20 | RMA | DI | Confer and correspond with W. Murphy (M-III) re upcoming disbursement | Disbursements | 0.20 |
| 09/25/20 | RMA | DI | Confer and correspond with M. Korycki (M-III) re incoming | Disbursements | 0.30 |

Sears Holdings Corporation                                                          Page 3

Invoice #: 13519

| | | | | | |
|---|---|---|---|---|---|
| | | | wire and upcoming disbursement | | |
| 09/25/20 | RMA | DI | Correspond with Evolve bank re incoming wire | Disbursements | 0.10 |
| 09/28/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distributions | Disbursements | 0.70 |
| 09/28/20 | CHP | SC | Coordinate wire payment transfer from distribution account | Disbursements | 0.60 |
| 09/30/20 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 09/30/20 | CHP | SC | Coordinate distrbitution checks | Disbursements | 0.50 |
| 09/30/20 | CHP | SC | Confer and correspond with C. Kopsky (M-III) re distribution check | Disbursements | 0.20 |
| 09/30/20 | SW | DI | Finalize monthly fee statement | Retention / Fee Application | 0.20 |

**Total Hours**                                                                    **15.50**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through October  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CCP | Pagan, Chanel C | CO - Consultant | 0.40 | $192.50 | $77.00 |
| OB | Bitman, Oleg | SC  - Senior Consultant | 0.40 | $214.50 | $85.80 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 9.30 | $214.50 | $1,994.85 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 2.30 | $236.50 | $543.95 |
| RMA | Allen, Richard M | DI  - Director | 1.30 | $242.00 | $314.60 |
| GB | Brunswick, Gabriel | DI  - Director | 0.50 | $242.00 | $121.00 |
| SW | Weiner, Shira D | DI  - Director | 0.20 | $242.00 | $48.40 |
| | | **TOTAL:** | **14.40** | | **$3,185.60** |

## Hourly Fees by Task Code through October  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| CORP | Corporate Actions | 2.30 | $543.95 |
| DISB | Disbursements | 11.00 | $2,395.25 |
| RETN | Retention / Fee Application | 1.10 | $246.40 |
| | **TOTAL:** | **14.40** | **$3,185.60** |

Sears Holdings Corporation

Page 2

Invoice #: 13778

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/20 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.80 |
| 10/01/20 | RMA | DI | Review and coordinate outgoing disbursement | Disbursements | 0.20 |
| 10/02/20 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 10/02/20 | RMA | DI | Review and coordinate outgoing disbursement | Disbursements | 0.10 |
| 10/06/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re returned checks | Disbursements | 0.10 |
| 10/07/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re check ledger | Disbursements | 0.20 |
| 10/07/20 | CHP | SC | Prepare and send check ledger for M-III review | Disbursements | 0.30 |
| 10/08/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re distributions | Disbursements | 0.40 |
| 10/09/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distributions | Disbursements | 0.20 |
| 10/12/20 | CHP | SC | Confer and correspond with C.McMahn (Evolve) re distributions | Disbursements | 0.10 |
| 10/12/20 | CHP | SC | Confer and correspond with M. Buschmann (Weil) re distributions | Disbursements | 0.20 |
| 10/12/20 | CHP | SC | Confer and correspond with T. Kim (M-III) re distributions | Disbursements | 0.60 |
| 10/12/20 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.40 |
| 10/13/20 | CHP | SC | Confer and correspond with T. Kim (M-III) re wire payments | Disbursements | 0.40 |
| 10/13/20 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.20 |
| 10/13/20 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 10/13/20 | RMA | DI | Quality assurance review of outgoing wire | Disbursements | 0.20 |
| 10/14/20 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.40 |
| 10/14/20 | RMA | DI | Review returned check data; update database and remail applicable distribution checks | Disbursements | 0.20 |
| 10/20/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distributions | Disbursements | 0.20 |
| 10/20/20 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.40 |
| 10/20/20 | CHP | SC | Confer and correspond with R.Allen (Prime Clerk) re distribution | Disbursements | 0.40 |
| 10/20/20 | CHP | SC | Respond to creditor inquiry regarding distribution | Disbursements | 0.30 |
| 10/20/20 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.40 |
| 10/21/20 | CHP | SC | Confer and correspond with C.Kopsky (M-III) re distributions | Disbursements | 0.40 |
| 10/21/20 | CHP | SC | Confer and correspond with R.Allen (Prime Clerk) re distribution | Disbursements | 0.30 |
| 10/21/20 | RMA | DI | Confer and correspond with C. Kopsky (M III) re wire | Disbursements | 0.30 |
| 10/22/20 | RMA | DI | Confer and correspond with D. Litz (Weil) re wire | Disbursements | 0.20 |
| 10/22/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related | Corporate | 0.80 |

Sears Holdings Corporation                                                                                    Page 3

Invoice #: 13778

| | | | | | |
|---|---|---|---|---|---|
| | | | to opt-in / opt-out event | Actions | |
| 10/26/20 | CHP | SC | Confer and correspond with W.Murphy (M-III) re distribution check | Disbursements | 0.20 |
| 10/26/20 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.50 |
| 10/27/20 | CHP | SC | Coordinate wire payment transfer from distribution account | Disbursements | 0.40 |
| 10/27/20 | RMA | DI | Review outgoing wire request | Disbursements | 0.10 |
| 10/27/20 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 10/28/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re ballot IDs | Disbursements | 0.10 |
| 10/28/20 | CHP | SC | Confer and correspond with T.Kim (M-III) re distribution check | Disbursements | 0.10 |
| 10/28/20 | CHP | SC | Quality assurance review of distribution database | Disbursements | 1.40 |
| 10/28/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.60 |
| 10/29/20 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.20 |
| 10/29/20 | STK | SA | Review and respond to inquiry from T. Kim (M-III) related to opt-in / opt-out event | Corporate Actions | 0.90 |
| 10/30/20 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.40 |

**Total Hours**                                                                                    **14.40**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through November  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CCP | Pagan, Chanel C | CO - Consultant | 0.40 | $192.50 | $77.00 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 2.30 | $214.50 | $493.35 |
| GB | Brunswick, Gabriel | DI  - Director | 0.30 | $242.00 | $72.60 |
| | | **TOTAL:** | **3.00** | | **$642.95** |

### Hourly Fees by Task Code through November  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 2.30 | $493.35 |
| RETN | Retention / Fee Application | 0.70 | $149.60 |
| | **TOTAL:** | **3.00** | **$642.95** |

Sears Holdings Corporation

Page 2

Invoice #: 14046

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/05/20 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.30 |
| 11/06/20 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.20 |
| 11/09/20 | CHP | SC | Confer and correspond with T. Kim (M-III) re distributions | Disbursements | 0.20 |
| 11/12/20 | CHP | SC | Confer and correspond with C. Kopsky (M-III) re distributions | Disbursements | 0.20 |
| 11/16/20 | CHP | SC | Confer and correpsond with T. Kim (M-III) re distributions | Disbursements | 0.20 |
| 11/17/20 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 11/17/20 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 11/18/20 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 11/25/20 | CHP | SC | Confer and correspond with C. Kopsky (M-III) re distribution checks | Disbursements | 0.40 |
| 11/25/20 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.30 |
| 11/27/20 | CHP | SC | Coordinate distribution check payment | Disbursements | 0.20 |
| 11/30/20 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.40 |
| | | | | **Total Hours** | **3.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| Telephonic Hearing | | | $70.00 |
| | | **Total Expenses** | **$70.00** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through December  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OB | Bitman, Oleg | SC  - Senior Consultant | 0.20 | $214.50 | $42.90 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 2.10 | $214.50 | $450.45 |
| RMA | Allen, Richard M | DI  - Director | 2.30 | $242.00 | $556.60 |
| GB | Brunswick, Gabriel | DI  - Director | 2.00 | $242.00 | $484.00 |
| JLK | Karotkin, Josh L | DI  - Director | 0.20 | $242.00 | $48.40 |
| SW | Weiner, Shira D | DI  - Director | 0.60 | $242.00 | $145.20 |
| | | **TOTAL:** | **7.40** | | **$1,727.55** |

### Hourly Fees by Task Code through December  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| DISB | Disbursements | 4.80 | $1,098.35 |
| RETN | Retention / Fee Application | 2.60 | $629.20 |
| | **TOTAL:** | **7.40** | **$1,727.55** |

Sears Holdings Corporation                                                     Page 2

Invoice #: 14307

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/01/20 | CHP | SC | Coordinate distribution check payment | Disbursements | 0.20 |
| 12/02/20 | GB | DI | Draft interim fee application | Retention / Fee Application | 2.00 |
| 12/04/20 | SW | DI | Review and revise interim fee application | Retention / Fee Application | 0.60 |
| 12/08/20 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 12/11/20 | CHP | SC | Respond to creditor inquiry re distribution | Disbursements | 0.10 |
| 12/14/20 | CHP | SC | Confer ad correspond with T.Kim (M-III) re distribution | Disbursements | 0.30 |
| 12/17/20 | RMA | DI | Quality assurance review of upcoming disbursement file | Disbursements | 0.30 |
| 12/18/20 | CHP | SC | Quality assurance review of distribution database | Disbursements | 1.10 |
| 12/18/20 | RMA | DI | Prepare supplemental check file for distribution | Disbursements | 1.00 |
| 12/21/20 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.20 |
| 12/21/20 | JLK | DI | Coordinate approval of wire for claimant | Disbursements | 0.10 |
| 12/21/20 | RMA | DI | Prepare and execute supplemental wire | Disbursements | 0.20 |
| 12/24/20 | JLK | DI | Quality assurance review of wires for claimant | Disbursements | 0.10 |
| 12/24/20 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.20 |
| 12/24/20 | RMA | DI | Prepare and execute wire | Disbursements | 0.20 |
| 12/24/20 | RMA | DI | Review past disbursements | Disbursements | 0.20 |
| 12/28/20 | RMA | DI | Prepare supplemental check file | Disbursements | 0.20 |
| 12/28/20 | RMA | DI | Quality assurance review of supplemental disbursement | Disbursements | 0.20 |
| | | | | **Total Hours** | **7.40** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through January  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CG | Gomez, Christine | TC - Technology Consultant | 0.50 | $66.50 | $33.25 |
| CHP | Porter, Christine C | SC - Senior Consultant | 4.10 | $235.90 | $967.19 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 0.30 | $260.10 | $78.03 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 1.10 | $260.10 | $286.11 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 1.70 | $260.10 | $442.17 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 1.90 | $260.10 | $494.19 |
| RMA | Allen, Richard M | DI - Director | 0.80 | $266.20 | $212.96 |
| GB | Brunswick, Gabriel | DI - Director | 0.40 | $266.20 | $106.48 |
| SW | Weiner, Shira D | DI - Director | 0.20 | $266.20 | $53.24 |
| | | **TOTAL:** | **11.00** | | **$2,673.62** |

## Hourly Fees by Task Code through January  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 5.50 | $1,333.75 |
| DISB | Disbursements | 4.90 | $1,180.15 |
| RETN | Retention / Fee Application | 0.60 | $159.72 |
| | **TOTAL:** | **11.00** | **$2,673.62** |

Sears Holdings Corporation

Page 2

Invoice #: 14574

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/04/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.30 |
| 01/04/21 | CHP | SC | Respond to creditor inquiry re distribution check | Disbursements | 0.20 |
| 01/04/21 | RMA | DI | Review supplemental wire | Disbursements | 0.30 |
| 01/05/21 | CHP | SC | Prepare distribution database for M-III review | Disbursements | 0.20 |
| 01/05/21 | CHP | SC | Coordinate distirbtuion payment | Disbursements | 0.20 |
| 01/05/21 | RMA | DI | Quality assurance review of past disbursements | Disbursements | 0.30 |
| 01/05/21 | RMA | DI | Review check ledger for M-III | Disbursements | 0.20 |
| 01/07/21 | CHP | SC | Respond to creditor inquiry re distribution | Disbursements | 0.20 |
| 01/08/21 | CHP | SC | Coordinate distribution check payment from distribution account | Disbursements | 0.20 |
| 01/11/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 01/13/21 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.10 |
| 01/14/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 01/14/21 | CHP | SC | Respond to creditor inquiries re distributions | Disbursements | 0.30 |
| 01/15/21 | CHP | SC | Respond to creditors inquiries regarding distribution checks | Disbursements | 0.30 |
| 01/19/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution inquiry | Disbursements | 0.40 |
| 01/19/21 | CHP | SC | Respond to creditor inquiry regarding distribution check | Disbursements | 0.20 |
| 01/21/21 | AJG | SA | Input late Opt-in/Opt-out forms | Corporate Actions | 1.10 |
| 01/21/21 | CG | TC | Technical support for exporting opt-out data | Corporate Actions | 0.50 |
| 01/21/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution check | Disbursements | 0.30 |
| 01/21/21 | CHP | SC | Respond to creditor inquiry re distribution check | Disbursements | 0.10 |
| 01/21/21 | JPL | SA | Input late Opt-in/Opt-out forms | Corporate Actions | 1.90 |
| 01/21/21 | MLC | SA | Quality assurance review of incoming late Opt-in/Opt-out forms | Corporate Actions | 0.30 |
| 01/22/21 | STK | SA | Review and respond to inquiry from T. Kim (M3 Partners) re opt-in / opt-out submissions | Corporate Actions | 0.40 |
| 01/22/21 | STK | SA | Compiling and providing details in relation to the opt-in / opt-out event as requested by T. Kim (M3 Partners) | Corporate Actions | 1.30 |
| 01/25/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution check | Disbursements | 0.10 |
| 01/25/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 01/25/21 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |

Sears Holdings Corporation

Page 3

Invoice #: 14574

| 01/26/21 | CHP | SC | Confer and correspond with M. Buschmann (Weil) re distribution check | Disbursements | 0.30 |
| 01/28/21 | CHP | SC | Confer and correspond with W. Murphy (M-III) re distribution check | Disbursements | 0.10 |

**Total Hours**     **11.00**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through February  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JFR | Frans, Joudeleen | CO - Consultant | 1.20 | $211.70 | $254.04 |
| CHP | Porter, Christine C | SC - Senior Consultant | 4.10 | $235.90 | $967.19 |
| RMA | Allen, Richard M | DI - Director | 1.80 | $266.20 | $479.16 |
| GB | Brunswick, Gabriel | DI - Director | 1.00 | $266.20 | $266.20 |
| SW | Weiner, Shira D | DI - Director | 0.20 | $266.20 | $53.24 |
| | | **TOTAL:** | **8.30** | | **$2,019.83** |

## Hourly Fees by Task Code through February  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 7.10 | $1,700.39 |
| RETN | Retention / Fee Application | 1.20 | $319.44 |
| | **TOTAL:** | **8.30** | **$2,019.83** |

Sears Holdings Corporation

Page 2

Invoice #: 14834

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/04/21 | CHP | SC | Coordiante check payment from distribution account | Disbursements | 0.20 |
| 02/08/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 02/10/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 02/11/21 | CHP | SC | Coordinate payment from distribution account | Disbursements | 0.20 |
| 02/12/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 02/17/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 02/17/21 | RMA | DI | Quality assurance review of supplemental check | Disbursements | 0.20 |
| 02/19/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 02/19/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution payments | Disbursements | 0.20 |
| 02/19/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 1.30 |
| 02/22/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.30 |
| 02/22/21 | GB | DI | Draft monthly fee application | Retention / Fee Application | 0.50 |
| 02/22/21 | RMA | DI | Coordinate upcoming distribution | Disbursements | 0.20 |
| 02/23/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 02/23/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.30 |
| 02/23/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.50 |
| 02/23/21 | RMA | DI | Coordinate and prepare wire as per M III | Disbursements | 0.40 |
| 02/23/21 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 02/24/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution | Disbursements | 0.10 |
| 02/24/21 | RMA | DI | Prepare and review file for upcoming distribution | Disbursements | 0.20 |
| 02/25/21 | JFR | CO | Prepare and format distribution check file | Disbursements | 1.20 |
| 02/25/21 | RMA | DI | Confer and correspond with T. Kim (M III) re distribution | Disbursements | 0.10 |
| 02/25/21 | RMA | DI | Prepare and review file for upcoming distribution | Disbursements | 0.40 |
| 02/26/21 | RMA | DI | Review supplemental distribution files | Disbursements | 0.20 |
| 02/26/21 | RMA | DI | Confer and correspond with T. Kim (M III) re distribution | Disbursements | 0.10 |

**Total Hours**   **8.30**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through March  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| BG | Gabriel, Ben | CO - Consultant | 0.60 | $205.70 | $123.42 |
| JFR | Frans, Joudeleen | CO - Consultant | 1.10 | $211.70 | $232.87 |
| CHP | Porter, Christine C | SC - Senior Consultant | 2.20 | $235.90 | $518.98 |
| RMA | Allen, Richard M | DI - Director | 1.60 | $266.20 | $425.92 |
| GB | Brunswick, Gabriel | DI - Director | 2.20 | $266.20 | $585.64 |
| SW | Weiner, Shira D | DI - Director | 0.20 | $266.20 | $53.24 |
| | | **TOTAL:** | **7.90** | | **$1,940.07** |

## Hourly Fees by Task Code through March  2021

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 4.90 | $1,177.77 |
| RETN | Retention / Fee Application | 3.00 | $762.30 |
| | **TOTAL:** | **7.90** | **$1,940.07** |

Sears Holdings Corporation                                                                    Page 2

Invoice #: 15091

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.80 |
| 03/01/21 | JFR | CO | Prepare and format distribution check file | Disbursements | 0.50 |
| 03/01/21 | JFR | CO | Review emails and documents related to distributions | Disbursements | 0.20 |
| 03/01/21 | RMA | DI | Confer and correspond with P. Morris and T. Kim (M-III) re past disbursements | Disbursements | 0.20 |
| 03/01/21 | RMA | DI | Coordinate and prepare wire report for 2020 | Disbursements | 0.70 |
| 03/01/21 | RMA | DI | Quality assurance review of supplemental disbursement | Disbursements | 0.50 |
| 03/02/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.40 |
| 03/02/21 | JFR | CO | Confer and correspond with M-III re distribution checks | Disbursements | 0.20 |
| 03/03/21 | JFR | CO | Confer and correspond with Evolve re distribution checks | Disbursements | 0.10 |
| 03/03/21 | JFR | CO | Confer and correspond with M-III re distribution check file | Disbursements | 0.10 |
| 03/04/21 | RMA | DI | Confer and correspond with P. Morris (M-III) re past disbursements | Disbursements | 0.20 |
| 03/08/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re creditor inquiry related to distributions | Disbursements | 0.20 |
| 03/09/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re distribution inquiries | Disbursements | 0.20 |
| 03/16/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 03/21/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.50 |
| 03/22/21 | SW | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 03/29/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re returned check | Disbursements | 0.20 |
| 03/30/21 | BG | CO | Review and file monthly fee application | Retention / Fee Application | 0.60 |
| 03/31/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re check register | Disbursements | 0.20 |
| 03/31/21 | GB | DI | Draft interim fee application | Retention / Fee Application | 1.70 |
| | | | | **Total Hours** | **7.90** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| Telephonic Hearing | | | $70.00 |

Sears Holdings Corporation

**Total Expenses**        **$70.00**



## Hourly Fees by Employee through April  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CHP | Porter, Christine C | SC  - Senior Consultant | 1.70 | $235.90 | $401.03 |
| MJCA | Carpenter, Mary J | SA  - Solicitation Consultant | 2.50 | $260.10 | $650.25 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 0.20 | $260.10 | $52.02 |
| JPL | Plerqui, Justin | SA  - Solicitation Consultant | 0.20 | $260.10 | $52.02 |
| LZ | Zarzuela, Leonel | SA  - Solicitation Consultant | 0.20 | $260.10 | $52.02 |
| RMA | Allen, Richard M | DI  - Director | 0.30 | $266.20 | $79.86 |
| GB | Brunswick, Gabriel | DI  - Director | 0.40 | $266.20 | $106.48 |
| | | **TOTAL:** | **5.50** | | **$1,393.68** |

## Hourly Fees by Task Code through April  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 0.80 | $208.08 |
| CORP | Corporate Actions | 2.30 | $598.23 |
| DISB | Disbursements | 2.00 | $480.89 |
| RETN | Retention / Fee Application | 0.40 | $106.48 |
| | **TOTAL:** | **5.50** | **$1,393.68** |

Sears Holdings Corporation

Page 2

Invoice #: 15390

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/21 | CHP | SC | Quality assurance review of distribution check file | Disbursements | 0.20 |
| 04/07/21 | JPL | SA | Review and analyze administrative expense opt-out forms for validity | Corporate Actions | 0.20 |
| 04/08/21 | RMA | DI | Confer and correspond with W. Murphy and T. Coletta (M-III) re upcoming wire | Disbursements | 0.20 |
| 04/09/21 | CHP | SC | Coordinate wire payment transfer from distribution account | Disbursements | 0.30 |
| 04/09/21 | RMA | DI | Prepare and execute supplemental wire | Disbursements | 0.10 |
| 04/13/21 | CHP | SC | Confer and correspond with T. Kim (M-III) re creditor inquiry | Disbursements | 0.20 |
| 04/16/21 | LZ | SA | Record receipt and timeliness of incoming administrative expense opt-out forms | Corporate Actions | 0.20 |
| 04/16/21 | MJCA | SA | Review administrative expense opt-out forms received and respond to inquiries related to the same | Corporate Actions | 1.70 |
| 04/19/21 | MJCA | SA | Review ballots received in response to counsel inquiries related to Plan solicitation | Ballots | 0.80 |
| 04/20/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distributions | Disbursements | 0.30 |
| 04/20/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 04/20/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 04/21/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 04/22/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check summary | Disbursements | 0.10 |
| 04/29/21 | MLC | SA | Quality assurance review of  administrative expense opt-out forms | Corporate Actions | 0.20 |

**Total Hours**   **5.50**



## Hourly Fees by Employee through May  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CHP | Porter, Christine C | SC  - Senior Consultant | 1.90 | $235.90 | $448.21 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 1.10 | $260.10 | $286.11 |
| | | **TOTAL:** | **3.00** | | **$734.32** |

## Hourly Fees by Task Code through May  2021

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 3.00 | $734.32 |
| | **TOTAL:** | **3.00** | **$734.32** |

Sears Holdings Corporation

Page 2

Invoice #: 15636

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/12/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.20 |
| 05/12/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distribution account | Disbursements | 0.20 |
| 05/13/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.30 |
| 05/13/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.20 |
| 05/13/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 05/13/21 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to Sears administrative expense claims consent program | Disbursements | 0.80 |
| 05/18/21 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to Sears administrative expense claims consent program | Disbursements | 0.30 |
| 05/19/21 | CHP | SC | Confer and correspond with M. Korycki (M-III Partners) re incoming wire payment | Disbursements | 0.20 |
| 05/25/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.40 |
| 05/26/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.20 |
| | | | | **Total Hours** | **3.00** |



**Hourly Fees by Employee through June  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| NIMA | Malen, Nicole | CO - Consultant | 1.30 | $169.40 | $220.22 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 0.40 | $211.70 | $84.68 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 6.90 | $235.90 | $1,627.71 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 1.50 | $260.10 | $390.15 |
| | | **TOTAL:** | **10.10** | | **$2,322.76** |

**Hourly Fees by Task Code through June  2021**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 8.80 | $2,102.54 |
| RETN | Retention / Fee Application | 1.30 | $220.22 |
| | **TOTAL:** | **10.10** | **$2,322.76** |

Sears Holdings Corporation                                                                Page 2

                                                                              Invoice #: 15875

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/03/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re distribution | Disbursements | 0.20 |
| 06/04/21 | CHP | SC | Coordinate wire payment transfer from distribution account | Disbursements | 0.20 |
| 06/07/21 | CHP | SC | Coordinate wire payments transfers from distribution account | Disbursements | 0.60 |
| 06/07/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.20 |
| 06/07/21 | JAMA | CO | Prepare outgoing distribution wires | Disbursements | 0.40 |
| 06/15/21 | CHP | SC | Confer and correspond with O. Bitman (Prime Clerk) re distribution check | Disbursements | 0.20 |
| 06/16/21 | NIMA | CO | Draft monthly fee application | Retention / Fee Application | 1.30 |
| 06/22/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 3.60 |
| 06/22/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.20 |
| 06/22/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution checks | Disbursements | 0.40 |
| 06/22/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.30 |
| 06/23/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.30 |
| 06/23/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution checks | Disbursements | 0.20 |
| 06/23/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution checks | Disbursements | 0.20 |
| 06/24/21 | STK | SA | Review and respond to inquiry from A. Detrick (M-III) related to administrative opt-in opt-out event | Disbursements | 0.50 |
| 06/29/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.30 |
| 06/29/21 | STK | SA | Review and respond to inquiry from A. Detrick (M-III) related to administrative opt-in opt-out event | Disbursements | 0.50 |
| 06/30/21 | STK | SA | Review and respond to inquiry from A. Detrick (M-III) related to administrative opt-in opt-out event | Disbursements | 0.50 |

**Total Hours**   **10.10**



**Hourly Fees by Employee through July  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| NIMA | Malen, Nicole | CO - Consultant | 1.30 | $169.40 | $220.22 |
| CHP | Porter, Christine C | SC - Senior Consultant | 3.60 | $235.90 | $849.24 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 0.80 | $260.10 | $208.08 |
| RMA | Allen, Richard M | DI - Director | 0.90 | $266.20 | $239.58 |
| | | **TOTAL:** | **6.60** | | **$1,517.12** |

**Hourly Fees by Task Code through July  2021**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 5.30 | $1,296.90 |
| RETN | Retention / Fee Application | 1.30 | $220.22 |
| | **TOTAL:** | **6.60** | **$1,517.12** |

Sears Holdings Corporation                                                      Page 2

                                                                        Invoice #: 16265

---

# Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/21 | STK | SA | Review and respond to inquiry from A. Detrick (M-III) related to administrative opt-in opt-out event | Disbursements | 0.80 |
| 07/13/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 07/19/21 | NIMA | CO | Draft monthly fee application | Retention / Fee Application | 1.30 |
| 07/27/21 | CHP | SC | Confer and correspond with C. McMahon (Evolve) re upcoming distribution | Disbursements | 0.30 |
| 07/27/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.40 |
| 07/28/21 | CHP | SC | Confer and correspond with R. Allen (Prime Clerk) re upcoming distribution | Disbursements | 0.40 |
| 07/28/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re upcoming distribution | Disbursements | 0.20 |
| 07/28/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re wire payments | Disbursements | 0.20 |
| 07/28/21 | CHP | SC | Prepare for and participate in telephone conference with W. Murphy (M-III) re upcoming distribution | Disbursements | 0.60 |
| 07/28/21 | RMA | DI | Confer and correspond with C. Porter (Prime Clerk) re upcoming distribution | Disbursements | 0.40 |
| 07/28/21 | RMA | DI | Confer and correspond with Bill Murphy and Mary Korycki (M-III) and Christine Porter (Prime Clerk) re upcoming distributions | Disbursements | 0.50 |
| 07/29/21 | CHP | SC | Confer and correspond with G. Brunswick (Prime Clerk) re direction letter | Disbursements | 0.20 |
| 07/29/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re upcoming distribution | Disbursements | 0.20 |
| 07/29/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re upcoming distribution | Disbursements | 0.20 |
| 07/30/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution | Disbursements | 0.20 |
| 07/30/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution | Disbursements | 0.20 |
| 07/30/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re distribution | Disbursements | 0.30 |

**Total Hours**          **6.60**



**Hourly Fees by Employee through August  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|------:|-----:|------:|
| SRU | Rutman, Stephen | CO - Consultant | 2.50 | $169.40 | $423.50 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.20 | $187.50 | $225.00 |
| JFR | Frans, Joudeleen | CO - Consultant | 7.10 | $211.70 | $1,503.07 |
| OB | Bitman, Oleg | SC  - Senior Consultant | 5.10 | $235.90 | $1,203.09 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 30.20 | $235.90 | $7,124.18 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 1.10 | $260.10 | $286.11 |
| RMA | Allen, Richard M | DI  - Director | 5.30 | $266.20 | $1,410.86 |
| GB | Brunswick, Gabriel | DI  - Director | 0.40 | $266.20 | $106.48 |
| JLK | Karotkin, Josh L | DI  - Director | 3.00 | $266.20 | $798.60 |
| | | **TOTAL:** | **55.90** | | **$13,080.89** |

**Hourly Fees by Task Code through August  2021**

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|------:|------:|
| DISB | Disbursements | 53.00 | $12,550.91 |
| RETN | Retention / Fee Application | 2.90 | $529.98 |
| | **TOTAL:** | **55.90** | **$13,080.89** |

Sears Holdings Corporation

Page 2

Invoice #: 16334

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/02/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.20 |
| 08/02/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re wire payments | Disbursements | 0.30 |
| 08/02/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re distribution account | Disbursements | 0.20 |
| 08/02/21 | CHP | SC | Confer and correspond with C. McMahon (M-III) re distribution account | Disbursements | 0.10 |
| 08/02/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.30 |
| 08/02/21 | SRU | CO | Draft interim fee application | Retention / Fee Application | 2.50 |
| 08/03/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.20 |
| 08/03/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distributions | Disbursements | 0.20 |
| 08/03/21 | JFR | CO | Prepare and format check distribution file | Disbursements | 1.30 |
| 08/04/21 | CHP | SC | Confer and correspond with R. Allen (Prime Clerk) re wire payments | Disbursements | 0.30 |
| 08/04/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.20 |
| 08/04/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re wire payments | Disbursements | 0.20 |
| 08/04/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re distributions | Disbursements | 0.20 |
| 08/04/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.60 |
| 08/04/21 | JFR | CO | Prepare and format check distribution file | Disbursements | 1.60 |
| 08/04/21 | RMA | DI | Quality assurance review of check file for upcoming disbursement | Disbursements | 1.40 |
| 08/05/21 | CHP | SC | Confer and correspond with R. Allen (Prime Clerk) re distributions | Disbursements | 0.40 |
| 08/05/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.20 |
| 08/05/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distributions | Disbursements | 0.20 |
| 08/05/21 | CHP | SC | Confer and correspond with C. McMahon (M-III) re distributions | Disbursements | 0.20 |
| 08/05/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 3.30 |
| 08/05/21 | JFR | CO | Prepare and format check distribution list | Disbursements | 0.30 |
| 08/05/21 | RMA | DI | Confer and correspond with C. Porter (Prime Clerk) re upcoming disbursement | Disbursements | 0.30 |

Sears Holdings Corporation                                                                                    Page 3

Invoice #: 16334

| 08/05/21 | RMA | DI | Quality assurance review of check file for upcoming disbursement | Disbursements | 2.10 |
|---|---|---|---|---|---|
| 08/09/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distributions | Disbursements | 0.20 |
| 08/09/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 1.40 |
| 08/09/21 | CHP | SC | Prepare distribution check file for M-III review | Disbursements | 0.20 |
| 08/09/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 1.40 |
| 08/09/21 | RMA | DI | Quality assurance review of check file for upcoming disbursement | Disbursements | 1.20 |
| 08/10/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution | Disbursements | 0.30 |
| 08/10/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distributions | Disbursements | 0.20 |
| 08/10/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.60 |
| 08/10/21 | JFR | CO | Quality assurance review of distribution list | Disbursements | 1.00 |
| 08/10/21 | JFR | CO | Review and respond to inquiry from M-III re distribution exhibit | Disbursements | 0.60 |
| 08/10/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.40 |
| 08/11/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check payments | Disbursements | 0.20 |
| 08/11/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re wire payments | Disbursements | 0.20 |
| 08/11/21 | CHP | SC | Confer and correspond with B. Griffith (M-III) re distribution payments | Disbursements | 0.30 |
| 08/11/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution payments | Disbursements | 0.20 |
| 08/11/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 1.30 |
| 08/11/21 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 1.80 |
| 08/11/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.50 |
| 08/11/21 | JFR | CO | Confer and correspond with C. Porter (Prime Clerk) regarding distribution and next steps re same | Disbursements | 0.30 |
| 08/11/21 | JFR | CO | Prepare wire distribution | Disbursements | 1.00 |
| 08/11/21 | JLK | DI | Quality assurance review and approve of distribution wires | Disbursements | 1.70 |
| 08/11/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 1.20 |
| 08/12/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.40 |
| 08/12/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 08/12/21 | CHP | SC | Process wire payment transfers from distribution account | Disbursements | 0.80 |
| 08/12/21 | STK | SA | Review and respond to inquiry from M. Buschmann (Weil) related to Sears administrative expense claims consent program | Disbursements | 0.30 |
| 08/12/21 | STK | SA | Compile and coordinate details in relation to the opt-in and opt-out event as requested by T. Kim (M-III) | Disbursements | 0.80 |
| 08/13/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re distribution | Disbursements | 0.20 |

Sears Holdings Corporation                                                                    Page 4

Invoice #: 16334

| | | | | | |
|---|---|---|---|---|---|
| 08/13/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.40 |
| 08/16/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re wire payment | Disbursements | 0.20 |
| 08/16/21 | CHP | SC | Coordinate wire payment transfer from distribution account | Disbursements | 0.30 |
| 08/16/21 | RMA | DI | Quality assurance review of check file for upcoming disbursement | Disbursements | 0.30 |
| 08/17/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re wire payments | Disbursements | 0.20 |
| 08/17/21 | CHP | SC | Confer and correspond with N. Stokes (Evolve) re wire payment | Disbursements | 0.20 |
| 08/18/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re wire payment | Disbursements | 0.20 |
| 08/18/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re check payment | Disbursements | 0.20 |
| 08/18/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re wire payment | Disbursements | 0.20 |
| 08/18/21 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.20 |
| 08/19/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distributions | Disbursements | 0.20 |
| 08/19/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re distribution payments | Disbursements | 0.30 |
| 08/19/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution payments | Disbursements | 0.60 |
| 08/19/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.70 |
| 08/19/21 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.80 |
| 08/19/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.60 |
| 08/19/21 | JFR | CO | Prepare wire distribution | Disbursements | 1.00 |
| 08/19/21 | JLK | DI | Quality assurance review and approval of distribution wires | Disbursements | 0.50 |
| 08/19/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.80 |
| 08/20/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re distribution payments | Disbursements | 0.10 |
| 08/20/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check payments | Disbursements | 0.20 |
| 08/20/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distributions payments | Disbursements | 0.40 |
| 08/23/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re distribution payments | Disbursements | 0.50 |
| 08/23/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re wire payments | Disbursements | 0.50 |
| 08/23/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 08/24/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution checks | Disbursements | 0.20 |
| 08/24/21 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.80 |

Sears Holdings Corporation

Page 5

Invoice #: 16334

| 08/24/21 | CHP | SC | Confer and correspond with J. Frans (Prime Clerk) re distribution payments | Disbursements | 0.20 |
|---|---|---|---|---|---|
| 08/24/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distribution check | Disbursements | 0.20 |
| 08/24/21 | JLK | DI | Quality assurance review and approval of distribution wires | Disbursements | 0.60 |
| 08/25/21 | AUA | CO | Coordinate check payments from distribution account | Disbursements | 1.20 |
| 08/25/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution payments | Disbursements | 0.20 |
| 08/25/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution payments | Disbursements | 0.20 |
| 08/25/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.60 |
| 08/26/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check reissuance | Disbursements | 0.30 |
| 08/26/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution payments | Disbursements | 0.30 |
| 08/26/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.70 |
| 08/26/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re wire payments | Disbursements | 0.30 |
| 08/26/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.70 |
| 08/27/21 | CHP | SC | Confer and correspond with A. Detirck (M-III) re check payments | Disbursements | 0.20 |
| 08/27/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re wire payments | Disbursements | 0.20 |
| 08/27/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re wire payments | Disbursements | 0.20 |
| 08/30/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check reissue | Disbursements | 0.20 |
| 08/30/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.20 |
| 08/30/21 | CHP | SC | Coordinate wire payment transfers from distribution account | Disbursements | 0.50 |
| 08/30/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re account balance | Disbursements | 0.10 |
| 08/30/21 | JLK | DI | Quality assurance review and approval of distribution wires | Disbursements | 0.20 |
| 08/30/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.30 |
| 08/31/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution payments | Disbursements | 0.20 |
| 08/31/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 08/31/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re check payments | Disbursements | 0.20 |
| 08/31/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.30 |
| 08/31/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.30 |

**Total Hours** **55.90**



## Hourly Fees by Employee through September  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 0.20 | $211.70 | $42.34 |
| OB | Bitman, Oleg | SC - Senior Consultant | 0.20 | $235.90 | $47.18 |
| CHP | Porter, Christine C | SC - Senior Consultant | 8.10 | $235.90 | $1,910.79 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 0.20 | $260.10 | $52.02 |
| RMA | Allen, Richard M | DI - Director | 0.20 | $266.20 | $53.24 |
| GB | Brunswick, Gabriel | DI - Director | 0.40 | $266.20 | $106.48 |
| JLK | Karotkin, Josh L | DI - Director | 0.60 | $266.20 | $159.72 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.20 | $290.40 | $58.08 |
| | | **TOTAL:** | **10.10** | | **$2,429.85** |

## Hourly Fees by Task Code through September  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 9.50 | $2,276.19 |
| INQR | Call Center / Credit Inquiry | 0.20 | $47.18 |
| RETN | Retention / Fee Application | 0.40 | $106.48 |
| | **TOTAL:** | **10.10** | **$2,429.85** |

Sears Holdings Corporation

Page 2

Invoice #: 16563

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/01/21 | CHP | SC | Respond to creditor inquiry re distribution check | Call Center / Credit Inquiry | 0.20 |
| 09/01/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.20 |
| 09/01/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.70 |
| 09/03/21 | JLK | DI | Quality assurance review and approval of distribution wires | Disbursements | 0.30 |
| 09/07/21 | CHP | SC | Telephone conference with R. Allen, S. Kesler, C. Johnson and O. Bitman (Prime Clerk) re status of distributions | Disbursements | 0.20 |
| 09/07/21 | CJ | DS | Telephone conference with R. Allen, S. Kesler, C. Porter and O. Bitman (Prime Clerk) re status of distributions | Disbursements | 0.20 |
| 09/07/21 | OB | SC | Telephone conference with C. Johnson, R. Allen, S. Kesler C. Porter (Prime Clerk) re status of distributions | Disbursements | 0.20 |
| 09/07/21 | RMA | DI | Telephone conference with C. Johnson , S. Kesler, C. Porter and O. Bitman (Prime Clerk) re status of distributions | Disbursements | 0.20 |
| 09/07/21 | STK | SA | Telephone conference with R. Allen, C. Johnson, C. Porter, and O. Bitman (Prime Clerk) re status of distributions | Disbursements | 0.20 |
| 09/08/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re returned distribution checks | Disbursements | 0.20 |
| 09/08/21 | CHP | SC | Coordinate distribution check reissue payments | Disbursements | 0.50 |
| 09/09/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re returned checks and envelope images | Disbursements | 0.40 |
| 09/09/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution payments | Disbursements | 0.30 |
| 09/09/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 09/09/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.30 |
| 09/10/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check payment | Disbursements | 0.20 |
| 09/10/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re check payment | Disbursements | 0.20 |
| 09/13/21 | CHP | SC | Confer and correspond with P. Morris (M-III) re check payment | Disbursements | 0.30 |
| 09/13/21 | CHP | SC | Coordinate check payment from distribution account | Disbursements | 0.50 |
| 09/15/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re wire payment | Disbursements | 0.30 |
| 09/15/21 | CHP | SC | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 09/15/21 | JAMA | CO | Input outgoing distribution wires | Disbursements | 0.20 |
| 09/15/21 | JLK | DI | Quality assurance review and approval of distribution wires | Disbursements | 0.30 |
| 09/16/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution payment | Disbursements | 0.20 |

Sears Holdings Corporation                                                                      Page 3

Invoice #: 16563

| 09/20/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
|---|---|---|---|---|---|
| 09/21/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.10 |
| 09/21/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.10 |
| 09/21/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 09/23/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re creditor inquiry | Disbursements | 0.20 |
| 09/27/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distribution account | Disbursements | 0.20 |
| 09/27/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.30 |
| 09/28/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.20 |
| 09/28/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re distribution database | Disbursements | 0.20 |
| 09/28/21 | CHP | SC | Coordinate check reissue from distribution account | Disbursements | 0.30 |
| 09/29/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.30 |
| 09/29/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re wire payments and account balance | Disbursements | 0.20 |
| 09/29/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re wire payments | Disbursements | 0.20 |
| 09/29/21 | CHP | SC | Coordinate check reissue from distribution account | Disbursements | 0.20 |
| | | | | **Total Hours** | **10.10** |



**Hourly Fees by Employee through October  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSU | Sugarman, Jason | CO - Consultant | 2.60 | $169.40 | $440.44 |
| CHP | Porter, Christine C | SC - Senior Consultant | 6.00 | $235.90 | $1,415.40 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 2.70 | $260.10 | $702.27 |
| GB | Brunswick, Gabriel | DI - Director | 0.40 | $266.20 | $106.48 |
| JLK | Karotkin, Josh L | DI - Director | 0.50 | $266.20 | $133.10 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 1.40 | $290.40 | $406.56 |
| | | **TOTAL:** | **13.60** | | **$3,204.25** |

**Hourly Fees by Task Code through October  2021**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 2.70 | $702.27 |
| DISB | Disbursements | 10.50 | $2,395.50 |
| RETN | Retention / Fee Application | 0.40 | $106.48 |
| | **TOTAL:** | **13.60** | **$3,204.25** |

Sears Holdings Corporation

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/21 | CHP | SC | Confer and correspond with W. Murphy (M-III) re check payments | Disbursements | 0.20 |
| 10/01/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 10/05/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.40 |
| 10/05/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re wire payment | Disbursements | 0.20 |
| 10/05/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re check payments | Disbursements | 0.20 |
| 10/05/21 | JLK | DI | Confer and coordinate with case team re outstanding distribution tasks | Disbursements | 0.30 |
| 10/05/21 | JSU | CO | Quality assurance review of distribution database | Disbursements | 1.10 |
| 10/06/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.10 |
| 10/06/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 10/06/21 | CJ | DS | Review distribution mechanics in confirmed plan in preparation for upcoming distribution | Disbursements | 1.10 |
| 10/06/21 | CJ | DS | Telephone conference with T. Archbell, S. Lonergan, S. Kesler, C. Porter and O. Bitman (Prime Clerk) re task list for upcoming closing and distributions | Disbursements | 0.30 |
| 10/07/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.10 |
| 10/07/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.20 |
| 10/12/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.10 |
| 10/12/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re account balance | Disbursements | 0.10 |
| 10/12/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re incoming wires | Disbursements | 0.20 |
| 10/12/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 10/12/21 | CHP | SC | Coordinate wire payment transfer from distribution account | Disbursements | 0.80 |
| 10/12/21 | JLK | DI | Quality assurance review and approval of distribution wires | Disbursements | 0.20 |
| 10/13/21 | CHP | SC | Respond to creditor inquiry re distribution check | Disbursements | 0.20 |
| 10/13/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 10/14/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re account settings | Disbursements | 0.20 |
| 10/14/21 | STK | SA | Review and respond to inquiry from T. Coletta (M-III) related to opt-in / opt-out event | Corporate Actions | 0.80 |
| 10/19/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re check payments | Disbursements | 0.20 |

Sears Holdings Corporation

Page 3

Invoice #: 16792

| 10/19/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
|---|---|---|---|---|---|
| 10/20/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution check | Disbursements | 0.20 |
| 10/20/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 10/21/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 10/25/21 | STK | SA | Review and respond to inquiry from A. Detrick (M-III) related to administrative opt-in/opt-out event | Corporate Actions | 0.60 |
| 10/25/21 | STK | SA | Compile and provide details re opt-in/opt-out event as requested by A. Detrick (M-III) | Corporate Actions | 1.30 |
| 10/26/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 10/27/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 10/28/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 10/28/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 10/29/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| | | | | **Total Hours** | **13.60** |



**Hourly Fees by Employee through November  2021**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|--------------|-------|-------|------|-------|
| JSU | Sugarman, Jason | CO - Consultant | 2.60 | $169.40 | $440.44 |
| JPO | Pollard, Jonathan | CO - Consultant | 0.50 | $205.70 | $102.85 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 4.60 | $235.90 | $1,085.14 |
| GB | Brunswick, Gabriel | DI  - Director | 0.40 | $266.20 | $106.48 |
| | | **TOTAL:** | **8.10** | | **$1,734.91** |

**Hourly Fees by Task Code through November  2021**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 7.20 | $1,525.58 |
| RETN | Retention / Fee Application | 0.90 | $209.33 |
| | **TOTAL:** | **8.10** | **$1,734.91** |

Sears Holdings Corporation

Page 2

Invoice #: 17017

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 11/01/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 11/03/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 11/04/21 | CHP | SC | Coordinate checks and wire payment from distribution account | Disbursements | 0.80 |
| 11/04/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.80 |
| 11/05/21 | CHP | SC | Confer and correspond with T. Coletta (M-III) re wire payment | Disbursements | 0.10 |
| 11/05/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 11/08/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 11/19/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re TIN email outreach | Disbursements | 0.20 |
| 11/19/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.30 |
| 11/22/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 11/23/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re payments | Disbursements | 0.20 |
| 11/23/21 | CHP | SC | Prepare and pull checks per M-III request | Disbursements | 0.20 |
| 11/23/21 | CHP | SC | Prepare and pull email addresses for creditors who have been paid this year | Disbursements | 1.40 |
| 11/23/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 11/24/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 11/24/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 11/29/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 11/30/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 11/30/21 | JPO | CO | Review and file monthly fee statement | Retention / Fee Application | 0.50 |
| 11/30/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |

**Total Hours** **8.10**



## Hourly Fees by Employee through December  2021

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSU | Sugarman, Jason | CO - Consultant | 2.20 | $169.40 | $372.68 |
| JPO | Pollard, Jonathan | CO - Consultant | 0.50 | $205.70 | $102.85 |
| OB | Bitman, Oleg | SC  - Senior Consultant | 0.50 | $235.90 | $117.95 |
| CHP | Porter, Christine C | SC  - Senior Consultant | 4.90 | $235.90 | $1,155.91 |
| GB | Brunswick, Gabriel | DI  - Director | 1.20 | $266.20 | $319.44 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.20 | $290.40 | $58.08 |
| | | **TOTAL:** | **9.50** | | **$2,126.91** |

## Hourly Fees by Task Code through December  2021

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 7.80 | $1,704.62 |
| RETN | Retention / Fee Application | 1.70 | $422.29 |
| | **TOTAL:** | **9.50** | **$2,126.91** |

Sears Holdings Corporation                                                                                    Page 2

Invoice #: 17255

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/01/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 12/02/21 | GB | DI | Draft interim fee application | Retention / Fee Application | 0.80 |
| 12/02/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 12/03/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 12/07/21 | CHP | SC | Quality assurance review on distribution address | Disbursements | 0.40 |
| 12/08/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.40 |
| 12/10/21 | CHP | SC | Confer and correspond with M. Korycki (M-III Partners) re W-9's | Disbursements | 0.30 |
| 12/14/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 12/14/21 | CHP | SC | Confer and correspond with A. Detrick (M-III) re distribution account | Disbursements | 0.20 |
| 12/14/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re 1099s | Disbursements | 0.20 |
| 12/14/21 | CHP | SC | Confer and correspond with C. McMahan (Evolve) re distribution account balance | Disbursements | 0.20 |
| 12/14/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re 1099s | Disbursements | 0.70 |
| 12/14/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 12/14/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 12/15/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 12/15/21 | CHP | SC | Confer and correspond with M. Korycki (M-III) re W-9 solicitation | Disbursements | 0.20 |
| 12/15/21 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 12/15/21 | JPO | CO | Review and file ninth interim fee application | Retention / Fee Application | 0.50 |
| 12/15/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 12/16/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 12/16/21 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.60 |
| 12/17/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 12/17/21 | CJ | DS | Confer with S. Kesler, T. Archbell, R. Allen, C. Porter and O. Bitman (Prime Clerk) re status of distribution preparations for emergence in 2022 | Disbursements | 0.20 |
| 12/17/21 | OB | SC | Confer with C. Johnson, S. Kesler, T. Archbell, R. Allen, and C. Porter (Prime Clerk) re status of distribution preparations in connection with scheduled emergence in 2022 | Disbursements | 0.30 |
| 12/21/21 | CHP | SC | Quality assurance review of distribution database | Disbursements | 0.20 |
| 12/23/21 | CHP | SC | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 12/23/21 | OB | SC | Review emails and documents related to distributions | Disbursements | 0.20 |

Sears Holdings Corporation

**Total Hours**        **9.50**



**Hourly Fees by Employee through January  2022**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSU | Sugarman, Jason | CO - Consultant | 1.50 | $186.30 | $279.45 |
| CHP | Porter, Christine C | DI  - Director | 3.00 | $266.20 | $798.60 |
| GB | Brunswick, Gabriel | DI  - Director | 1.50 | $292.80 | $439.20 |
| | | **TOTAL:** | **6.00** | | **$1,517.25** |

**Hourly Fees by Task Code through January  2022**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 4.50 | $1,078.05 |
| RETN | Retention / Fee Application | 1.50 | $439.20 |
| | **TOTAL:** | **6.00** | **$1,517.25** |

Sears Holdings Corporation                                                                          Page 2

Invoice #: 17477

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/04/22 | CHP | DI | Confer and correspond with A. Detrick (M-III) and C. McMahan (Evolve) re distribution check | Disbursements | 0.20 |
| 01/07/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 01/07/22 | CHP | DI | Coordinate wire payment from distribution account | Disbursements | 0.20 |
| 01/10/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 01/10/22 | CHP | DI | Coordinate wire payment from distribution account | Disbursements | 0.30 |
| 01/10/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 01/11/22 | CHP | DI | Confer and correspond with A. Detrick (M-III) re account balance | Disbursements | 0.10 |
| 01/11/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 01/13/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 01/13/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 01/14/22 | CHP | DI | Confer and correspond with M. Korycki (M-III) re funds | Disbursements | 0.20 |
| 01/14/22 | CHP | DI | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 01/14/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 01/20/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 01/20/22 | GB | DI | Attend interim fee application hearing | Retention / Fee Application | 0.80 |
| 01/20/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 01/21/22 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.70 |
| 01/26/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 01/26/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 01/27/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| 01/31/22 | CHP | DI | Confer and correspond with A. Detrick (M-III) re returned check | Disbursements | 0.10 |

**Total Hours**        **6.00**



## Hourly Fees by Employee through February  2022

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSU | Sugarman, Jason | CO - Consultant | 0.30 | $186.30 | $55.89 |
| OB | Bitman, Oleg | DI  - Director | 0.50 | $266.20 | $133.10 |
| CHP | Porter, Christine C | DI  - Director | 1.80 | $266.20 | $479.16 |
| | | **TOTAL:** | **2.60** | | **$668.15** |

## Hourly Fees by Task Code through February  2022

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 2.60 | $668.15 |
| | **TOTAL:** | **2.60** | **$668.15** |

Sears Holdings Corporation

Page 2

Invoice #: 17700

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 02/02/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 02/03/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 02/10/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) and W. Murphy (M-III) re distributions | Disbursements | 0.20 |
| 02/15/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) re withholding payments | Disbursements | 0.10 |
| 02/16/22 | CHP | DI | Prepare for and participate in telephone conference with W. Murphy and M. Korycki (M-III) re withholding payments | Disbursements | 0.20 |
| 02/16/22 | CHP | DI | Confer and correspond with W. Murphy and M. Korycki (M-III) re withholding payments | Disbursements | 0.20 |
| 02/16/22 | CHP | DI | Confer and correspond with D. Malo and B. Steele (Prime Clerk) re withholding payments | Disbursements | 0.40 |
| 02/16/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.20 |
| 02/17/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 02/25/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) re upcoming distribution | Disbursements | 0.20 |

**Total Hours** **2.60**



**Hourly Fees by Employee through March  2022**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|------:|-----:|------:|
| JSU | Sugarman, Jason | CO - Consultant | 1.90 | $186.30 | $353.97 |
| AUA | Ashraf, Asir U | CO - Consultant | 1.40 | $232.80 | $325.92 |
| JFR | Frans, Joudeleen | CO - Consultant | 5.10 | $232.80 | $1,187.28 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 1.90 | $232.80 | $442.32 |
| NON | Otton, Natasha | CO - Consultant | 1.10 | $232.80 | $256.08 |
| OB | Bitman, Oleg | DI  - Director | 11.60 | $266.20 | $3,087.92 |
| CHP | Porter, Christine C | DI  - Director | 15.20 | $266.20 | $4,046.24 |
| | | **TOTAL:** | **38.20** | | **$9,699.73** |

**Hourly Fees by Task Code through March  2022**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|------:|------:|
| DISB | Disbursements | 38.20 | $9,699.73 |
| | **TOTAL:** | **38.20** | **$9,699.73** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/22 | CHP | DI | Confer and correspond with M. Korycki (M-III) re check stub language | Disbursements | 0.20 |
| 03/01/22 | CHP | DI | Prepare for and participate in telephone conference with W. Murphy, M. Korycki (M-III) and O. Bitman (Prime Clerk) re upcoming distribution | Disbursements | 0.70 |
| 03/01/22 | JAMA | CO | Prepare for and participate in telephone conference with M. Korycki, A. Detrick and T. Coletta (M-III) re distributions | Disbursements | 0.40 |
| 03/01/22 | JFR | CO | Prepare for and participate in telephone conference with M. Korycki and W. Murphy (M-III) re check distribution | Disbursements | 0.40 |
| 03/01/22 | OB | DI | Prepare for and participate in telephone conference with M. Korycki, W. Murphy, T. Coletta (M-III) and C. Porter (Prime Clerk) re fourth distribution and follow up re same | Disbursements | 0.60 |
| 03/02/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) re upcoming distribution | Disbursements | 0.20 |
| 03/02/22 | CHP | DI | Confer and correspond with T. Coletta (M-III) re distribution payments | Disbursements | 0.20 |
| 03/03/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 03/03/22 | CHP | DI | Confer and correspond with S. Lonergan (Prime Clerk) re distribution | Disbursements | 0.20 |
| 03/03/22 | JAMA | CO | Confer and correspond with S. Lonergan and C. Porter (Prime Clerk) re upcoming distributions | Disbursements | 0.20 |
| 03/03/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 03/07/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 0.80 |
| 03/07/22 | CHP | DI | Confer and correspond with T. Coletta (M-III) re distribution account | Disbursements | 0.30 |
| 03/07/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.20 |
| 03/07/22 | JFR | CO | Prepare and format check distribution file | Disbursements | 0.80 |
| 03/07/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 1.20 |
| 03/08/22 | AUA | CO | Coordinate wire payments from distribution account | Disbursements | 0.50 |
| 03/08/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) and O. Bitman (Prime Clerk) re W-9 solicitation | Disbursements | 0.30 |
| 03/08/22 | CHP | DI | Confer and correspond with M. Korycki and W. Murphy (M-III) re upcoming distribution | Disbursements | 0.10 |
| 03/08/22 | CHP | DI | Confer and correspond with T. Coletta (M-III) re distribution check | Disbursements | 0.10 |
| 03/08/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) re distribution funds and W9 solicitation | Disbursements | 0.20 |
| 03/08/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.80 |

Sears Holdings Corporation

Page 3

Invoice #: 17920

| | | | | | |
|---|---|---|---|---|---|
| 03/08/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 1.10 |
| 03/08/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.10 |
| 03/08/22 | JAMA | CO | Coordinate wire payments from distribution account | Disbursements | 0.50 |
| 03/08/22 | JFR | CO | Prepare and format wires and check distribution | Disbursements | 1.40 |
| 03/08/22 | NON | CO | Coordinate wire payments from distribution account | Disbursements | 0.50 |
| 03/08/22 | OB | DI | Prepare for and participate in telephone conference with M. Korycki and W. Murphy (M-III) re W-9 and distributions | Disbursements | 0.20 |
| 03/08/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 3.40 |
| 03/09/22 | AUA | CO | Coordinate wire payments from distribution account | Disbursements | 0.30 |
| 03/09/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 1.50 |
| 03/09/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 2.20 |
| 03/09/22 | CHP | DI | Confer and correspond with T. Coletta (M-III) re distribution payments | Disbursements | 0.20 |
| 03/09/22 | CHP | DI | Confer and correspond with M. Korycki (M-III) and C. McMahan (Evolve) re wire transfer | Disbursements | 0.20 |
| 03/09/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.10 |
| 03/09/22 | JFR | CO | Prepare and format checks and wires for distribution | Disbursements | 1.20 |
| 03/09/22 | NON | CO | Coordinate wire payments from distribution account | Disbursements | 0.60 |
| 03/09/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 1.10 |
| 03/09/22 | OB | DI | Quality assurance review of bank wires related to distributions | Disbursements | 1.00 |
| 03/10/22 | JAMA | CO | Review incoming creditor inquiry re distribution, escalate to M-III | Disbursements | 0.50 |
| 03/10/22 | JFR | CO | Review and respond to inquiry from C. McMahan (Evolve) and M.Korycki (M-III) re distribution | Disbursements | 0.30 |
| 03/10/22 | JFR | CO | Quality assurance review of checks distribution | Disbursements | 0.70 |
| 03/10/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.20 |
| 03/11/22 | JFR | CO | Review and respond to inquiry from C. McMahan (Evolve) and M. Korycki (M-III) re checks for distribution | Disbursements | 0.20 |
| 03/11/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 03/14/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) re distribution account | Disbursements | 0.20 |
| 03/14/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.90 |
| 03/15/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) re distribution account | Disbursements | 0.20 |
| 03/15/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) re creditor inquiries | Disbursements | 0.10 |
| 03/15/22 | CHP | DI | Confer and correspond with W. Murphy and T. Coletta (M-III) re returned fund | Disbursements | 0.20 |
| 03/15/22 | CHP | DI | Escalate creditor inquiries to M-III | Disbursements | 0.20 |
| 03/16/22 | CHP | DI | Confer and correspond with J. Fran (Prime Clerk) re distributions | Disbursements | 0.20 |

Sears Holdings Corporation

Page 4

Invoice #: 17920

| | | | | | |
|---|---|---|---|---|---|
| 03/17/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.20 |
| 03/17/22 | JFR | CO | Review and respond to inquiry from M. Korycki (M-III) re returned checks | Disbursements | 0.10 |
| 03/17/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 03/18/22 | CHP | DI | Confer and correspond with T. Coletta (M-III) re distribution payments | Disbursements | 0.10 |
| 03/18/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 03/21/22 | AUA | CO | Coordinate wire payments from distribution account | Disbursements | 0.60 |
| 03/21/22 | CHP | DI | Respond to creditor inquiry regarding distributions | Disbursements | 0.10 |
| 03/21/22 | CHP | DI | Coordinate wire payments form distribution account | Disbursements | 1.00 |
| 03/21/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.80 |
| 03/22/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 0.90 |
| 03/22/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 03/23/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 0.50 |
| 03/23/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 03/23/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.80 |
| 03/24/22 | CHP | DI | Confer and correspond with C. McMahan (Evovle) re check payments | Disbursements | 0.10 |
| 03/24/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 03/25/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 0.10 |
| 03/25/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.20 |
| 03/28/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 0.40 |
| 03/28/22 | CHP | DI | Confer and correspond with N. Stokes (Evolve) re wire payments | Disbursements | 0.10 |
| 03/28/22 | JAMA | CO | Prepare and send distribution wire | Disbursements | 0.30 |
| 03/28/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 03/29/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 0.30 |
| 03/30/22 | CHP | DI | Confer and correspond with A. Detrick (M-III) re W9 letter | Disbursements | 0.30 |
| 03/30/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.20 |
| | | | | **Total Hours** | **38.20** |



## Hourly Fees by Employee through April 2022

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSU | Sugarman, Jason | CO - Consultant | 1.00 | $186.30 | $186.30 |
| KCR | Crespin, Kenny | CO - Consultant | 2.70 | $226.20 | $610.74 |
| JPO | Pollard, Jonathan | CO - Consultant | 0.50 | $226.20 | $113.10 |
| AUA | Ashraf, Asir U | CO - Consultant | 0.90 | $232.80 | $209.52 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 1.10 | $232.80 | $256.08 |
| OB | Bitman, Oleg | DI  - Director | 2.10 | $266.20 | $559.02 |
| CHP | Porter, Christine C | DI  - Director | 2.10 | $266.20 | $559.02 |
| GB | Brunswick, Gabriel | DI  - Director | 2.30 | $292.80 | $673.44 |
| | | **TOTAL:** | **12.70** | | **$3,167.22** |

## Hourly Fees by Task Code through April 2022

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| DISB | Disbursements | 9.90 | $2,380.68 |
| RETN | Retention / Fee Application | 2.80 | $786.54 |
| | **TOTAL:** | **12.70** | **$3,167.22** |

Sears Holdings Corporation

Page 2

Invoice #: 18188

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/22 | OB | DI | Coordinate upcoming disbursement | Disbursements | 0.30 |
| 04/04/22 | AUA | CO | Coordinate wire payments from distribution account | Disbursements | 0.90 |
| 04/04/22 | CHP | DI | Confer and correspond with T. Coletta (M-III) re wire payments | Disbursements | 0.20 |
| 04/04/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 0.80 |
| 04/04/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.60 |
| 04/04/22 | OB | DI | Coordinate upcoming disbursement | Disbursements | 0.60 |
| 04/05/22 | CHP | DI | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 04/05/22 | JAMA | CO | Confer and correspond with T. Coletta (M-III) re direction letter, outgoing checks and returned check | Disbursements | 0.30 |
| 04/05/22 | OB | DI | Coordinate upcoming disbursement | Disbursements | 0.40 |
| 04/06/22 | CHP | DI | Confer and correspond with M. Korycki (M-III) re check payment | Disbursements | 0.10 |
| 04/06/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) re check payment | Disbursements | 0.20 |
| 04/06/22 | JAMA | CO | Confer and correspond with T. Coletta (M-III) re direction letter, outgoing checks and returned check | Disbursements | 0.40 |
| 04/06/22 | OB | DI | Coordinate upcoming disbursement | Disbursements | 0.40 |
| 04/07/22 | CHP | DI | Coordinate wire payment from distribution account | Disbursements | 0.40 |
| 04/07/22 | JSU | CO | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 04/07/22 | OB | DI | Coordinate upcoming disbursement | Disbursements | 0.20 |
| 04/08/22 | OB | DI | Coordinate upcoming disbursement | Disbursements | 0.20 |
| 04/11/22 | GB | DI | Draft interim fee application | Retention / Fee Application | 1.40 |
| 04/11/22 | JAMA | CO | Review incoming returned check and escalate to M-III | Disbursements | 0.20 |
| 04/13/22 | JAMA | CO | Review returned check and escalate to M-III | Disbursements | 0.20 |
| 04/13/22 | KCR | CO | Review returned check and escalate to M-III | Disbursements | 0.20 |
| 04/18/22 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.90 |
| 04/27/22 | KCR | CO | Coordinate upcoming disbursement | Disbursements | 1.50 |
| 04/28/22 | KCR | CO | Coordinate upcoming disbursement | Disbursements | 0.50 |
| 04/29/22 | JPO | CO | Review and file ninth interim fee application | Retention / Fee Application | 0.50 |
| 04/29/22 | KCR | CO | Coordinate upcoming disbursement | Disbursements | 0.50 |

**Total Hours** **12.70**



## Hourly Fees by Employee through May  2022

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KCR | Crespin, Kenny | CO - Consultant | 1.10 | $226.20 | $248.82 |
| JFR | Frans, Joudeleen | CO - Consultant | 0.60 | $232.80 | $139.68 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 3.80 | $232.80 | $884.64 |
| OB | Bitman, Oleg | DI  - Director | 2.00 | $266.20 | $532.40 |
| CHP | Porter, Christine C | DI  - Director | 9.80 | $266.20 | $2,608.76 |
| GB | Brunswick, Gabriel | DI  - Director | 0.40 | $292.80 | $117.12 |
| | | **TOTAL:** | **17.70** | | **$4,531.42** |

## Hourly Fees by Task Code through May  2022

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| DISB | Disbursements | 17.30 | $4,414.30 |
| RETN | Retention / Fee Application | 0.40 | $117.12 |
| | **TOTAL:** | **17.70** | **$4,531.42** |

Sears Holdings Corporation                                                                      Page 2
                                                                               Invoice #: 18410

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/03/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.10 |
| 05/03/22 | JAMA | CO | Review returned check and escalate to M-III | Disbursements | 0.20 |
| 05/04/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.10 |
| 05/05/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.30 |
| 05/05/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.20 |
| 05/06/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 1.10 |
| 05/06/22 | JFR | CO | Prepare and format check for distribution | Disbursements | 0.60 |
| 05/06/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.40 |
| 05/09/22 | CHP | DI | Confer and correspond with Z. Blondell (M-III) re wire payments | Disbursements | 0.10 |
| 05/09/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 0.80 |
| 05/09/22 | JAMA | CO | Review returned check and escalate to M-III | Disbursements | 0.20 |
| 05/10/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.20 |
| 05/10/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 05/10/22 | JAMA | CO | Review returned check and escalate to M-III | Disbursements | 0.20 |
| 05/11/22 | JAMA | CO | Confer and correspond with K. Crespin (Kroll) re returned checks and check reissues | Disbursements | 0.30 |
| 05/11/22 | KCR | CO | Confer and correspond w D. Mapplethorpe (Kroll) re returned checks and check reissues | Disbursements | 0.20 |
| 05/11/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.50 |
| 05/12/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 05/12/22 | JAMA | CO | Coordinate and quality assurance review of check file | Disbursements | 1.00 |
| 05/12/22 | KCR | CO | Review emails and documents related to distributions | Disbursements | 0.70 |
| 05/13/22 | JAMA | CO | Confer and correspond with A. Detrick (M-III) re distribution check | Disbursements | 0.20 |
| 05/13/22 | JAMA | CO | Prepare and send updated check register and current account balance to Z. Blondell (M-III) | Disbursements | 0.30 |
| 05/16/22 | CHP | DI | Respond to creditor inquiry re check payment | Disbursements | 0.20 |
| 05/16/22 | CHP | DI | Confer and correspond with J. Shlomowitz (TRC) re check payments | Disbursements | 0.20 |
| 05/16/22 | CHP | DI | Confer and correspond with Z. Blondell (M-III) re check payments | Disbursements | 0.20 |
| 05/16/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.20 |
| 05/16/22 | JAMA | CO | Review returned check and escalate to M-III | Disbursements | 0.10 |
| 05/17/22 | CHP | DI | Review master mailing list for Koolatron and MKK payment | Disbursements | 0.50 |

Sears Holdings Corporation                                                          Page 3

Invoice #: 18410

| | | | information | | |
|---|---|---|---|---|---|
| 05/17/22 | CHP | DI | Confer and correspond with W. Murphy (M-III) re check payment | Disbursements | 0.20 |
| 05/17/22 | CHP | DI | Confer and correspond with G. Brunswick (Kroll) re check payment | Disbursements | 0.40 |
| 05/17/22 | CHP | DI | Confer and correspond with Z. Blondell (M-III) re check payments | Disbursements | 0.20 |
| 05/17/22 | CHP | DI | Respond to creditor inquiry re check payment | Disbursements | 0.10 |
| 05/17/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.30 |
| 05/17/22 | JAMA | CO | Confer and correspond with Z. Blondell (M-III) re claimant wiring instructions | Disbursements | 0.60 |
| 05/17/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 05/18/22 | CHP | DI | Confer and correspond with Z. Blondell (M-III) re distribution check | Disbursements | 0.20 |
| 05/18/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 05/18/22 | CHP | DI | Prepare for and participate in telephone conference with W. Murphy (M-III) and G. Brunswick (Kroll) re check payment | Disbursements | 0.30 |
| 05/18/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.60 |
| 05/18/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.30 |
| 05/19/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 0.20 |
| 05/19/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 05/19/22 | CHP | DI | Confer and correspond with N. Stokes (Evolve) re wire payment | Disbursements | 0.20 |
| 05/19/22 | JAMA | CO | Confer and correspond with Z. Blondell (M-III) re claimant wiring instructions | Disbursements | 0.30 |
| 05/19/22 | KCR | CO | Review emails and documents related to distributions | Disbursements | 0.20 |
| 05/19/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.10 |
| 05/20/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 05/20/22 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.40 |
| 05/23/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 05/23/22 | CHP | DI | Coordinate wire payments from distribution account | Disbursements | 0.20 |
| 05/23/22 | CHP | DI | Prepare and send wire detail for M-III review | Disbursements | 0.20 |
| 05/23/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.20 |
| 05/24/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 05/25/22 | CHP | DI | Confer and correspond with N. Stokes (Evolve) re MKK check payment | Disbursements | 0.20 |
| 05/25/22 | JAMA | CO | Prepare and send updated check register to A. Detrick (M-III) | Disbursements | 0.20 |
| 05/31/22 | CHP | DI | Coordinate check and wire payments from distribution account | Disbursements | 0.50 |
| 05/31/22 | JAMA | CO | Prepare and send disbursement check file to Evolve | Disbursements | 0.20 |

**Total Hours**         **17.70**



## Hourly Fees by Employee through June  2022

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| KCR | Crespin, Kenny | CO - Consultant | 2.80 | $226.20 | $633.36 |
| JAH | Hernandez, Javier | CO - Consultant | 0.40 | $226.20 | $90.48 |
| JAMA | Mapplethorp, James Andrew | CO - Consultant | 1.60 | $232.80 | $372.48 |
| OB | Bitman, Oleg | DI  - Director | 0.20 | $266.20 | $53.24 |
| CHP | Porter, Christine C | DI  - Director | 4.70 | $266.20 | $1,251.14 |
| SABR | Brodeur, Sarah | SA  - Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 0.20 | $286.10 | $57.22 |
| NCS | Scully, Nickesha C | SA  - Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| RJV | Vyskocil, Ryan J | SA  - Solicitation Consultant | 0.30 | $286.10 | $85.83 |
| GB | Brunswick, Gabriel | DI  - Director | 0.30 | $292.80 | $87.84 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.70 | $319.40 | $223.58 |
| SLL | Lonergan, Senan L | DS - Director of Solicitation | 0.50 | $319.40 | $159.70 |
| | | **TOTAL:** | **12.30** | | **$3,186.53** |

## Hourly Fees by Task Code through June  2022

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 11.60 | $3,008.21 |
| RETN | Retention / Fee Application | 0.70 | $178.32 |
| | **TOTAL:** | **12.30** | **$3,186.53** |

Sears Holdings Corporation

Page 2

Invoice #: 18640

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/01/22 | CHP | DI | Coordinate incoming wire to distribution account | Disbursements | 0.20 |
| 06/01/22 | OB | DI | Review emails and documents related to distributions | Disbursements | 0.20 |
| 06/02/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) and M. Korycki (M-III) re incoming wire | Disbursements | 0.20 |
| 06/03/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.20 |
| 06/06/22 | CHP | DI | Coordinate check payment from distribution account | Disbursements | 0.30 |
| 06/07/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.50 |
| 06/13/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 06/13/22 | JAMA | CO | Prepare and send disbursement check | Disbursements | 0.30 |
| 06/15/22 | CHP | DI | Confer and correspond with Z. Blondel (M-III) re wire payment | Disbursements | 0.20 |
| 06/17/22 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.30 |
| 06/21/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.20 |
| 06/22/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.40 |
| 06/22/22 | JAMA | CO | Coordinate and quality assurance of distribution check file | Disbursements | 0.50 |
| 06/22/22 | KCR | CO | Review emails and documents related to distributions | Disbursements | 0.80 |
| 06/23/22 | CJ | DS | Telephone conference with C. Porter, S. Lonergan, and S. Kesler (Kroll) and M. Korycki and W. Murphy (M-III) re upcoming distributions to be made in connection with effectiveness of plan | Disbursements | 0.20 |
| 06/23/22 | JAMA | CO | Coordinate and quality assurance review of distribution check preparation | Disbursements | 0.20 |
| 06/23/22 | NCS | SA | Prepare for and participate in telephone conference with W. Murphy (M-III), C. Porter and C. Johnson (Kroll) re upcoming distributions | Disbursements | 0.30 |
| 06/23/22 | RJV | SA | Prepare for and participate in telephone conference with M. Korycki, W. Murphy (M3), S. Lonergan, C. Johnson, S. Kessler, and C. Porter (Kroll) re upcoming effective date distributions | Disbursements | 0.30 |
| 06/23/22 | SABR | SA | Confer and coordinate with C. Porter (Kroll) re effective date/distribution discussion | Disbursements | 0.30 |
| 06/23/22 | SLL | DS | Telephone conference with C. Porter, C. Johnson, and S. Kesler (Kroll) and M. Korycki and W. Murphy (M-III) re upcoming distributions to be made in connection with effectiveness of plan | Disbursements | 0.50 |
| 06/23/22 | STK | SA | Telephone conference with C. Porter, S. Lonergan, and C. Johnson (Kroll) and M. Korycki and W. Murphy (M-III) re upcoming distributions to be made in connection with effectiveness of plan | Disbursements | 0.20 |

Sears Holdings Corporation

Page 3

Invoice #: 18640

| 06/28/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.30 |
|---|---|---|---|---|---|
| 06/28/22 | JAMA | CO | Coordinate and quality assurance review of outgoing distribution checks | Disbursements | 0.30 |
| 06/28/22 | KCR | CO | Review emails and documents related to distributions | Disbursements | 1.00 |
| 06/29/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.70 |
| 06/29/22 | CHP | DI | Confer and correspond with Z. Blondell (M-III) re check payments | Disbursements | 0.20 |
| 06/29/22 | JAMA | CO | Coodinate and qualitty assurance of outgoing check file | Disbursements | 0.30 |
| 06/29/22 | KCR | CO | Review emails and documents related to distributions | Disbursements | 1.00 |
| 06/30/22 | CHP | DI | Quality assurance review of distribution database | Disbursements | 0.10 |
| 06/30/22 | CHP | DI | Coordinate check payments from distribution account | Disbursements | 0.60 |
| 06/30/22 | CHP | DI | Confer and correspond with C. McMahan (Evolve) re account balance | Disbursements | 0.10 |
| 06/30/22 | CHP | DI | Confer and correspond with Z. Blondell (M-III) re account balance | Disbursements | 0.10 |
| 06/30/22 | CJ | DS | Monitor status of court hearing and outcome thereof as it pertains to distributions | Disbursements | 0.50 |
| 06/30/22 | JAH | CO | Review and file monthly fee statement | Retention / Fee Application | 0.40 |

**Total Hours** **12.30**

**Exhibit C**

**Detail of Expenses Incurred by Kroll Employees During the Final Fee Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Weiner, Shira | 6/20/2019 | Telephonic Hearing | $72.00 |
| Kesler, Stanislav | 7/8/2019 | Overtime Meals | $20.00 |
| Gomez, Christine | 7/9/2019 | After Hours Transportation | $115.65 |
| Reyes, Ronald | 7/9/2019 | Overtime Meals | $14.91 |
| Singh, Kevin | 7/9/2019 | After Hours Transportation | $70.54 |
| Labissiere, Pierre | 7/16/2019 | After Hours Transportation | $52.46 |
| Labissiere, Pierre | 7/16/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/17/2019 | After Hours Transportation | $65.53 |
| Kesler, Stanislav | 7/18/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 7/18/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/18/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/18/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/24/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/24/2019 | Overtime Meals | $20.00 |
| Crowell, Messiah | 7/25/2019 | After Hours Transportation | $126.78 |
| Crowell, Messiah | 7/25/2019 | Overtime Meals | $20.00 |
| Kesler, Stanislav | 7/25/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 7/25/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/25/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/26/2019 | After Hours Transportation | $65.53 |
| Pagan, Chanel | 7/28/2019 | After Hours Transportation | $62.66 |
| Pagan, Chanel | 7/28/2019 | Overtime Meals | $20.00 |
| Kaufman, Craig | 7/29/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 7/29/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 7/29/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/29/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 7/29/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 7/30/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 7/30/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/30/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/30/2019 | Overtime Meal | $20.00 |
| Brown, Mark | 7/31/2019 | Overtime Meal | $20.00 |
| Depalma, Gregory R. | 7/31/2019 | After Hours Transportation | $130.70 |
| Grant, Nikeisha | 7/31/2019 | Overtime Meal | $16.61 |
| Kesler, Stanislav | 7/31/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/31/2019 | After Hours Transportation | $59.28 |
| Labissiere, Pierre | 7/31/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/1/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 8/1/2019 | Overtime Meal | $20.00 |

| | | | |
|---|---|---|---|
| Labissiere, Pierre | 8/1/2019 | After Hours Transportation | $48.62 |
| Labissiere, Pierre | 8/1/2019 | After Hours Transportation | $26.34 |
| Labissiere, Pierre | 8/1/2019 | Overtime Meal | $20.00 |
| Grant, Nikeisha | 8/2/2019 | After Hours Transportation | $77.52 |
| Grant, Nikeisha | 8/2/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/2/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 8/2/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/2/2019 | After Hours Transportation | $31.24 |
| Labissiere, Pierre | 8/2/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/2/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 8/2/2019 | After Hours Transportation | $65.53 |
| Kesler, Stanislav | 8/5/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/5/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/6/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 8/6/2019 | After Hours Transportation | $69.30 |
| Labissiere, Pierre | 8/6/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/6/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/6/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 8/6/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 8/6/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/7/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/7/2019 | After Hours Transportation | $89.35 |
| Depalma, Gregory R. | 8/8/2019 | After Hours Transportation | $130.70 |
| Kesler, Stanislav | 8/8/2019 | After Hours Transportation | $63.02 |
| Kesler, Stanislav | 8/8/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/8/2019 | After Hours Transportation | $82.53 |
| Labissiere, Pierre | 8/8/2019 | Overtime Meal | $20.00 |
| Johnson, Craig | 8/9/2019 | Overtime Meal | $6.63 |
| Kesler, Stanislav | 8/2/2019 | After Hours Transportation | $55.86 |
| Kesler, Stanislav | 8/26/2019 | After Hours Transportation | $21.80 |
| Kesler, Stanislav | 8/29/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 9/3/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/3/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/3/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/5/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/5/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/6/2019 | Overtime Meal | $20.00 |
| Brown, Mark | 9/9/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/9/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/9/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/9/2019 | After Hours Transportation | $70.00 |
| Liu, Calvin | 9/9/2019 | Overtime Meal | $20.00 |
| Brown, Mark | 9/10/2019 | Overtime Meal | $20.00 |

| | | | |
|---|---|---|---|
| Kesler, Stanislav | 9/10/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 9/10/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 9/11/2019 | After Hours Transportation | $70.00 |
| Liu, Calvin | 9/11/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 9/11/2019 | After Hours Transportation | $79.32 |
| Orchowski, Alex | 9/11/2019 | Overtime Meal | $20.00 |
| Johnson, Craig | 9/12/2019 | After Hours Transportation | $156.45 |
| Liu, Calvin | 9/12/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 9/12/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 9/13/2019 | After Hours Transportation | $76.82 |
| Johnson, Craig | 9/11/2019 | Overtime Meal | $16.37 |
| Kesler, Stanislav | 9/11/2019 | After Hours Transportation | $56.51 |
| Johnson, Craig | 9/12/2019 | Overtime Meal | $18.00 |
| Kesler, Stanislav | 9/13/2019 | After Hours Transportation | $69.55 |
| Johnson, Craig | 10/2/2019 | After Hours Transportation | $156.45 |
| Kesler, Stanislav | 11/7/2018 | After Hours Transportation | $53.33 |
| Johnson, Craig | 10/7/2019 | Travel | $10.39 |
| Weiner, Shira | 10/24/2019 | Telephonic Hearing | $37.00 |
| Kesler, Stanislav | 10/28/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/6/2019 | After Hours Transportation | $37.80 |
| Kesler, Stanislav | 11/6/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/8/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/18/2019 | After Hours Transportation | $50.34 |
| Kesler, Stanislav | 11/18/2019 | Overtime Meal | $20.00 |
| Vyskocil, Ryan | 11/18/2019 | After Hours Transportation | $38.85 |
| Reyes, Ronald | 11/23/2019 | After Hours Transportation | $81.60 |
| Brown, Mark | 11/25/2019 | Overtime Meal | $20.00 |
| Carpenter, Mary | 11/25/2019 | After Hours Transportation | $38.76 |
| Carpenter, Mary | 11/25/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/25/2019 | Overtime Meal | $20.00 |
| Conteh, Omaru | 11/26/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 11/26/2019 | After Hours Transportation | $56.16 |
| Kesler, Stanislav | 11/26/2019 | After Hours Transportation | $56.69 |
| Kesler, Stanislav | 11/26/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 12/2/2019 | After Hour Transportation | $60.06 |
| Kesler, Stanislav | 12/6/2019 | After Hour Transportation | $62.49 |
| Kesler, Stanislav | 12/6/2019 | Overtime Meal | $20.00 |
| Weiner, Shira | 1/29/2020 | Telephonic Hearing | $30.00 |
| Brunswick, Gabriel | 6/17/2020 | Telephonic Hearing | $70.00 |
| Brunswick, Gabriel | 10/15/2022 | Telephonic Hearing | $70.00 |
| Brunswick, Gabriel | 2/23/2022 | Telephonic Hearing | $70.00 |
| **TOTAL** | | | **$5,824.93** |