HERRICK, FEINSTEIN LLP
2 Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty

*Special Conflicts Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors[1] | : | (Jointly Administered) |
| | : | |
| | : | |

---------------------------------------------------------------- x

**COVER SHEET FOR EIGHTH INTERIM AND FINAL APPLICATION OF**
**HERRICK, FEINSTEIN LLP AS SPECIAL CONFLICTS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF PERIOD**
**JANUARY 2, 2019 THROUGH JUNE 30, 2022**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| General Information | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP ("Herrick") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors and the Litigation Designees[2] |
| Petition Date: | October 15, 2018 |
| Date of Retention: | March 22, 2019 *nunc pro tunc* to January 2, 2019 |
| Prior Applications: | 7 |
| **Summary of Interim and Final Fees and Expenses Sought in this Application** | |
| Period Covered by this Application: | March 1, 2022 through and including June 30, 2022 (the "Eighth Interim Compensation Period"), and January 2, 2019 through June 30, 2022 (the "Final Compensation Period") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Eighth Interim Compensation Period: | $29,355.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for the Eighth Interim Compensation Period: | $407.10 |
| Total Compensation and Expenses Requested for the Eighth Interim Compensation Period: | $29,762.60 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Final Compensation Period: | $3,910,104.00 |

---

[2] As described further herein, in addition to its role as special conflicts counsel to the Creditors' Committee in connection with an investigation into the MTN Transactions (as defined herein), Herrick has been retained to serve as special conflicts counsel to act on behalf of the Litigation Designees to investigate, commence, prosecute and otherwise litigate certain matters in connection with the Jointly Asserted Causes of Action. *See Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief*, dated October 15, 2019 [ECF No. 5370] (the "Confirmation Order") ¶ 22 ("In addition, without further order of this Court, the Litigation Designees may retain such additional professionals or consultants (including attorneys, accountants, appraisers, financial advisors, expert witnesses or other parties determined by the Initial Litigation Designees to have qualifications necessary or desirable to assist in the investigation, prosecution and/or settlement of the Jointly Asserted Causes of Action) . . . .").

| | |
|---|---|
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for the Final Compensation Period: | $384,219.78 |
| Total Compensation and Expenses Requested for the Final Compensation Period: | $4,294,323.78[3] |
| Amount of Compensation Paid to Date | $3,869.802.00 |
| Amount of Expenses Paid to Date | $383,912.68 |
| Total Compensation and Expenses Paid to Date | $4,253,714.68 |
| Voluntary Fee Waiver and Expense Reduction During the Final Compensation Period: | $14,818.45 |
| Amount of Compensation Requested During Final Compensation Period Not Yet Paid | $40,302.00 |
| Amount of Expenses During Final Compensation Period Not Yet Paid | $307.10 |
| Total Compensation and Expenses for Final Compensation Period Not Yet Paid | $40,609.10 |
| **Summary of Fees and Expenses Allowed Pursuant to Prior Applications** | |
| Total Compensation Approved by Interim Order to Date: | $3,834,060.50 |
| Total Expenses Approved by Interim Order to Date: | $383,302.99 |
| Total Compensation and Expenses Approved by Interim Order to Date: | $4,217,363.49 |
| Total Allowed Compensation Paid to Date: | $3,828,958.40 |
| Total Allowed Expenses Paid to Date | $383,302.99 |
| Total Allowed Compensation and Expenses Paid to Date: | $4,212,261.39 |

[3] This total reflects a voluntary reduction of Herrick's fees during the Final Compensation Period, which relates to, among other things: (i) duplicative work or work performed by professionals or paraprofessionals billing a de minimis amount of time to the Chapter 11 Cases during the applicable period and (ii) fees incurred in connection with certain administrative tasks. Consequently, Herrick does not seek payment of these fees and expenses in this Application.

iii

| *Summary of Fees, Professionals, Rates and Budget in this Eighth Interim Application* | |
|---|---|
| Interim Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed (80% of Fees): | $5,307.20[4] |
| Interim Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed (100% of Expenses): | $100.00 |
| Total Interim Compensation and Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | $5,407.20 |
| Total Compensation and Expenses Sought in this Application Not Yet Paid: | $24,355.40 |
| Voluntary Fee Waiver and Expense Reduction in this Eighth Interim Compensation Period: | n/a |
| *Summary of Fees and Expenses Sought in this Eighth Interim Application* | |
| Blended Rate in this Application for All Attorneys: | $867.23 |
| Blended Rate in this Application for All Timekeepers: | $778.66 |
| Number of Timekeepers Included in this Application During the Eighth Interim Compensation Period: | 4 (3 attorneys; 1 paraprofessional) |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Eighth Interim Compensation Period: | N/A |
| Increase in Rates Since Date of Retention: | 3[5] |
| Interim or Final Application: | Final |

---

[4] Herrick has received $5,307.20 (80% of $6,634.00 billed to the Debtors' carve-out account) as compensation for services rendered during the period of March 1, 2022 through March 31, 2022, as requested in the Twenty-Eighth Monthly Fee Statement (as defined below).

[5] Herrick increased its rates on January 1, 2022, consistent with its customary practice and as disclosed in the Herrick Retention Application (as defined herein).

iv

### SUMMARY OF MONTHLY FEE STATEMENTS FOR EIGHTH INTERIM <u>COMPENSATION PERIOD</u>

| DATE FILED | ECF NO. | PERIOD COVERED | FEES REQUESTED | EXPENSES REQUESTED | FEES PAID | EXPENSES PAID |
|---|---|---|---|---|---|---|
| 5/13/2022 | 10436 | 3/1/2022-3/31/2022 | $5,307.20 (80% of $6,634.00) | $100.00 | $5,307.20 | $100.00 |
| 6/21/2022 | 10495 | 4/1/2022-4/30/2022 | $2,852.00 (80% of $3,565.00) | $107.10 | $0 | $0 |
| 7/29/2022 | 10546 | 5/1/2022-5/31/2022 | $4,585.20 (80% of $5,731.50) | $100.00 | $0 | $0 |
| 8/1/2022 | 10553 | 6/1/2022-6/30/2022 | $10,740.00 (80% of $13,425.00) | $100.00 | $0 | $0 |

<u>Summary of Any Objections to Monthly Fee Statements</u>: None

<u>Compensation and Expenses Sought in This Application Not Yet Paid During the Eighth Interim Compensation Period</u>: $24,355.40

## COMPENSATION BY PROFESSIONALS
### MARCH 1, 2022 THROUGH JUNE 30, 2022

| Name of Professional | Position | Department | Year Admitted | Hourly Billing Rate 2022 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| O'Donnell, Sean | Partner | Restructuring & Finance Litigation | 1998 | $1,125.00 | 3.0 | $3,375.00 |
| Carty, Christopher | Partner | Restructuring & Finance Litigation | 2010 | $925.00 | 15.6 | $14,430.00 |
| Kolb, Kyle J. | Partner | Restructuring & Finance Litigation | 2012 | $715.00 | 11.0 | $7,865.00 |
| Poretsky, Larisa | Paralegal | Restructuring & Finance Litigation | N/A | $455.00 | 8.1 | $3,685.50 |

## TOTAL FEES FOR THE EIGHTH INTERIM COMPENSATION PERIOD
## (MARCH 1, 2022 THROUGH JUNE 30, 2022)

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners | $867.23 | 29.6 | $25,670.00 |
| Paraprofessionals | $455.00 | 8.1 | $3,685.50 |
| **Blended Attorney Rate** | **$867.23** | | |
| **Blended Rate for All Timekeepers** | **$778.66** | | |
| **Total Fees Incurred** | | **37.7** | **$29,355.50** |

**TOTAL BY TASK CODE FOR THE EIGHTH INTERIM COMPENSATION PERIOD**
**(MARCH 1, 2022 THROUGH JUNE 30, 2022)**

| TASK CODE[6] | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|
| Fee/Employment Applications - B160 | 9.9 | $5,410.50 |
| Contested Matters - B190 | 27.8 | $23,945.00 |
| **Total** | **37.7** | **$29,355.50** |

---

[6] The fees related to task codes B160 and B190 are Herrick's fees attributable to the services it performs as counsel to the Creditors' Committee in connection with the Chapter 11 Cases, and such fees are paid out of the Debtors' carve-out account. Pursuant to the terms of the Plan and Confirmation Order, however, Herrick's fees and expenses attributable to the services it performs in connection with the Jointly Asserted Causes of Action are paid out of a segregated account established to provide initial funding for such litigation. *See* Confirmation Order ¶ 52(d). During the Eighth Interim Compensation Period, Herrick incurred no fees and expenses related to the Jointly Asserted Causes of Action.

**EXPENSE SUMMARY FOR THE EIGHTH INTERIM COMPENSATION PERIOD**
**(MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022)**

| Description | Amount billed |
|---|---|
| Pacer Charges | $7.10 |
| E-Discovery Data Hosting Minimum Charge | $400.00 |
| **Total** | **$407.10** |

HERRICK, FEINSTEIN LLP
2 Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty

*Special Conflicts Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors[1] | : | (Jointly Administered) |
| | : | |
| | : | |
| | : | |

------------------------------------------------------------- x

**EIGHTH INTERIM AND FINAL APPLICATION OF HERRICK, FEINSTEIN LLP
AS SPECIAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD OF JANUARY 2, 2019 THROUGH JUNE 30, 2022**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Herrick Feinstein LLP ("Herrick"), special conflicts counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Sears Holding Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby respectfully submits this application (the "Application"),[2] pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), requesting final allowance of compensation for services rendered to the Creditors' Committee and the Litigation Designees by Herrick in the amount of $3,910,104.00 and for reimbursement of expenses incurred in connection therewith in the amount of $384,282.78, which amounts are inclusive of (i) fees in the amount of $29,355.50 and reimbursement of expenses in the amount of $407.10 for the period of March 1, 2022 through June 30, 2022 (the "Eighth Interim Compensation Period"), and (ii) fees in the amount of $3,880,748.50 and reimbursement of expenses in the amount of $383,812.68 for the period of January 2, 2019 through February 28, 2022 (the "Prior Interim Compensation Periods" and, together with the Eighth Interim Compensation Period, the "Final Compensation Period"). In support of this Application, Herrick respectfully submits the declaration of Stephen B. Selbst, a partner at Herrick (the "Selbst Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference into this Application. In further support of this Application, Herrick respectfully represents as follows.

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief*, dated October 15, 2019 [ECF No. 5370] (the "Confirmation Order") or the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* [ECF No. 4476] (the "Plan"), as applicable.

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1. This Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "Local Guidelines"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Fee Guidelines").

4.      The Chair (as defined herein) of the Creditors' Committee has been given the opportunity to review this Application and has approved the compensation and reimbursement of expenses requested herein.

## BACKGROUND

### A.    The Debtors' Chapter 11 Cases

5.      On October 15, 2018 (the "Petition Date"), and continuing thereafter, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections

1107(a) and 1108. The Chapter 11 Cases are jointly administered for procedural purposes only. No

trustee or examiner has been appointed in the Chapter 11 Cases.

6.       On October 24, 2018 (the "Formation Date"), the Office of the United States

Trustee for Region 2 (the "U.S. Trustee") appointed the Creditors' Committee pursuant to

Bankruptcy Code section 1102(a). *Notice of Appointment of Official Committee of Unsecured*

*Creditors* [ECF No. 276]. The Creditors' Committee currently comprises seven members.[3] Simon

Property Group, L.P. serves as chair of the Creditors' Committee (the "Chair").

**B.       Herrick's Role as Special Conflicts Counsel in Connection with an Investigation of
the MTN Transactions**

7.       On November 9, 2018, the Debtors filed an emergency motion [ECF No. 642] (the

"Sale Motion"), seeking to monetize certain Medium-Term Notes Series B (the "MTNs") issued

by Debtor Sears Roebuck Acceptance Corp. ("SRAC") (collectively, the "MTN Transactions") in

advance of an auction (the "CDS Auction") to be conducted by the International Swaps and

Derivatives Association ("ISDA"). The value of the MTNs spiked temporarily because of the

demand for qualifying SRAC obligations to tender into the CDS Auction. *See* Sale Motion ¶ 11.

The Debtors sought to capitalize on this opportunity and engaged Jefferies LLC to manage and

conduct the sale process for the MTNs. On November 15, 2018, the Court granted the relief

requested by the Sale Motion and entered an order approving the sale of the MTNs [ECF No. 826]

(the "Sale Order").

8.       On January 2, 2019, the Creditors' Committee selected Herrick as its special

conflicts counsel in connection with the Chapter 11 Cases in order to investigate the MTN

---

[3] The following entities currently comprise the Creditors' Committee: (i) The Bank of New York Mellon Trust
Company, N.A., as Indenture Trustee; (ii) Brixmor Operating Partnership, L.P.; (iii) Computershare Trust Company,
N.A.; (iv) Oswaldo Cruz; (v) Pension Benefit Guaranty Corporation; (vi) Simon Property Group, L.P.; and
(vii) Winiadaewoo Electronics America, Inc. *See Amended Notice of Appointment of Official Committee of Unsecured
Creditors*, dated March 31, 2020 [ECF No. 7539].

Transactions. On February 13, 2019, the Creditors' Committee filed its application to retain and employ Herrick as its special conflicts counsel [ECF No. 2574] (the "Herrick Retention Application"), which application was authorized by an order of this Court dated March 21, 2019 [ECF No. 2936] (the "Herrick Retention Order").

9.      The Herrick Retention Order authorizes the Creditors' Committee to retain and employ Herrick in accordance with Herrick's normal hourly rates and disbursement policies, *nunc pro tunc* to January 2, 2019, all as contemplated by the Herrick Retention Application. Specifically, the Herrick Retention Order authorizes Herrick to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

10.      On January 12, 2019, Herrick, on behalf of the Creditors' Committee, filed a motion pursuant to Bankruptcy Rule 2004 [ECF No. 1557] seeking to examine certain CDS participants who were either involved with the MTN Transactions or who opposed the sale of the MTNs. On February 15, 2019, the Court entered the *Order Pursuant To Bankruptcy Code Sections 105 And 1103 And Federal Rules Of Bankruptcy Procedure 2004 And 9016 Authorizing The Examination Of The CDS Participants* [ECF No. 2628] (the "Rule 2004 Order"). Herrick serves as the Creditors' Committee special counsel with respect to the investigation authorized by the Rule 2004 Order (the "Rule 2004 Investigation").

## C.      Herrick's Role as Special Conflicts Counsel in Connection with Certain of the Jointly Asserted Causes of Action

11.      On October 15, 2019, the Court entered the Confirmation Order [ECF No. 5370] approving the Plan. Pursuant to the Confirmation Order, the Creditors' Committee was granted joint standing with the Debtors to commence, prosecute, settle, and otherwise dispose of the: (i) Specified Causes of Action; (ii) other Preserved Causes of Action against the ESL Parties; (iii) all claims and causes of action asserted in the pending adversary proceeding captioned *Sears*

5

*Holdings Corp. v. Lampert*, Adv. Pro. 19-08250 (RDD) (Bankr. S.D.N.Y.) (the "Adversary Proceeding") and any other claims or causes of action ancillary thereto; and (iv) claims or causes of action against insurance carriers related to coverage for claims asserted in the Adversary Proceeding (the foregoing referred to collectively as the "Jointly Asserted Causes of Action").

12.     Herrick serves as special conflicts counsel in connection with certain matters related to the Jointly Asserted Causes of Action, as overseen by the Litigation Designees.[4]

**D.     Prior Fee Applications and Monthly Fee Statements Filed During the Final Compensation Period[5]**

13.     On May 14, 2020, Herrick filed and served the *First Interim Fee Application of Herrick, Feinstein LLP as Special Conflict Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of January 2, 2019 Through and Including February 29, 2020* [ECF No. 7958] (the "First Interim Fee Application"). Pursuant to the First Interim Fee Application, Herrick requested interim allowance of fees in the amount of $1,076,531.50 and reimbursement of expenses in the amount of $14,827.17 for the period from January 2, 2019 through and including February 29, 2020. There were no objections to the First Interim Fee Application and, on June 18, 2020, the Court entered an order approving the First Interim Fee Application [ECF No. 8036] (the "Fourth Interim Fee Order"). Herrick has received payment for all fees and expenses approved in the Fourth Interim Fee Order.

---

[4] Consistent with the terms of the Confirmation Order, which authorizes the Litigation Designees to retain additional attorneys in connection with prosecution of the Adversary Proceeding without further order of the Court, *see* Confirmation Order ¶ 22, Herrick has been retained as special conflicts counsel in connection with certain conflict matters related to the Jointly Asserted Causes of Action.

[5] Herrick's fees and expenses attributable to the services it performs as counsel to the Creditors' Committee in connection with the Chapter 11 Cases are paid out of the Debtors' carve-out account. Pursuant to the terms of the Plan and Confirmation Order, however, Herrick's fees and expenses attributable to the services it performs in connection with the Jointly Asserted Causes of Action are paid out of a segregated account established to provide initial funding for such litigation. *See* Confirmation Order ¶ 52(d). During the Compensation Period, Herrick incurred no fees and expenses related to the Jointly Asserted Causes of Action.

14.     On August 14, 2020, Herrick filed and served the *Second Interim Fee Application of Herrick, Feinstein LLP as Special Conflict Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of March 1, 2020 Through and Including June 30, 2020* [ECF No. 8374] (the "Second Interim Fee Application"). Pursuant to the Second Interim Fee Application, Herrick requested interim allowance of fees in the amount of $1,185,248.50 and reimbursement of expenses in the amount of $117,625.05 for the period from March 1, 2020 through and including June 30, 2020. There were no objections to the Second Interim Fee Application and, on October 15, 2020, the Court entered an order approving the Second Interim Fee Application [ECF No. 9009] (the "Fifth Interim Fee Order"). Herrick has received payment for all fees and expenses approved in the Fifth Interim Fee Order.

15.     On December 15, 2020, Herrick filed and served the *Third Interim Fee Application of Herrick, Feinstein LLP as Special Conflict Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of July 1, 2020 Through and Including October 31, 2020* [ECF No. 9179] (the "Third Interim Fee Application"). Pursuant to the Third Interim Fee Application, Herrick requested interim allowance of fees in the amount of $834,997.00 and reimbursement of expenses in the amount of $179,163.84 for the period from July 1, 2020 through and including October 31, 2020. There were no objections to the Third Interim Fee Application and, on February 23, 2021, the Court entered an order approving the Third Interim Fee Application [ECF No. 9312] (the "Sixth Interim Fee Order"). Herrick has received payment for all fees and expenses approved in the Sixth Interim Fee Order.

16.     On April 14, 2021, Herrick filed and served the *Fourth Interim Fee Application of Herrick, Feinstein LLP as Special Conflict Counsel to the Official Committee of Unsecured*

*Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of November 1, 2020 Through and Including February 28, 2021 November 1, 2020 Through and Including February 28, 2021* [ECF No. 9410] (the "Fourth Interim Fee Application"). Pursuant to the Fourth Interim Fee Application, Herrick requested interim allowance of fees in the amount of $565,994.50 and reimbursement of expenses in the amount of $40,707.38 for the period from November 1, 2020 through and including February 28, 2021. There were no objections to the Fourth Interim Fee Application and, on June 2, 2021, the Court entered an order approving the Fourth Interim Fee Application [ECF No. 9545] (the "Seventh Interim Fee Order"). Herrick has received payment for all fees and expenses approved in the Seventh Interim Fee Order.

17.    On August 16, 2021, Herrick filed and served the *Fifth Interim Fee Application of Herrick, Feinstein LLP as Special Conflict Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of March 1, 2021 Through and Including June 30, 2021* [ECF No. 9741] (the "Fifth Interim Fee Application"). Pursuant to the Fifth Interim Fee Application, Herrick requested interim allowance of fees in the amount of $95,014.00 and reimbursement of expenses in the amount of $551.16 for the period from March 1, 2021 through and including June 30, 2021. There were no objections to the Fifth Interim Fee Application and, on September 29, 2021, the Court entered an order approving the Fifth Interim Fee Application [ECF No. 9862] (the "Eighth Interim Fee Order"). Herrick has received payment for the bulk of the fees and expenses approved in the Eighth Interim Fee Order, except Herrick has not yet received payment for $5,102.10 in fees approved related to Herrick's work in connection with the Jointly Asserted Causes of Action.

18.    On December 14, 2021, Herrick filed and served the *Sixth Interim Fee Application of Herrick, Feinstein LLP as Special Conflict Counsel to the Official Committee of Unsecured*

8

*Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of July 1, 2021 Through and Including October 31, 2021* [ECF No. 10156] (the "Sixth Interim Fee Application"). Pursuant to the Sixth Interim Fee Application, Herrick requested interim allowance of fees in the amount of $76,275.00 and reimbursement of expenses in the amount of $30,428.89 for the period from July 1, 2021 through and including October 31, 2021. There were no objections to the Sixth Interim Fee Application and, on January 20, 2022, the Court entered an order approving the Sixth Interim Fee Application [ECF No. 10252] (the "Ninth Interim Fee Order"). Herrick has received payment for all fees and expenses approved in the Ninth Interim Fee Order.

19.    On April 14, 2022, Herrick filed and served the *Seventh Interim Fee Application of Herrick, Feinstein LLP as Special Conflicts Counsel to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period of November 1, 2021 Through February 28, 2022* [ECF No. 10396] (the "Seventh Interim Fee Application"). Pursuant to the Seventh Interim Fee Application, Herrick requested interim allowance of fees in the amount of $46,688.00 and reimbursement of expenses in the amount of $509.69 for the period from November 1, 2021 through and including February 28, 2022. As the Seventh Interim Fee Application has not yet been approved, Herrick has not received payment for $11,151.60 in fees requested in that application, consisting of $9,337.90 in fees subject to the holdback and an additional $1,813.70 in fees related to Herrick's work in connection with the Jointly Asserted Causes of Action.

20.    On May 13, 2022, Herrick filed and served the *Twenty-Eighth Monthly Fee Statement of Herrick, Feinstein LLP for Professional Services Rendered and Disbursements Incurred as Special Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of March 1, 2022 Through March 31, 2022* [ECF No. 10436] (the "Twenty-Eighth Monthly

9

Fee Statement"),[6] pursuant to which Herrick sought payment of (i) $5,307.20 (80% of $6,634.00) as compensation for professional services rendered and (ii) $100.00 for reimbursement of expenses. Herrick did not receive any objections to the Twenty-Eighth Monthly Fee Statement and received payment in respect thereof on July 1, 2022.

21.    On June 21, 2022, Herrick filed and served the *Twenty-Ninth Monthly Fee Statement of Herrick, Feinstein LLP for Professional Services Rendered and Disbursements Incurred as Special Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of April 1, 2022 Through April 30, 2022* [ECF No. 10495] (the "Twenty-Ninth Monthly Fee Statement"),[7] pursuant to which Herrick sought payment of (i) $2,852.00 (80% of $3,565.00) as compensation for professional services rendered and (ii) $107.10 for reimbursement of expenses. Herrick did not receive any objections to the Twenty-Ninth Monthly Fee Statement. Herrick has not yet received payment in respect of the Twenty-Ninth Monthly Fee Statement.

22.    On July 29, 2022, Herrick filed and served the *Thirtieth Monthly Fee Statement of Herrick, Feinstein LLP for Professional Services Rendered and Disbursements Incurred as Special Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of May 1, 2022 Through May 31, 2022* [ECF No. 10546] (the "Thirtieth Monthly Fee Statement"),[8] pursuant to which Herrick sought payment of (i) $4,585.20 (80% of $5,731.50) as compensation for professional services rendered and (ii) $100.00 for reimbursement of expenses. The objection deadline for the Thirtieth Monthly Fee Statement is August 15, 2022. To date, there have been no

---

[6] A copy of the Twenty-Eighth Monthly Fee Statement can be accessed at:
https://restructuring.ra.kroll.com/sears/Home-DocketInfo?DockSearchValue=10436#
[7] A copy of the Twenty-Ninth Monthly Fee Statement can be accessed at:
https://restructuring.ra.kroll.com/sears/Home-DocketInfo?DockSearchValue=10495#
[8] A copy of the Thirtieth Monthly Fee Statement can be accessed at:
https://restructuring.ra.kroll.com/sears/Home-DocketInfo?DockSearchValue=10546#

objections to the Thirtieth Monthly Fee Statement. Herrick has not yet received payment in respect of the Thirtieth Monthly Fee Statement.

23.    On August 1, 2022, Herrick filed and served the *Thirty-First Monthly Fee Statement of Herrick, Feinstein LLP for Professional Services Rendered and Disbursements Incurred as Special Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2022 Through June 30, 2022* [ECF No. 10553] (the "Thirty-First Monthly Fee Statement" and, together with the Twenty-Eighth Monthly Fee Statement, Twenty-Ninth Monthly Fee Statement, Thirtieth Monthly Fee Statement, and Thirty-First Monthly Fee Statement, the "Monthly Fee Statements"),[9] pursuant to which Herrick sought payment of (i) $10,740.00 (80% of $13,425.00) (ii) $100.00 for reimbursement of expenses. The objection deadline for the Thirty-First Monthly Fee Statement is August 15, 2022. To date, there have been no objections to the Thirty-First Monthly Fee Statement. Herrick has not yet received payment in respect of the Thirty-First Monthly Fee Statement.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

24.    By this Application, Herrick respectfully requests final allowance of compensation for professional services rendered to the Creditors' Committee during the Final Compensation Period in the amount of $3,910,104.00 and expense reimbursements of $384,219.78. During the Final Compensation Period, Herrick attorneys and paraprofessionals expended a total of 7,048.8 hours for which compensation is sought.

25.    Pursuant to this Application, Herrick seeks final approval of fees and expenses that were requested pursuant to the Monthly Fee Statements. A monthly summary of amounts billed

---

[9] A copy of the Thirty-First Monthly Fee Statement can be accessed at: https://restructuring.ra.kroll.com/sears/Home-DocketInfo?DockSearchValue=10553#

by Herrick during the Eighth Interim Compensation Period and paid as of the date of this Application is set forth in the following chart:

| DATE FILED | ECF NO. | PERIOD COVERED | FEES REQUESTED | EXPENSES REQUESTED | FEES PAID | EXPENSES PAID |
|---|---|---|---|---|---|---|
| 5/13/2022 | 10436 | 3/1/2022-3/31/2022 | $5,307.20 (80% of $6,634.00) | $100.00 | $5,307.20 | $100.00 |
| 6/21/2022 | 10495 | 4/1/2022-4/30/2022 | $2,852.00 (80% of $3,565.00) | $107.10 | $0 | $0 |
| 7/29/2022 | 10546 | 5/1/2022-5/31/2022 | $4,585.20 (80% of $5,731.50) | $100.00 | $0 | $0 |
| 8/1/2022 | 10553 | 6/1/2022-6/30/2022 | $10,740.00 (80% of $13,425.00) | $100.00 | $0 | $0 |

26.     The fees charged by Herrick in the Chapter 11 Cases are billed in accordance with Herrick's existing billing rates and procedures in effect during the Final Compensation Period. The rates Herrick charges for the services rendered by its professionals and paraprofessionals in the Chapter 11 Cases are the same rates Herrick charges for professional and paraprofessional services rendered in comparable non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market. The disclosures required by the U.S. Trustee Guidelines regarding the customary and comparable compensation are annexed hereto as **Exhibit B-1** and **Exhibit B-2**.

27.     Herrick maintains computerized records of the time spent by all Herrick professionals and paraprofessionals in connection with its representation of the Creditors' Committee in the Chapter 11 Cases. A summary of compensation by timekeeper for the Eighth Interim Compensation Period and the Final Compensation Period are annexed hereto as **Exhibit C-1** and **Exhibit C-2**, respectively, and a summary of fees by task code for the Eighth Interim

Compensation Period and the Final Compensation Period are annexed hereto as **Exhibit D-1** and **Exhibit D-2**, respectively. A compilation of the itemized time records for Herrick professionals and paraprofessionals performing services for the Creditors' Committee during the Final Compensation Period, including the Eighth Interim Compensation Period, which have been filed and served upon the notice parties in accordance with the Interim Compensation Order, is annexed hereto as **Exhibit E**. The itemized time records for Herrick professionals and paraprofessionals performing services for the Creditors' Committee during the Final Compensation Period have been filed and served in the Monthly Fee Statements in accordance with the Interim Compensation Order.

28.     Herrick also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. A summary of the categories of expenses and amounts for which reimbursement is requested for the Eighth Interim Compensation Period and the Final Compensation Period are annexed hereto as **Exhibit F-1** and **Exhibit F-2**, respectively, and a detailed itemization of expenses for the Final Compensation Period, including the Second Interim Period, is annexed as **Exhibit G**.

**SUMMARY OF SERVICES PERFORMED BY**
**HERRICK DURING THE FINAL COMPENSATION PERIOD**

29.     The services provided by Herrick during the Final Compensation Period were actual and necessary for the administration of the Chapter 11 Cases, performed at the request of the Creditors' Committee and the Litigation Designees, and commensurate with the complexity and significance of the matter. The variety and complexity of the issues in the Chapter 11 Cases and the need to act or respond to such issues on an expedited basis in furtherance of the Creditors' Committee's and the Litigation Designees' needs and the interests of the Debtors' unsecured

13

creditors required the expenditure of significant time by Herrick professionals and paraprofessionals from numerous legal disciplines during the Final Compensation Period.

30.     The following is a summary of the professional services rendered by Herrick during the Final Compensation Period. This summary is organized in accordance with the ABA Bankruptcy Code Set, commonly used in bankruptcy matters. In classifying services into task codes, Herrick attempted to place the services performed in the category that most closely related to the services provided. The below does not include summaries for certain task codes for which a *de minimis* amount of time was billed during the Final Compensation Period.

31.     Moreover, the following summary of services rendered during the Final Compensation Period is not intended to be a detailed description of the work performed. Rather, it merely is an attempt to highlight certain of those areas in which services were rendered to the Creditors' Committee and the Litigation Designees, as well as to identify some of the matters and issues that Herrick was required to address during the Final Compensation Period.

**B110 - CASE ADMINISTRATION**

| Interim Period | Total Hours | Fees |
|---|---|---|
| First Interim Period | 174.9 | $78,666.00 |
| Second Interim Period | N/A | N/A |
| Third Interim Period | N/A | N/A |
| Fourth Interim Period | N/A | N/A |
| Fifth Interim Period | N/A | N/A |
| Sixth Interim Period | N/A | N/A |
| Seventh Interim Period | N/A | N/A |
| Eighth Interim Period | N/A | N/A |
| Final Compensation Period | 174.9 | $78,666.00 |

32.     This category includes time spent by Herrick professionals and paraprofessional performing various administrative services in order to represent the Creditors' Committee effectively and efficiently, including, among other things, (i) reviewing and analyzing pleadings and other documents filed by the Debtors and third parties relating to the Rule 2004 Investigation and the Jointly Asserted Causes of Action; (ii) apprising Herrick attorneys and paraprofessionals of recent filings and upcoming deadlines; (iii) preparing internal task lists and case calendars; and (iv) communicating with Akin Gump, primary counsel to the Creditors' Committee.

33.     Herrick professionals and paraprofessionals also monitored the dockets for the Chapter 11 Cases, the Adversary Proceeding and all appeals to remain apprised of all critical matters. For each significant filing, Herrick professionals and paraprofessionals worked to ensure that the appropriate parties were notified of its contents, relevant response deadlines, hearing dates and any other critical matters related thereto.

34.     Herrick believes it was able to address all issues relating to case administration that have arisen during the pendency of the Chapter 11 Cases and the Adversary Proceeding in an effective and efficient manner.

## B160 - FEE/EMPLOYMENT APPLICATIONS

| Interim Period | Total Hours | Fees |
|---|---|---|
| First Interim Period | 169.3 | $82,666.00 |
| Second Interim Period | 87.7 | $50,165.50 |
| Third Interim Period | 35.1 | $18,335.00 |
| Fourth Interim Period | 47.8 | $27,003.50 |
| Fifth Interim Period | 26.1 | $13,605.00 |
| Sixth Interim Period | 24.4 | $13,909.50 |
| Seventh Interim Period | 15.1 | $7,341.00 |
| Eighth Interim Period | 9.9 | $5,410.50 |

| | | |
|---|---|---|
| Final Compensation Period | 415.4 | $218,436.00 |

35.     This category includes the time spent by Herrick professionals and paraprofessionals (i) reviewing the Interim Compensation Order, the U.S. Trustee Guidelines and the Local Guidelines regarding allowable fees and expenses; (ii) reviewing Herrick invoices for privileged or confidential information and for compliance with the U.S. Trustee Guidelines; and (iii) preparing and drafting, *inter alia*: (a) the Seventh Interim Fee Application; and (b) the Monthly Fee Statements. This category also includes the time spent by Herrick professionals preparing for, and attending, the hearings on the Interim Fee Applications.

36.     Pursuant to the Interim Compensation Order, each of the Monthly Fee Statements contained a list of individuals who rendered services to the Creditors' Committee and/or the Litigation Designees during the relevant compensation period, information as to each individual's title, billing rate and hours worked, and a comprehensive breakdown of the fees incurred, and disbursements expended. To minimize costs in connection with this time-intensive process, Herrick relied on paraprofessionals to prepare the initial drafts of the Seventh Interim Fee Application and the Monthly Fee Statements, thereby limiting the time spent by attorneys on the review of fees, where reasonably practicable.

**B190 - CONTESTED MATTERS (EXCLU. ASSUMPTION/REJECTION)**

| Interim Period | Total Hours | Fees |
|---|---|---|
| First Interim Period | 821.8 | $575,280.00 |
| Second Interim Period | 212.0 | $111,556.50 |
| Third Interim Period | 261.6 | $156,245.00 |
| Fourth Interim Period | 95.8 | $58,875.00 |
| Fifth Interim Period | 74.0 | $55,898.50 |
| Sixth Interim Period | 94.0 | $62,366.00 |
| Seventh Interim Period | 43.1 | $37,079.50 |

| Eighth Interim Period | 37.7 | $29,355.50 |
|---|---|---|
| Final Compensation Period | 1,640.0 | $1,086,656.00 |

37.     This category includes time spent by Herrick professionals and paraprofessionals in connection with their role as Special Conflicts Counsel to the Creditors' Committee, pursuant to the Herrick Retention Order.

38.     In furtherance of the Rule 2004 Order, during the Final Compensation Period, Herrick professionals and paraprofessionals, among other things: (i) conducted the Rule 2004 Investigation, as authorized by the Rule 2004 Order, of the Debtors' sale of certain MTNs issued by Debtor SRAC (the "MTN Auction") and is authorized to obtain, and obtained extensive, discovery from certain participants in the MTN Auction (the "CDS Participants"); (ii) analyzed potential estate claims resulting from the Rule 2004 Investigation and standing issues for asserting such claims; (iii) discussed such claims and their potential benefit to the estates with advisors to the Debtors; and (iv) discussed such claims and their potential benefits to the estates with the Creditors' Committee.

39.     This work included thorough analysis of documents produced by the CDS Participants (which included negotiating with the CDS Participants' counsel regarding the scope of such productions) and certain publicly available information, extensive discussion of the underlying facts of the MTN Investigation with the consultants retained by the Creditors' Committee, generating work product in preparation for interviews, interviewing representatives from certain CDS Participants, and drafting analyses of the potential claims for the Creditors' Committee. Furthermore, the consultants generated their own work product regarding certain aspects of the CDS marketplace, the ISDA auction process, and data and information provided by the CDS Participants, which we analyzed and relied upon.

## JOINTLY ASSERTED CAUSES OF ACTION

| Interim Period | Total Hours | Fees |
|---|---|---|
| First Interim Period | 555.6 | $334,508.00 |
| Second Interim Period | 1,972.1 | $1,023,526.50 |
| Third Interim Period | 1,249.8 | $660,417.00 |
| Fourth Interim Period | 989.6 | $480,116.00 |
| Fifth Interim Period | 48.5 | $25,510.50 |
| Sixth Interim Period | N/A | 0.00 |
| Seventh Interim Period | 2.8 | $2,267.50 |
| Final Compensation Period | 4,818.4 | $2,526,345.50 |

40.    This category includes time spent by Herrick professionals and paraprofessionals in connection with their role as Special Conflicts Counsel to the Litigation Designees as to the Cyrus Defendants[10] and certain recipients of third-party subpoenas in the Adversary Proceeding.

41.    During the Final Compensation Period, Herrick attorneys, *inter alia*: (i) opposed the motion to dismiss filed by the Cyrus Defendants, which included attending and presenting argument at the hearing on that motion; (ii) pursued discovery from the Cyrus Defendants; (iii) pursued discovery from recipients of certain third-party subpoenas, including multiple law firms that represented the Debtors prior to the Petition Date in connection with certain events at issue in the Adversary Proceeding, the Debtors' auditor, and other third-party participants in the events at issue in the Adversary Proceeding; and (iv) analyzed potential additional claims in connection with the Adversary Proceeding.

---

[10] As defined in the First Amended Adversary Complaint, the "Cyrus Defendants" are the following entities: Cyrus Capital Partners, LP; Crescent 1, LP; Canary SC Fund, LP; CYR Fund, LP; CMH VI, LP; Cyrus Opportunities Master Fund II, Ltd.; CRS Master Fund, LP; Canary SC Master Fund, LP; Cyrus Select Opportunities Master Fund, Ltd.; Cyrus Special Strategies Master Fund, LP; and Cyrus 1740 Master Fund, LP.

## ACTUAL AND NECESSARY DISBURSEMENTS

42.     Herrick seeks allowance of reimbursement of expenses in the amount of

$384,282.78 for expenses incurred during the Final Compensation Period in the course of

providing professional services to the Creditors' Committee. Herrick's disbursement policies pass

through all out-of-pocket expenses at actual cost or an estimated actual cost when the actual cost

is difficult to determine. For example, as it relates to computerized research, Herrick believes that

it does not make a profit on that service as a whole although the cost of any particular search is

difficult to ascertain. Other reimbursable expenses (whether the service is performed by Herrick

in-house or through a third party vendor) include, but are not limited to, long-distance calls,

overtime meals, deliveries, court costs, transcript fees, discovery and temporary legal staffing

services, travel, and clerk fees.

## FACTORS TO BE CONSIDERED IN AWARDING ATTORNEYS' FEES

43.     Bankruptcy Code section 330 provides, in relevant part, that the Court may award

to a professional person "reasonable compensation for actual, necessary services rendered[.]"

*See* 11 U.S.C. § 330(a)(1). In turn, Bankruptcy Code section 330 provides as follows:

> In determining the amount of reasonable compensation to be awarded, the
> court shall consider the nature, the extent, and the value of such services,
> taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or
>        beneficial at the time at which the service was rendered toward
>        the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount
>        of time commensurate with the complexity, importance, and
>        nature of the problem, issue, or task addressed; and

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonably based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

44.     The clear Congressional intent and policy expressed in Bankruptcy Code section 330 is to provide for adequate compensation in order to continue to attract qualified and competent bankruptcy practitioners to bankruptcy cases. *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13, 20 (Bankr. S.D.N.Y. 1991) ("Congress' objective in requiring that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists."); *In re Busy Beaver Bldg. Ctrs., Inc.,* 19 F.3d 833, 850 (3d. Cir.1994) (citations and internal quotations omitted) ("Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.").

45.     In assessing the "reasonableness" of the fees requested, the Second Circuit has stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express, Inc.*, while also incorporating the "lodestar method." *See Arbor Hill Concerned Citizens Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190 (2d Cir. 2007) (citing *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974), *abrogated on other grounds by Blanchard v. Bergeron*, 489 U.S. 87, 92-93, 96 (1989)). The "lodestar method" of calculating the reasonable fee contemplates "the number of hours reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002*); Perdue v. Kenny A.*, 130 S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr. S.D.N.Y. 1991). The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544 F.2d 1291, 1298-99 (5th

Cir. 1977) have been adopted by most courts.[11] *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945

(S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R.

210, 212-13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*, 403 F. App'x 626, 629

(2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9]

(Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial* and *Johnson* as the "leading

cases to be considered in determining a reasonable allowance of compensation").

46.     Herrick respectfully submits that a consideration of these factors should result in

the Court's allowance of the full compensation sought in this Application.

a.      <u>Time and Labor Required</u>. Herrick billed a total of 6,206.7 hours of
professional services and 842.1 hours of paraprofessional and other non-
legal services during the Final Compensation Period. As evidenced by this
Application, Herrick professionals and paraprofessionals worked diligently
and efficiently without unnecessary duplication of efforts throughout the
Final Compensation Period. This is especially true when considering the
nature and complexity of the issues that arose in the Chapter 11 Cases
during the Final Compensation Period. In particular, the Compensation
Period involved many material issues that required a favorable resolution
for the Debtors' estates, including, among other things, the Rule 2004
Investigation and the Jointly Asserted Causes of Action, described in
greater detail above. Herrick's representation of the Creditors' Committee
and Litigation Designees has required it to balance the need to provide
quality services with the need to represent these parties in an effective,
efficient and timely manner. Herrick respectfully submits that the hours
spent were reasonable given the size and complexity of the Chapter 11
Cases, the significant legal issues raised, and the numerous pleadings filed
in the Chapter 11 Cases.

b.      <u>Novelty and Difficulty of the Questions</u>. Herrick tasked knowledgeable
attorneys to research, analyze and provide advice on difficult and complex
bankruptcy, litigation, finance and other issues. As further described herein,
Herrick's skilled teams assisted the Creditors' Committee in evaluating,
among other things, the bases for various claims against certain CDS
Participants in connection with the Rule 2004 Investigation and assisted the

---

[11] The factors articulated by the Fifth Circuit in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* Court adding the factor of the "spirit of economy," which was later rejected by Congress. *See Stroock & Stroock & Lawan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

Litigation Designees in connection with the claims and causes of action subject to the First Amended Adversary Complaint.

c.    <u>Skill Requisite to Perform the Legal Services Properly</u>. Herrick believes that its recognized expertise in the area of bankruptcy litigation and corporate restructuring, its ability to draw from highly experienced professionals in other areas of Herrick's practice and its creative approach to the resolution of issues has benefited the Debtors, the Creditors' Committee and the Litigation Designees. Due to the nature and complexity of the legal issues Herrick was retained to investigate and/or prosecute in the Chapter 11 Cases, Herrick was required to exhibit a high degree of legal skill in areas related to, *inter alia*, bankruptcy, litigation, finance and corporate transaction matters. Additionally, Herrick's strong working relationship with the Creditors' Committee's other legal and financial advisors as well as the legal and financial advisors to other parties in interest enabled Herrick to work with such advisors towards a swift, consensual resolution of many of the salient issues in the Rule 2004 Investigation and the Jointly Asserted Causes of Action.

d.    <u>Preclusion of Other Employment by Applicant Due to Acceptance of the Case</u>. Although Herrick's representation of the Creditors' Committee and the Litigation Designees did not preclude its acceptance of new clients, the demands for immediate and substantive action in connection with the Rule 2004 Investigation and the Jointly Asserted Causes of Action imposed significant burdens on Herrick professionals and paraprofessionals working concurrently on other matters.

e.    <u>Customary Fee</u>. The rates Herrick charges for the services rendered by its professionals and paraprofessionals in the Chapter 11 Cases are the same rates Herrick charges for professional and paraprofessional services rendered in comparable non-bankruptcy matters. Herrick's fee structure also is equivalent to the fee structure used by Herrick for restructuring, workout, bankruptcy, insolvency and comparable matters, as well as similar complex corporate and litigation matters, whether in-court or otherwise, regardless of whether a fee application is required. The firm's customary hourly rates and rate structure reflect that restructuring and related matters typically involve great complexity, numerous tasks requiring a high level of expertise and severe time pressures, as is the case here. Herrick's rate structure is similar to the rate structure used by other, similar law firms that work on other, similar matters.

f.    <u>Whether the Fee Is Fixed or Contingent</u>. Pursuant to Bankruptcy Code sections 330 and 331, all fees sought by professionals employed under Bankruptcy Code section 1103 are contingent pending final approval by the Court and are subject to adjustment depending upon the services rendered and the results obtained. The contingency of full and actual compensation to Herrick increased the risk Herrick was assuming by representing the

22

Creditors' Committee and Litigation Designees as special conflicts counsel in the Chapter 11 Cases.

g.    <u>Time Limitations Imposed by the Client or Other Circumstances</u>. As previously set forth herein, Herrick was required to attend to certain issues arising in the Rule 2004 Investigation and Jointly Asserted Causes of Action under compressed timelines. The tremendous efforts of Herrick professionals and paraprofessionals in completing this work permitted the Creditors' Committee and Litigation Designees to address effectively various issues for the benefit of the Debtors' unsecured creditors.

h.    <u>Amount Involved and Results Obtained</u>. Herrick professionals and paraprofessionals worked diligently to maximize value for the Debtors' estates and creditors. During the Compensation Period, and as described in the summary of services herein, Herrick was instrumental in maximizing value for the benefit of unsecured creditors. In particular, Herrick's efforts in connection with, among other things, the Rule 2004 Investigation and the Jointly Asserted Causes of Action, effectively maximized the potential assets available for distribution to unsecured creditors. Herrick respectfully submits that the fees requested in this Application are reasonable and appropriate when considering the results obtained on behalf of unsecured creditors as more fully described in the summary of services.

i.    <u>Experience, Reputation and Ability of Attorneys</u>. Attorneys in Herrick's Finance Litigation & Restructuring group are consistently recognized as leading attorneys in the field of bankruptcy and bankruptcy related litigation as well as creditors' rights, business reorganizations and liquidations under chapter 11 of the Bankruptcy Code. During the Compensation Period, Herrick solicited the skill and expertise of its attorneys, a number of which have practiced law for over 20 years in a number of jurisdictions and legal disciplines. Herrick attorneys have actively represented creditors and creditors' committees, as well as other parties in interest, in a number of the nation's largest chapter 11 cases, including *In re The Weinstein Company Holdings, In re Blackhawk Mining, Inc., In re Whiting Petroleum Corp., In re Boston Generating, LLC, In re Toys "R" Us, Inc., In re GMX Resources, Inc., In re Energy Future Holdings Corp., In re Dynegy Holdings, LLC, In re Edison Mission Energy, Inc., In re Loehmann's Holdings, Inc., In re Global Aviation Holdings, Inc., In re Anderson News, LLC, In re Trico Marine Services, In re American Safety Razor, In re Visteon Corp., In re ATX Communications, Inc., In re Global Crossing, In re Exide Communications, Loral Space and Communications and In re X0 Communications, Inc.*, and many others. Herrick's extensive experience enables it to perform the services described herein competently and expeditiously.

j.    <u>"Undesirability" of the Cases</u>. This factor is not applicable to the Chapter 11 Cases.

23

      k.     <u>Nature and Length of Professional Relationship</u>. Herrick has been rendering professional services to the Creditors' Committee since it was selected as counsel to the Creditors' Committee on January 2, 2019.

47.     For the reasons set forth above, the services rendered by Herrick were necessary and beneficial to the Creditors' Committee and the Litigation Designees and consistently performed in a timely manner. The compensation sought in this Application is reasonable in light of the value of such services to the Creditors' Committee, the Litigation Designees and all unsecured creditors, Herrick's demonstrated skill and expertise in the bankruptcy field (as well as other areas of expertise relevant to the Chapter 11 Cases) and the customary compensation charged by comparably skilled practitioners at Herrick. Accordingly, Herrick respectfully submits that the Court should approve the compensation for professional services and reimbursement of expenses sought herein.

48.     No agreement or understanding exists between Herrick and any other person for the sharing of any compensation to be received for professional services rendered or to be rendered in connection with the Chapter 11 Cases. Except for the filing of the Prior Interim Fee Applications and the Monthly Fee Statements, no prior application has been made in this Court or in any other court for the relief requested herein as it relates to the Final Compensation Period.

## **ATTORNEY STATEMENT PURSUANT TO U.S. TRUSTEE GUIDELINES**

49.     The following is provided in response to the request for additional information set forth in ¶ C.5. of the U.S. Trustee Guidelines.

| **<u>Question</u>**: | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. |
|---|---|
| <u>Response</u>: | No. |

24

**Question**:      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:      Not applicable.

**Question**:      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:      No.

**Question**:      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response:      No.

**Question**:      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:      See above.

**Question**:      If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:      Herrick disclosed to the Creditors' Committee the hourly rates charged at the time of its retention. Herrick increased its rates on January 1, 2022, consistent with its customary practice and as disclosed in the Herrick Retention Application (as defined herein).

## RESERVATION OF RIGHTS

To the extent that there are services rendered or expenses incurred that relate to the Final Compensation Period but were not processed prior to the preparation of the Application, Herrick reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

25

## CONCLUSION

**WHEREFORE**, Herrick respectfully requests final allowance of fees in the amount of

$3,910,104.00 as compensation for professional services rendered and the sum of $384,219.78

as reimbursement of actual necessary costs and expenses.


Dated: New York, New York
      August 9, 2022

HERRICK, FEINSTEIN LLP

By: */s/ Stephen B. Selbst*
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty
Two Park Avenue
New York, NY 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Email: sodonnell@herrick.com
       sselbst@herrick.com
       ssmith@herrick.com
       ccarty@herrick.com

*Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

`

## **EXHIBIT A**

**CERTIFICATION OF STEPHEN B. SELBST**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------- x

In re:                                         :        Chapter 11
                                               :
SEARS HOLDINGS CORPORATION, *et al.*,          :        Case No. 18-23538 (RDD)
                                               :
            Debtors[1]                         :        (Jointly Administered)
                                               :
                                               :
-------------------------------------------------------------- x

**CERTIFICATION UNDER THE FEE GUIDELINES IN RESPECT OF THE
EIGHTH INTERIM AND FINAL FEE APPLICATION OF HERRICK, FEINSTEIN
LLP AS SPECIAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE
<u>PERIOD OF JANURY 2, 2019 THROUGH JUNE 30, 2022</u>**

I, Stephen B. Selbst, hereby certify that:[2]

1.      I am a partner with Herrick, a law firm with its main office located at 2 Park

Avenue, New York, New York. Herrick is special conflicts counsel to the Creditors'

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used herein but otherwise not defined shall have the meanings ascribed to such terms in the Application.

Committee of Sears Holdings Corporation and its affiliated debtors and debtors in possession

(collectively, the "Debtors") and also serves, pursuant to the Confirmation Order, as special

conflicts counsel in connection with certain conflicts matters relating to the Adversary

Proceeding.

2.      In accordance with the Fee Guidelines, this certification is made with respect to

the Application, for interim allowance of compensation and reimbursement of expenses

incurred during the Compensation Period.

3.      In respect of section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Application;

(b)    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines;

(c)    the fees and disbursements sought are billed at rates in accordance with those customarily charged by Herrick and generally accepted by Herrick's clients; and

(d)    in providing a reimbursable service, Herrick does not make a profit on that service, whether the service is performed by Herrick in-house or through a third party.

4.      In accordance with section B.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that Herrick has complied with those provisions requiring

it to provide the Debtors and the Creditors' Committee with a statement of Herrick's fees and

disbursements accrued during the previous month, although, due to administrative limitations,

such statements were not always provided within the timeframe set forth in the Local Guidelines

or the Interim Compensation Order.[3]

5.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the

U.S. Trustee and the members of the Creditors' Committee are each being provided with a copy

of the Application.

---

[3] We have been sending Herrick's weekly accrual information to M-III Partners, L.P., the Debtors' restructuring advisors, since the Summer of 2019, on a weekly basis or as soon thereafter as was reasonably practicable.

Dated: New York, New York                      By: */s/ Stephen B. Selbst*
       August 9, 2022                                    Stephen B. Selbst

## EXHIBIT B-1

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURE DURING THE EIGHTH INTERIM COMPENSATION PERIOD (MARCH 1, 2022 THROUGH JUNE 30, 2022)**

| Blended Hourly Rates | | |
|---|---|---|
| Category of Timekeeper | Billed by Herrick Timekeepers for Preceding Year[1] | Billed in this Application |
| Partner | $864.29 | $867.23 |
| Paraprofessionals | $385.77 | $455.00 |
| **All Timekeepers Aggregated** | **$670.67** | **$778.66** |

---

[1] Consistent with the U.S. Trustee Guidelines, this **Exhibit B-1** discloses the average hourly rate for the aggregate of all timekeepers in the domestic offices of Herrick, segregated by category. This data is based on Herrick's prior completed fiscal year.

## **EXHIBIT B-2**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURE DURING THE FINAL COMPENSATION PERIOD (JANURY 2, 2019 THROUGH JUNE 30, 2022)**

| Blended Hourly Rates | | |
|---|---|---|
| Category of Timekeeper | Billed by Herrick Timekeepers for Final Compensation Period[22] | Billed in Final Compensation Period |
| Partner | $864.29 | $849.18 |
| Counsel | $792.00 | $648.83 |
| Associate | $468.54 | $429.10 |
| Paraprofessionals | $385.77 | $352.77 |
| **All Timekeepers Aggregated** | **$670.67** | **$554.64** |

---

[22] Consistent with the U.S. Trustee Guidelines, this **Exhibit B-2** discloses the average hourly rate for the aggregate of all timekeepers in the domestic offices of Herrick, segregated by category. This data is based on Herrick's prior applicable completed fiscal years.

## **EXHIBIT C-1**

**SUMMARY OF COMPENSATION BY TIMEKEEPER FOR THE EIGHTH INTERIM
COMPENSATION PERIOD**

| Name of Professional | Position | Dep't[23] | Year Admitted | Hourly Billing Rate 2022 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| O'Donnell, Sean | Partner | RFL | 1998 | $1,125.00 | 3.0 | $3,375.00 |
| Carty, Christopher | Partner | RFL | 2010 | $925.00 | 15.6 | $14,430.00 |
| Kolb, Kyle J. | Partner | RFL | 2012 | $715.00 | 11.0 | $7,865.00 |
| Poretsky, Larisa | Paralegal | RFL | N/A | $455.00 | 8.1 | $3,685.50 |

---

[23] "RFL" refers to the Restructuring & Finance Litigation department.

## **EXHIBIT C-2**

**SUMMARY OF COMPENSATION BY TIMEKEEPER FOR THE FINAL
COMPENSATION PERIOD**

| Name of Professional | Position | Dep't[24] | Year Admitted | Hourly Billing Rate 2019 | Total Hours Billed 2019 | Hourly Billing Rate 2020 | Total Hours Billed 2020 | Hourly Billing Rate 2021 | Total Hours Billed 2021 | Hourly Billing Rate 2022 | Total Hours Billed 2022 | Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'Donnell, Sean | Partner | RFL | 1998 | $985 | 91.3 | $1,025 | 144.1 | $1,075 | 26.9 | $1,125 | 3.5 | $270,488.00 |
| Selbst, Stephen B. | Partner | RFL | 1984 | $975 | 34.4 | $1,000 | 1.7 | N/A | 0 | N/A | 0 | $35,240.00 |
| Carty, Christopher | Partner[25] | RFL | 2010 | $610 | 182.3 | $785 | 741.8 | $850 | 138.3 | $925 | 38.8 | $846,961.00 |
| Kolb, Kyle J. | Partner[26] | RFL | 2012 | N/A | 0 | $610 | 722.0 | $690 | 153.1 | $715 | 11.7 | $554,424.50 |
| Smith, Steven B. | Partner[27] | RFL | 2001 | $725 | 335.1 | $765 | 38.6 | N/A | 0 | N/A | 0 | $272,476.50 |
| D'Angelo, Jason A. | Partner | RFL | 1998 | $810 | 29.5 | $845 | 90.4 | N/A | 0 | N/A | 0 | $100,283.00 |

---

[24] "RFL" refers to the Restructuring & Finance Litigation department.
[25] Effective January 1, 2020.
[26] Effective January 1, 2022.
[27] Effective January 1, 2020.

| Name of Professional | Position | Dep't[24] | Year Admitted | Hourly Billing Rate 2019 | Total Hours Billed 2019 | Hourly Billing Rate 2020 | Total Hours Billed 2020 | Hourly Billing Rate 2021 | Total Hours Billed 2021 | Hourly Billing Rate 2022 | Total Hours Billed 2022 | Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| King, David R. | Partner | Litigation | 1999 | $875 | 60.1 | N/A | N/A | N/A | 0 | N/A | 0 | $52,587.50 |
| Robinson, Heather | Partner[28] | Litigation | 2006 | $570 | 7.2 | N/A | 0 | N/A | 0 | N/A | 0 | $4,104.00 |
| Sekowski, Michelle M. | Counsel | RFL | 2005 | $675 | 147.2 | $685 | 1.3 | N/A | 0 | N/A | 0 | $100,250.50 |
| Zimmer, Heather | Associate | RFL | 2017 | $400 | 18.9 | $435 | 930.9 | $475 | 99.4 | N/A | 0 | $459,716.50 |
| Field, Daniel | Associate | RFL | 2017 | N/A | 0 | $435 | 186.2 | $475 | 13.6 | N/A | 0 | $87,457.00 |
| Fromer, Gabrielle R. | Associate | RFL | 2018 | $400 | 15.9 | $420 | 532.8 | $460 | 47.2 | N/A | 0 | $251,848.00 |
| Plowman, Elizabeth J. | Associate | RFL | 2018 | N/A | 0 | $420 | 619.0 | $460 | 27.9 | N/A | 0 | $272,814.00 |
| Stockman, Silvia | Associate | RFL | 2016 | N/A | 0 | $435 | 90.7 | $475 | 24.7 | N/A | 0 | $51,187.00 |

[28] Effective January 1, 2022.

| Name of Professional | Position | Dep't[24] | Year Admitted | Hourly Billing Rate 2019 | Total Hours Billed 2019 | Hourly Billing Rate 2020 | Total Hours Billed 2020 | Hourly Billing Rate 2021 | Total Hours Billed 2021 | Hourly Billing Rate 2022 | Total Hours Billed 2022 | Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quigley, Rodger | Associate | RFL | 2018 | N/A | 0 | $420 | 299.0 | $460 | 61.2 | N/A | 0 | $153,732.00 |
| Veliky, Nicholas | Associate | RFL | 2016 | N/A | 0 | $470 | 0.7 | N/A | 0 | N/A | 0 | $329.00 |
| Anderson, Conor | Associate | RFL | 2019 | N/A | 0 | $415 | 88.3 | $435 | 26.3 | N/A | 0 | $48,085.00 |
| Calb, Michael | Associate | RFL | 2014 | N/A | 0 | $540 | 28.4 | N/A | 0 | N/A | 0 | $15,336.00 |
| Sheetz, Audrey | Associate | Litigation | 2017 | $400 | 9.9 | N/A | 0 | N/A | 0 | N/A | 0 | $3,960.00 |
| Austin, Maame | Associate | Litigation | 2018 | $370 | 86.4 | N/A | 0 | N/A | 0 | N/A | 0 | $31,968.00 |
| Poretsky, Larisa | Paralegal | RFL | N/A | $360 | 132.4 | $390 | 95.5 | $410 | 48.7 | $455 | 9.5 | $109,198.50 |
| Schepp, Linda | Paralegal | RFL | N/A | N/A | 0 | $335 | 484.5 | $350 | 54.4 | N/A | 0 | $181,347.50 |

| Name of Professional | Position | Dep't[24] | Year Admitted | Hourly Billing Rate 2019 | Total Hours Billed 2019 | Hourly Billing Rate 2020 | Total Hours Billed 2020 | Hourly Billing Rate 2021 | Total Hours Billed 2021 | Hourly Billing Rate 2022 | Total Hours Billed 2022 | Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hassall, Neil D. | Paralegal | Litigation | N/A | N/A | 0 | $390 | 6.4 | N/A | 0 | N/A | 0 | $2,496.00 |
| Kopf, Douglas | Managing Attorney | Managing Attorney | 2016 | N/A | 0 | $410 | 2.0 | N/A | 0 | N/A | 0 | $820 |
| Rosen, Nathan | Research Manager | Library and Research | N/A | N/A | 0 | $320 | 1.0 | N/A | 0 | N/A | 0 | $320.00 |
| Grillo, Allison | Research Assistant | Library and Research | N/A | N/A | 0 | $250 | 1.5 | N/A | 0 | N/A | 0 | $375.00 |
| DeLeon, Anthony | Litigation Support | Litigation Support | N/A | N/A | 0 | $380 | 0.8 | $400 | 4.3 | N/A | 0 | $2,024.00 |
| Almonte, Manuel | Litigation Support | Litigation Support | N/A | N/A | 0 | N/A | 0 | $400 | 0.8 | N/A | 0 | $320.00 |
| Cruz, Annabella A. | Court Clerk | Managing Attorney | N/A/ | N/A | 0 | N/A | 0 | $350 | 0.3 | N/A | 0 | $105.00 |
| **TOTAL FEES REQUESTED** | | | | | | | | | | | | $3,910,104.00[29] |

---

[29] The total compensation reflects write offs and other voluntary reductions.

## **EXHIBIT D-1**

**SUMMARY OF COMPENSATION BY TASK CODE AGAINST BUDGETED HOURS
AND FEES FOR THE EIGHTH INTERIM COMPENSATION PERIOD**

| Task Code[30] | Task Code Category | Hours Budgeted (Low – High) | Amount Budgeted (Low – High) | Actual Hours | Actual Amount |
|---|---|---|---|---|---|
| B160 | Fee/Employment Applications | 20 – 30 | $10,500 – $15,500 | 9.9 | $5,410.50 |
| B190 | Contested Matters | 40 – 60 | $35,000 – $65,000 | 27.8 | $23,945.00 |
| **TOTAL** | | **70 - 110** | **$53,500 – $96,500** | **37.7** | **$29,355.50** |

---

[30] The fees related to task codes B160 and B190 are Herrick's fees attributable to the services it performs as counsel to the Creditors' Committee in connection with the Chapter 11 Cases, and such fees are paid out of the Debtors' carve-out account. Pursuant to the terms of the Plan and Confirmation Order, however, Herrick's fees and expenses attributable to the services it performs in connection with the Jointly Asserted Causes of Action are paid out of a segregated account established to provide initial funding for such litigation. *See* Confirmation Order ¶ 52(d). During the Compensation Period, Herrick incurred no fees and expenses related to the Jointly Asserted Causes of Action.

## **EXHIBIT D-2**

**SUMMARY OF COMPENSATION BY TASK CODE FOR THE FINAL
COMPENSATION PERIOD**

| Task Code[31] | Task Code Category | Actual Hours | Actual Amount |
|---|---|---|---|
| B110 | Case Administration | 174.9 | $78,666.00 |
| B160 | Fee/Employment Applications | 415.5 | $218,436.00 |
| B190 | Contested Matters | 1,640.0 | $1,086,656.00 |
| | Jointly Asserted Causes of Action | 4,818.4 | $2,526,345.50 |
| **TOTAL FEES REQUESTED** | | 7,048.8 | $3,910,104.00 |

---

[31] The fees related to task codes B160 and B190 are Herrick's fees attributable to the services it performs as counsel to the Creditors' Committee in connection with the Chapter 11 Cases, and such fees are paid out of the Debtors' carve-out account. Pursuant to the terms of the Plan and Confirmation Order, however, Herrick's fees and expenses attributable to the services it performs in connection with the Jointly Asserted Causes of Action are paid out of a segregated account established to provide initial funding for such litigation. *See* Confirmation Order ¶ 52(d). During the Compensation Period, Herrick incurred no fees and expenses related to the Jointly Asserted Causes of Action.

## **EXHIBIT E**

**DETAILED TIME RECORDS FOR THE FINAL COMPENSATION PERIOD**



Simon Property Group, L.P.                          June 5, 2019
Attn: Ron Tucker                                    Bill Number: 341824
225 W. Washington Street                            File Number: 19609-0001
Indianapolis, IN 46204

Re:    **Sears Bankruptcy**

Fees for legal services rendered through March 31, 2019          $284,108.00

Expenses posted through March 31, 2019                              3,179.77
                                                        _____

                          **TOTAL**                              **$287,287.77**
                                                        ===================

**Kindly return this page with your**         **Send wire payments to:**
**check payment to:**                          Citibank, N.A.
Herrick, Feinstein LLP                         ABA Number:        0089
2 Park Avenue                                  Account Number:    6165
New York, NY 10016                             SWIFT #:          US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

**HERRICK, FEINSTEIN LLP** • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:    **Sears Bankruptcy**

Bill Number:  341824
File Number:  19609-0001
Page 2

**LEGAL SERVICES**

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 01/02/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell and S. Smith re: case background and potential retention. | .40 |
| 01/02/19 | M. Sekowski | B120 | Review and analyze media reports and case materials re: pending dispute and potential investigation. | .40 |
| 01/02/19 | M. Sekowski | B120 | Research re: bid tampering case law. | .20 |
| 01/02/19 | S. Selbst | B120 | Begin reading of transcripts and pleadings re SRAC auction dispute. | 2.20 |
| 01/02/19 | S. Smith | B120 | Initial review of Sears materials including pleadings and transcripts related to sale of MTNs. | 2.00 |
| 01/02/19 | S. Smith | B120 | O/C with S. O'Donnell re possible new role serving as special litigation counsel to creditors' committee in Sears. | .50 |
| 01/03/19 | M. Sekowski | B120 | Review, analyze, and annotate miscellaneous materials re: MTN sale and objections to same. | 4.70 |
| 01/03/19 | S. Selbst | B120 | Complete reading of transcripts and pleadings re SRAC auction dispute. | 2.40 |
| 01/04/19 | M. Sekowski | B120 | Review correspondence from S. O'Donnell re: potential retention, January 2 hearing transcript and review of same. | .20 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                               File Number: 19609-0001
                                                               Page 3

| | | | | |
|---|---|---|---|---|
| 01/04/19 | S. Selbst | B120 | Attention to January 2 transcript and related pleadings. | .80 |
| 01/04/19 | S. Smith | B120 | Follow up review of Sears pleadings. | 1.00 |
| 01/05/19 | M. Sekowski | B120 | Review, analyze, and annotate January 2 hearing transcript. | 1.30 |
| 01/06/19 | M. Sekowski | B120 | Review miscellaneous correspondence from S. O'Donnell, S. Brauner, and I. Dizengoff re: potential retention, discovery status. | .20 |
| 01/07/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell, S. Selbst, and S. Smith re: case background, analysis and strategy, potential investigation, and preparation for call with UCC counsel. | .50 |
| 01/07/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: request for informal discovery. | .20 |
| 01/07/19 | M. Sekowski | B120 | Review correspondence from S. Smith and S. Brauner re: request for informal discovery and status of same. | .20 |
| 01/07/19 | S. Selbst | B110 | Catch up on recent pleadings. | .30 |
| 01/07/19 | S. Selbst | B120 | Meeting with S. O'Donnell re potential claims re Cyrus. | .80 |
| 01/07/19 | S. Selbst | B120 | Diligence background re status of Sears reorganization efforts. | .30 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                              File Number: 19609-0001
                                                              Page 4

| 01/07/19 | S. Smith | B120 | Prepare for and participate in O/C with S. O'Donnell, S. Selbst and M. Sekowski re prep for T/C with Akin Gump re Sears litigation. | 2.00 |
|---|---|---|---|---|
| 01/07/19 | S. Smith | B120 | Sears: Follow up t/c with M. Sekowski and prepare and send out email to S. Brauner at Akin re discovery requests. | .20 |
| 01/07/19 | S. Smith | B120 | Review of Sears transcripts and pleadings and preparation of annotated time line. | 4.50 |
| 01/08/19 | L. Poretsky | B120 | Sears: Upon conference with Stephen Selbst regarding contact person for HF bills search bankruptcy court docket for Simon Property Group, L.P. and Ron Tucker and circulate to the team. | .40 |
| 01/08/19 | M. Sekowski | B120 | Telephone conf. with S. Selbst re: case status. | .20 |
| 01/08/19 | S. Selbst | B120 | Prepare outline for discovery requests and discuss with S. O'Donnell. | 1.00 |
| 01/08/19 | S. Selbst | B120 | Monitor hearing re auction process. | .50 |
| 01/08/19 | S. Smith | B120 | Sears: Participate telephonically in status conference before Judge Drain re Lampert's bid and status of auction, and prepare and circulate email report re same. | .30 |
| 01/08/19 | S. Smith | B120 | Sears: Prepare informal discovery requests and review and comment on S. Selbst's draft. | .80 |



Re:     **Sears Bankruptcy**                                                          Bill Number: 341824
                                                                                      File Number: 19609-0001
                                                                                      Page 5

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 01/08/19 | S. Smith | B120 | Sears: Continued review of transcripts and pleadings, and prep of annotated time line. | 4.50 |
| 01/09/19 | M. Sekowski | B120 | Review correspondence from S. O'Donnell re: deliverable obligations for SRAC auction. | .30 |
| 01/09/19 | S. Smith | B120 | Sears: Review ISDA entries re Sears/ISDA auction and submissions from Milbank and Shearman. | .50 |
| 01/10/19 | D. King | B120 | T/c O'Donnell re: MTN auction issues for UCC in Sears bankruptcy | .40 |
| 01/10/19 | M. Sekowski | B120 | Review and analyze draft 2004 motion and draft discovery requests. | .40 |
| 01/10/19 | S. O'Donnell | B120 | Confer w/ Akin re retention (.3); coordinate 2004 motion prep (.5); due diligence re same (2.8); confer re notice logistics (.3) | 3.90 |
| 01/10/19 | S. Selbst | B120 | Check local rules and Judge Drain chamber rules re 2004 discovery. | .30 |
| 01/10/19 | S. Selbst | B120 | Discuss timing of serving discovery with S. O'Donnell. | .30 |
| 01/10/19 | S. Selbst | B120 | Conference call with Akin re scope of investigation. | .50 |
| 01/10/19 | S. Smith | B190 | Review of and revisions to (i) Draft Rule 2004 Motion, and (ii) Draft Document Requests to Cyrus, Barclays, Omega & Och-Ziff. | 3.50 |
| 01/10/19 | S. Smith | B120 | Follow up O/C with S. O'Donnell re discovery and next steps. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 6

| | | | | |
|---|---|---|---|---|
| 01/10/19 | S. Smith | B120 | Sears: Prepare for and participate in T/C with S. O'Donnell, S. Selbst and Akin Gump team re conflicts role and next steps. | 1.00 |
| 01/11/19 | D. King | B120 | Review motion materials, hearing transcripts re:  MTN auction issues | 6.20 |
| 01/11/19 | L. Poretsky | B110 | Assisting team in a preparation of 2004 Motion; review Judge Drain rules for filing 2004 Motions and proposed orders; draft and revise notice of hearing; | 2.00 |
| 01/11/19 | M. Sekowski | B190 | Review and revise draft 2004 motion. | 1.20 |
| 01/11/19 | M. Sekowski | B190 | Review submissions re: factual background for inclusion in 2004 motion. | 1.10 |
| 01/11/19 | M. Sekowski | B190 | Attention to miscellaneous issues re: submission and filing of 2004 motion. | 1.20 |
| 01/11/19 | S. O'Donnell | B190 | Review/revise 2004 motion; confer with client and team re same (4.2); prepare correspondence to court (.3) | 4.50 |
| 01/11/19 | S. Selbst | B120 | Review and revise discovery requests to CDS participants. | .70 |
| 01/11/19 | S. Selbst | B190 | Review and revise motion for Rule 2004 examination. | .60 |
| 01/11/19 | S. Selbst | B110 | Coordinate filing of Rule 2004 motion with M. Sekowski. | .50 |



Re:     **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 7

| | | | | |
|---|---|---|---|---|
| 01/11/19 | S. Selbst | B110 | Emails with S O'Donnell re procedure for filing ex parte Rule 2004 motion. | .40 |
| 01/11/19 | S. Smith | B160 | Preliminary preparation of Herrick Retention Application. | .80 |
| 01/11/19 | S. Smith | B160 | Follow up revisions to draft retention application. | .60 |
| 01/11/19 | S. Smith | B190 | Review of and revisions to Rule 2004 Motion and Document Requests for Cyrus, Barclays, Omega & Och-Ziff. | 3.00 |
| 01/11/19 | S. Smith | B190 | O/C with S. Selbst re 2004 Motion and Document Requests. | .10 |
| 01/11/19 | S. Smith | B190 | Continued preparation of 2004/document requests and discussions with S. Selbst and S. O'Donnell re same. | 1.00 |



Re:    **Sears Bankruptcy**                                                Bill Number: 341824
                                                                           File Number: 19609-0001
                                                                           Page 8

| 01/12/19 | L. Poretsky | B110 | Phone conferences and exchange e-mails regarding strategy of filing of the 2004 Motion on a docket and submission to Judge Drain (.6); draft, revise and finalize notices of appearance for Sean O'Donnell, Stephen Selbst and Steven Smith and submit to Michelle Sekowski for review (1.4); prepare notices of appearance and 2004 motion for e-filing and file on a docket (1); download filed pleadings and submit to Michelle Sekowski for the service through Prime Clerk (.4); attention to team e-mail discussions regarding service of Chambers and Trustee's copies on Monday (.3); phone conferences re same (.3) | 4.00 |
| 01/12/19 | M. Sekowski | B190 | Review and revise draft Rule 2004 motion, correspondence to court, and notices of appearance. | 2.00 |
| 01/12/19 | M. Sekowski | B190 | Attention to submission and filing for Rule 2004 motion and correspondence to court. | 1.70 |
| 01/12/19 | S. O'Donnell | B190 | Finalize 2004 motion and coordinate filing logistics; strategy and analysis | 1.50 |
| 01/12/19 | S. Smith | B190 | Attention to email traffic re filing of 2004 motion. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 9

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 01/13/19 | M. Sekowski | B120 | Review correspondence from S. O'Donnell, S. Selbst, and S. Smith re: case strategy, potential claims on behalf of committee, relevant case law. | .30 |
| 01/13/19 | S. O'Donnell | B110 | Strategy calls and emails. | .50 |
| 01/14/19 | D. King | B120 | Review case materials, info on credit default swaps | 2.30 |
| 01/14/19 | D. King | B120 | Conference call with team | .50 |
| 01/14/19 | D. King | B120 | Follow up call with Selbst | .40 |
| 01/14/19 | L. Poretsky | B110 | Working with managing attorney to obtain/renew ECF credentials for Steven Smith (.4); Working with managing attorney to obtain/renew ECF credentials for Michelle Sekowski (.4); revise and finalize S. Smith notice of appearance and submit for review (.4); working with billing department to set up correct billing structure (.3) | 1.50 |
| 01/14/19 | M. Sekowski | B160 | Review draft retention application. | .30 |
| 01/14/19 | M. Sekowski | B190 | Telephone conf. and correspondence with J. Mishkin re: objection to 2004 motion. | .20 |
| 01/14/19 | M. Sekowski | B190 | Review correspondence from court re: hearing on 2004 motion. | .20 |
| 01/14/19 | M. Sekowski | B190 | Conf. with S. O'Donnell re: response to correspondence from court. | .20 |
| 01/14/19 | M. Sekowski | B190 | Review draft discovery requests. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 10

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 01/14/19 | M. Sekowski | B190 | Telephone conf. with S. O'Donnell, S. Smith, D. King and S. Selbst re: case strategy. | .30 |
| 01/14/19 | M. Sekowski | B190 | Miscellaneous correspondence with S. O'Donnell, S. Smith, and S. Selbst re: 2004 motion and status of same, case strategy. | .20 |
| 01/14/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: informal discovery requests. | .20 |
| 01/14/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: informal discovery requests. | .20 |
| 01/14/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Brauner re: informal discovery requests. | .20 |
| 01/14/19 | S. O'Donnell | B120 | Sears: confer w/ Stroock re 2004 motion (.3); review and respond to court communication re notice for hearing (.1); coordinate same w/ team (.3); coordinate informal demands to CDS participants (.2); coordinate retention app (.2) | 1.10 |
| 01/14/19 | S. Selbst | B120 | Conference call with Akin Gump re proposed discovery targets and coordination with auction process. | .30 |
| 01/14/19 | S. Selbst | B120 | Discuss legal theories of recovery with D. King. | .40 |
| 01/14/19 | S. Selbst | B190 | Review revised discovery request to CDS participants. | .30 |



Re:     **Sears Bankruptcy**                                    Bill Number: 341824
                                                                File Number: 19609-0001
                                                                Page 11

| | | | | |
|---|---|---|---|---|
| 01/14/19 | S. Selbst | B190 | Conference call with S O'Donnell and Sears team re next steps on service of discovery and hearing on 2004 motion. | .50 |
| 01/14/19 | S. Smith | B190 | T/C with M. Sekowski re 2004 motion and discovery requests. | .20 |
| 01/14/19 | S. Smith | B190 | Prepare Notice of Hearing for Rule 2004 Motion. | .30 |
| 01/14/19 | S. Smith | B190 | Attention to and analysis re issues related to 2004 motion and document requests including calls with S. Brauner at Akin. | 2.50 |
| 01/14/19 | S. Smith | B190 | Prepare and send out document requests to four CDS participants. | 1.30 |
| 01/14/19 | S. Smith | B160 | Preparation of preliminary draft of Herrick Retention Application and supporting declarations and related exhibits. | 3.50 |
| 01/14/19 | S. Smith | B160 | Discussions with L. Poretsky re preparation of retention application, supporting declarations and related exhibits. | .50 |
| 01/14/19 | S. Smith | B110 | T/C with S. Brauner at Akin re discovery and next steps. | .20 |
| 01/14/19 | S. Smith | B410 | T/C with team re (i) status of 2004 and document requests, (ii) case analysis, and (iii) next steps. | .50 |
| 01/14/19 | S. Smith | B410 | Follow up T/C with S. Selbst and D. King re case analysis and next steps. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 12

| | | | | |
|---|---|---|---|---|
| 01/15/19 | D. King | B110 | Follow up re: voluntary disclosure issues | .50 |
| 01/15/19 | D. King | B110 | Review research collected from Smith | .30 |
| 01/15/19 | L. Poretsky | B110 | Revise S. Smith Notice of Appearance per comments, finalize and e-file (.6); draft M. Sekowski Notice of Appearance and submit for review (.6); Finalize Notice of Hearing on 2004 Motion and e-file (.5); prepare service list (.6); prepare Notice and 2004 motion for service and serve accordingly (.8); prepare Chambers and Trustee copies and serve accordingly (.4) | 3.50 |
| 01/15/19 | L. Poretsky | B160 | Retention application: Submit request to conflict department to obtain Schedule of Searched Parties (.2); review conflict search parties and forward to Steven Smith (.2) | .50 |
| 01/15/19 | M. Sekowski | B160 | Review correspondence from S. Smith re: draft notice of hearing. | .10 |
| 01/15/19 | M. Sekowski | B110 | Review and revise draft notice of appearance. | .20 |
| 01/15/19 | S. O'Donnell | B120 | Confer w/ Stroock re 2004 motion (.2); confer w/ team re same (.2) | .40 |
| 01/15/19 | S. Selbst | B160 | Attention to retention application. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 13

| 01/15/19 | S. Smith | B160 | Continued preparation of, and attention to issues related to, (i) Herrick Retention Application, (ii) Declaration in Support of Retention, and (iii) search for conflicts. | 3.00 |
|---|---|---|---|---|
| 01/15/19 | S. Smith | B160 | O/C with L. Poretsky re (i) preparation of Declaration in support of Herrick retention, and (ii) conducting conflict search. | .80 |
| 01/16/19 | A. Sheetz | B190 | Review and analyze all pleadings and client documents | 2.60 |
| 01/16/19 | A. Sheetz | B190 | Review of client documents and analysis of potential claims in connection with Rule 2004 motion | 1.20 |
| 01/16/19 | A. Sheetz | B190 | Legal research re potential claims in connection with 2004 motion | 1.90 |
| 01/16/19 | D. King | B120 | Conference, emails with O'Donnell re:  next steps | .50 |
| 01/16/19 | D. King | B120 | Emails with Smith re:  voluntary disclosure responses | .40 |
| 01/16/19 | L. Poretsky | B160 | Assist Steven Smith with the preparation of the retention application by providing requested documents, general orders and UST Guidelines (.8); begin compile list of additional parties for conflict check (1.2) | 2.00 |
| 01/16/19 | M. Sekowski | B190 | Telephone conf. with S. O'Donnell and A. Sheetz re: case background and strategy. | .40 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 14

| 01/16/19 | M. Sekowski | B190 | Telephone conf. and correspondence with A. Sheetz re: background materials, legal research. | .40 |
|---|---|---|---|---|
| 01/16/19 | S. O'Donnell | B120 | Coordinate legal analysis (.5); conduct same (.5) | 1.00 |
| 01/16/19 | S. Smith | B160 | Continued review of and revisions to Herrick Retention application, supporting declaration and schedules. | 3.00 |
| 01/17/19 | A. Sheetz | B190 | Legal research and initial memo re potential claims in connection with 2004 motion | 2.80 |
| 01/17/19 | D. King | B110 | Review filings, emails | .40 |
| 01/17/19 | D. King | B190 | Attention to research re: collusion, fraudulent conveyances, equitable subordination | 1.00 |
| 01/17/19 | D. King | B190 | Emails re: collusion, fraudulent conveyances, equitable subordination | .30 |
| 01/17/19 | D. King | B190 | Coordinate research with Robinson | .20 |
| 01/17/19 | L. Poretsky | B120 | Revise, finalize and e-file Affidavit of Service of Notice of Hearing and 2004 Motion (.9); Finalize and e-file Michelle Sekowski Notice of Appearance (.4); | 1.30 |



Re: **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 15

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 01/17/19 | L. Poretsky | B160 | Continue to compile parties for conflict search, discuss options for submission large list of parties with the conflict department, organize accordingly and submit to conflicts department with instructions (1.4); oversee conflict search (.4); review and analyze conflict reports and forward to Steve Smith for review (1.0); | 2.80 |
| 01/17/19 | M. Sekowski | B120 | Review and analyze correspondence from A. Sheetz re: collusive bidding research. | .30 |
| 01/17/19 | M. Sekowski | B120 | Correspondence with D. King re: same. | .20 |
| 01/17/19 | S. O'Donnell | B120 | Bid rigging analysis | 1.00 |
| 01/17/19 | S. Selbst | B160 | Review of retention application. | .30 |
| 01/17/19 | S. Selbst | B160 | Discuss disclosure of prior Sears representation with S. Smith. | .20 |
| 01/17/19 | S. Smith | B160 | Continued preparation of, and attention to conflict issues relating to, the supporting retention declaration. | 1.50 |
| 01/18/19 | D. King | B190 | Review emails re: ESL bid, responses to informal discovery request | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 16

| 01/18/19 | L. Poretsky | B160 | Oversee conflict search and provide assistance (.8); assist Steven Smith with preparation of the retention application (.6); conference with billing department to confirm attorneys and others 2019 billing rates (.3) | 1.70 |
|---|---|---|---|---|
| 01/18/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: hearing summary; review correspondence from E. Merkel re: discovery requests to Omega Advisors. | .30 |
| 01/18/19 | S. O'Donnell | B190 | Sears: confer w/ team re hearing (.2); review summary of same (.2); strategy and analysis (.2) | .60 |
| 01/18/19 | S. Smith | B160 | Continued review of results of conflict search and revise supporting retention declaration accordingly. | 1.00 |
| 01/18/19 | S. Smith | B160 | Continued revisions to supporting retention declarations. | .50 |
| 01/18/19 | S. Smith | B410 | Participate telephonically in the status conference held in Court regarding the auction, sale and next steps. | .50 |
| 01/22/19 | L. Poretsky | B160 | Follow up on a status of the conflict check (.2); Oversee conflict search and provide assistance (.4); | .60 |
| 01/22/19 | S. Smith | B160 | Continued review of and revisions to draft retention papers, including review of Revised UST Guidelines. | 1.50 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 341824 |
|-----|-----|-----|-----|-----|
| | | | | File Number: 19609-0001 |
| | | | | Page 17 |

| 01/22/19 | S. Smith | B160 | Discussions with L. Poretsky (paralegal) and conflicts team in preparation of declaration in support of retention. | .40 |
|-----|-----|-----|-----|-----|
| 01/23/19 | L. Poretsky | B160 | Follow up on a status of the conflict check; discuss with David Small same; | .40 |
| 01/23/19 | S. Smith | B160 | Continued preparation of retention papers and review of results of conflict check. | 1.00 |
| 01/24/19 | L. Poretsky | B160 | Continue working on a schedules to the Sean O'Donnell' affidavit re HF retention application | 1.50 |
| 01/24/19 | S. Smith | B160 | Coordinate review of conflicts with L. Poretsky (paralegal) and conflicts team in preparation of declaration in support of preparation. | 1.30 |
| 01/25/19 | S. Smith | B190 | Review Motion for approve of sale and updated APA for releases to any CDS participants. | .50 |
| 01/25/19 | S. Smith | B160 | Continued review of and revisions to Declaration in support of retention including review of updated results of conflict search. | 2.00 |
| 01/26/19 | S. O'Donnell | B120 | F/up re 2004 motion; confer w/ team re same | .20 |
| 01/26/19 | S. Smith | B190 | Exchange emails with S. O'Donnell and S. Selbst re status of 2004 requests, and timing of opposition/reply papers. | .20 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                              File Number: 19609-0001
                                                              Page 18

| 01/28/19 | A. Sheetz | B190 | Legal research and analysis of potential claims in connection with 2004 motion | .50 |
|---|---|---|---|---|
| 01/28/19 | L. Poretsky | B160 | Review and analyze results of the conflict search related to the HF retention application (.9); update schedules to Sean O'Donnell's declaration (1.5); prepare list of additional parties for conflict search and submit to conflict department (.6); update schedule of searched parties and proofread schedule 1 and cross reference with the parties searched to insure correct names and categories; | 3.50 |
| 01/28/19 | S. O'Donnell | B120 | Coordinate analysis and f/up. | .50 |
| 01/28/19 | S. Smith | B160 | Continued coordination of conflict search for declaration in support of retention and review results of search. | .70 |
| 01/29/19 | L. Poretsky | B160 | Review and analyze results of additional conflict search related to the HF retention application (.4); update schedules to Sean O'Donnell's declaration (.6); submit to conflict department additional parties per Steve Smith request (.4); review and analyze results of additional conflict search related to the HF retention application (.4) review Judge Drain, bankruptcy court and local rules re service of notice of hearing on retention application (.5) | 2.30 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                              File Number: 19609-0001
                                                              Page 19

| | | | | |
|---|---|---|---|---|
| 01/29/19 | S. Smith | B160 | Prepare retention papers for review by Akin and the committee. | 1.50 |
| 01/30/19 | L. Poretsky | B160 | Conference with Michelle Sekowski to discuss service of HF Retention Application through Prime Clerk and obtain contact information; | .40 |
| 01/30/19 | M. Sekowski | B160 | Correspondence with L. Poretsky re: service of retention application. | .10 |
| 01/30/19 | S. Selbst | B160 | Review retention application and discuss with S. Smith. | .40 |
| 01/30/19 | S. Smith | B160 | Finalize draft retention papers for committee review. | .90 |
| 01/30/19 | S. Smith | B160 | T/C with S. Selbst re edits to retention papers. | .10 |
| 01/30/19 | S. Smith | B160 | Exchange emails with S. Brauner at Akin re coordinating committee review of draft retention papers. | .10 |
| 01/31/19 | S. Smith | B160 | (i) T/C with S. Brauner at Akin re committee review of Herrick retention papers and (ii) revise papers. | .50 |
| 02/01/19 | A. Sheetz | B410 | Legal analysis in connection with potential claims | .60 |
| 02/01/19 | D. King | B170 | Review filings, emails; coordinate research w/ Robinson | .60 |
| 02/01/19 | M. Sekowski | B120 | Review correspondence from S. O'Donnell re: reply to UCC's objection, Cyrus release. | .20 |



Re:   **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 20

| | | | | |
|---|---|---|---|---|
| 02/01/19 | M. Sekowski | B120 | Review and analyze reply to UCC's objection and draft correspondence to S. O'Donnell re: same. | .80 |
| 02/01/19 | M. Sekowski | B120 | Correspondence with S. Brauner re: UCC objection and issues related to same. | .20 |
| 02/01/19 | M. Sekowski | B120 | Correspondence with S. Smith and A. Sheetz re: UCC objection. | .10 |
| 02/01/19 | S. O'Donnell | B120 | Coordinate team analysis (.3); review sub comm reply to UCC objection re MTN and Cyrus release matters (.2). | .50 |
| 02/01/19 | S. Smith | B190 | Research potential estate claims and causes of action arising out of MTN investigation in preparation for hearing on Rule 2004 motion. | 2.50 |
| 02/01/19 | S. Smith | B190 | Review of case law regarding potential claims and causes of action in preparation for Rule 2004 hearing. | 1.50 |
| 02/01/19 | S. Smith | B190 | Prepare outline of potential claims and causes of action based upon review of case law. | .50 |
| 02/02/19 | S. Smith | B190 | Attention to and review of emails regarding Debtors' and Committee's sale motion pleadings as it relates to a release for Cyrus and pending Rule 2004 Motion. | .30 |
| 02/03/19 | S. Smith | B190 | Review APA, Sale Motion, and draft Sale Order re Cyrus Release. | .80 |



Re:     **Sears Bankruptcy**                                          Bill Number: 341824
                                                                      File Number: 19609-0001
                                                                      Page 21

| 02/04/19 | A. Sheetz | B410 | Correspondence and research regarding Cyrus release | .30 |
|---|---|---|---|---|
| 02/04/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: reply to UCC's objection, Cyrus release. | .20 |
| 02/04/19 | S. Selbst | B160 | Discuss retention issues with S. Smith. | .20 |
| 02/04/19 | S. Selbst | B190 | Discuss 2004 issues with S. Smith. | .20 |
| 02/04/19 | S. Smith | B190 | Participate telephonically in hearing re the Sale Motion specifically for the opening remarks regarding the release language included in the APA and Sale Order. | .50 |
| 02/04/19 | S. Smith | B190 | Prepare and circulate email update to team re release language in APA and Sale Order. | .20 |
| 02/04/19 | S. Smith | B190 | Review APA and latest draft of Sale Order for issues related to Cyrus Release as it relates to the MTN Investigation of the CDS Participants. | .50 |
| 02/04/19 | S. Smith | B190 | Conduct research re potential causes of action against CDS participants in preparation for upcoming hearing on Rule 2004 motion. | 1.00 |
| 02/04/19 | S. Smith | B190 | O/C with S. Selbst and T/C with D. King re potential causes of action against CDS participants. | .30 |
| 02/05/19 | D. King | B170 | Conf. call re: next steps | .30 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                               File Number: 19609-0001
                                                               Page 22

| 02/05/19 | H. Robinson | B190 | Calls with D. King and M. Sekowski for case background ahead of legal research relating to causes of action. | .60 |
| 02/05/19 | M. Sekowski | B120 | Review and analyze UCC objection to sale. | 1.00 |
| 02/05/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone conf. with S. O'Donnell, S. Smith, and D. King re: Cyrus objection proposal, objection deadline and research status. | .70 |
| 02/05/19 | M. Sekowski | B120 | Telephone conf. with H. Robinson re: case background and research. | .50 |
| 02/05/19 | M. Sekowski | B120 | Telephone call to S. Brauner re: Cyrus proposal and response to same. | .10 |
| 02/05/19 | M. Sekowski | B120 | Correspondence with S. Smith re: Cyrus proposal and response to same. | .20 |
| 02/05/19 | S. O'Donnell | B410 | Coordinate claim analysis (.3); coordinate resolution w/ Cyrus re 2004 motion (.3); call w/ milbank re same (.3) | .90 |
| 02/05/19 | S. Selbst | B190 | Attention to transcripts of December and January hearings re MTN auction (0.5), | .50 |
| 02/05/19 | S. Selbst | B410 | Attention to proposal from Cyrus (0.3). | .30 |
| 02/05/19 | S. Smith | B190 | T/C with Herrick Team re proposal from Cyrus for consensual discovery. | .40 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                               File Number: 19609-0001
                                                               Page 23

| | | | | |
|---|---|---|---|---|
| 02/05/19 | S. Smith | B190 | T/C with M. Sekowski re Cyrus proposal and follow up call to Akin re same. | .30 |
| 02/05/19 | S. Smith | B190 | Continued research for potential estate claims and causes of action relating to the MTN investigation and upcoming hearing on Rule 2004 motion. | 1.50 |
| 02/06/19 | M. Sekowski | B120 | Correspondence and telephone conf. with S. Brauner re: Cyrus proposal and response to same. | .40 |
| 02/06/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone confs. with S. O'Donnell and S. Smith re: Cyrus objection proposal. | .90 |
| 02/06/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. O'Donnell and K. Pasquale re: Omega and Och-Ziff objection proposal. | .30 |
| 02/06/19 | M. Sekowski | B120 | Telephone conf. with S. Smith and K. Pierucci re: Cyrus objection proposal. | .30 |
| 02/06/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell, S. Selbst, D. King, S. Smith, and H. Robinson re: research and analysis status | .30 |
| 02/06/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: hearing testimony on Cyrus release. | .30 |
| 02/06/19 | S. O'Donnell | B410 | Confer w/ stroock re 2004 motion (.3); confer w/ team re same (.2) | .50 |



Re:   **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 24

| | | | | |
|---|---|---|---|---|
| 02/06/19 | S. Selbst | B190 | Review correspondence from Cyrus re 2004 motion (0.2). | .20 |
| 02/06/19 | S. Selbst | B190 | Discuss scope of investigation and potential claims from investigation with M. Sekowski (0.3). | .30 |
| 02/06/19 | S. Smith | B190 | Research potential estate claims and causes of action in preparation for hearing on Rule 2004 motion. | 1.50 |
| 02/06/19 | S. Smith | B190 | Attention to and discussions regarding discovery proposals Cyrus, Omega & Och-Ziff. | 1.00 |
| 02/07/19 | D. King | B170 | Review emails re:  sale approvals/2004 objections | .50 |
| 02/07/19 | M. Sekowski | B120 | Review and analyze Cyrus, Omega, and Och-Ziff's objections to 2004 motion. | 1.00 |
| 02/07/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: objections to 2004 motion and reply on same. | .30 |
| 02/07/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: closing arguments on Cyrus release, sale order. | .20 |
| 02/07/19 | M. Sekowski | B120 | Review correspondence from S. Brauner re: Cyrus objection and timing issue. | .20 |
| 02/07/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. O'Donnell re: Cyrus objection and timing issue. | .80 |



Re:  **Sears Bankruptcy**                                    Bill Number: 341824
                                                             File Number: 19609-0001
                                                             Page 25

| | | | | |
|---|---|---|---|---|
| 02/07/19 | M. Sekowski | B120 | Telephone conf. and miscellaneous correspondence with S. O'Donnell, S. Smith, and K. Pierucci re: Cyrus objection and revisions to same. | .60 |
| 02/07/19 | S. O'Donnell | B410 | Confer w/ team re 2004 motion (.2); confer with Milbank re same (.2); review/comment on draft objection (.2); coordinate replies (.1) | .70 |
| 02/07/19 | S. Selbst | B190 | Review objections to 2004 motion. | .60 |
| 02/07/19 | S. Smith | B190 | T/C with S. O'Donnell and counsel for Cyrus. | .50 |
| 02/07/19 | S. Smith | B190 | Review of responses and objections to 2004 motion filed by Cyrus, Omega and Och-Ziff in preparation for reply. | 2.50 |
| 02/07/19 | S. Smith | B190 | Participate telephonically in final day of contested hearing on sale motion for the sole purpose of listening for comments to Cyrus release. | .50 |
| 02/08/19 | H. Robinson | B190 | Call with S. Smith and S. Selbst regarding motion papers and legal research in support of discovery. | .50 |
| 02/08/19 | H. Robinson | B190 | Performed legal research in support of discovery and supplied email memos on various topics. | 2.60 |
| 02/08/19 | L. Poretsky | B110 | Hearing prep: Preapre 2 binders of the documents related to HF 2004 Motion per Sean O'Donnell request; daft index of documents | .80 |



Re:  **Sears Bankruptcy**                                         Bill Number: 341824
                                                                  File Number: 19609-0001
                                                                  Page 26

| 02/08/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: reply brief on 2004 motion. | .20 |
| 02/08/19 | M. Sekowski | B120 | Telephone confs. with H. Robinson re: legal research. | .30 |
| 02/08/19 | M. Sekowski | B120 | Legal research re: oral examinations in 2004 discovery. | 1.30 |
| 02/08/19 | M. Sekowski | B120 | Review legal research results from H. Robinson. | .40 |
| 02/08/19 | M. Sekowski | B190 | Miscellaneous correspondence with S. Smith, S. O'Donnell and H. Robinson re: outline of reply brief on 2004 motion, legal research. | .50 |
| 02/08/19 | S. O'Donnell | B410 | Review objections (.5); confer w/ team re same and coordinate reply (.5); legal analysis re potential claims (.5) | 1.50 |
| 02/08/19 | S. Selbst | B190 | Conference S. O'Donnell re responses to 2004 motion (0.9). | .90 |
| 02/08/19 | S. Selbst | B190 | Discuss 2004 research issues for response brief with H. Robinson. | .30 |
| 02/08/19 | S. Selbst | B190 | Outline of response on 2004 brief. | .60 |
| 02/08/19 | S. Smith | B190 | Prepare outline for omnibus reply to 2004 objections. | .80 |
| 02/08/19 | S. Smith | B190 | O/C with S. O'Donnell and S. Selbst re 2004 objections and preparation of reply. | 1.00 |
| 02/08/19 | S. Smith | B190 | O/C with S. Selbst re scope of discovery requests and preparation of 2004 objections. | .80 |
| 02/08/19 | S. Smith | B190 | Prepare reply to 2004 objections. | 2.00 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 27

| 02/08/19 | S. Smith | B190 | Review research for reply to 2004 objections. | 1.50 |
|---|---|---|---|---|
| 02/09/19 | H. Robinson | B190 | Completed research in support of reply on discovery motion and supplied email memo regarding same. | .60 |
| 02/09/19 | M. Sekowski | B120 | Review additional legal research results from H. Robinson. | .30 |
| 02/09/19 | S. Selbst | B190 | Complete first draft of 2004 response and send to S. Smith. | 5.50 |
| 02/09/19 | S. Smith | B190 | Review of and revisions to draft omnibus reply to 2004 objections. | 5.00 |
| 02/10/19 | M. Sekowski | B120 | Telephone conf. with H. Robinson re: legal research, reply brief. | .30 |
| 02/10/19 | S. O'Donnell | B410 | Review/revise reply brief | .80 |
| 02/10/19 | S. Selbst | B190 | Review S. Smith revisions to 2004 response and send comments. | .70 |
| 02/10/19 | S. Smith | B190 | Finalize draft reply to 2004 objections and circulate to team. | 2.00 |
| 02/11/19 | D. King | B190 | Review creditor filings, conf. w/ Robinson re:  research on claims against hedge funds | .30 |
| 02/11/19 | H. Robinson | B190 | Legal research and report regarding possible causes of action. | 1.60 |
| 02/11/19 | L. Poretsky | B160 | Per Steve Smith request conference with accounting department to confirm  2019 hourly billable rates provided early for the purpose of HF retention application | .30 |

 HERRICK

Re:  **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 28

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 02/11/19 | L. Poretsky | B110 | Prepare for filing, e-file HF reply to the objections to our Rule 2004 motion (.4); prepare for service and serve upon parties (.5); prepare Chambers copy and arrange federal express delivery (.4) | 1.30 |
| 02/11/19 | M. Sekowski | B120 | Review, analyze, and revise draft reply brief. | .60 |
| 02/11/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. O'Donnell and S. Smith re: draft reply brief and revisions to same. | .30 |
| 02/11/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: meet and confer with CDS participants' counsel, finalization and filing of reply brief. | .30 |
| 02/11/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: meet and confer with CDS participants' counsel. | .70 |
| 02/11/19 | M. Sekowski | B120 | Miscellaneous correspondence with Quinn, Stroock, and Milbank re: meet and confer over scope of discovery. | .50 |
| 02/11/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: retention application. | .20 |
| 02/11/19 | M. Sekowski | B120 | Telephone confs. with H. Robinson re: factual background and potential causes of action. | .40 |
| 02/11/19 | S. O'Donnell | B410 | Review/revise reply brief (4); prep for hearing (.5) | 4.50 |
| 02/11/19 | S. Selbst | B190 | Final edits to response brief. | .80 |

 HERRICK

Re:  **Sears Bankruptcy**                                Bill Number: 341824
                                                         File Number: 19609-0001
                                                         Page 29

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/11/19 | S. Smith | B160 | Revise draft retention papers per preliminary comments received from Akin Gump. | .30 |
| 02/11/19 | S. Smith | B160 | Review preliminary comments from Akin Gump re draft Herrick retention papers. | .50 |
| 02/11/19 | S. Smith | B190 | Continued review of and revision to draft omnibus reply per t/c with S. O'Donnell. | 1.00 |
| 02/11/19 | S. Smith | B190 | T/C with S. O'Donnell re revisions to draft omnibus reply to objections to 2004 motion. | .20 |
| 02/11/19 | S. Smith | B190 | Work with O'Donnell and team to finalize omnibus reply to 2004 objections and coordinate filing of same. | 2.80 |
| 02/11/19 | S. Smith | B190 | T/C with M. Sekowski re scheduling meet & confer conferences with each of the CDS participants and exchange emails with counsel for CDS participants re same. | .70 |
| 02/11/19 | S. Smith | B190 | Review research re collusion and related claims in preparation of outline for hearing on 2004 motion. | 1.20 |
| 02/11/19 | S. Smith | B190 | Prepare outline overview for contested hearing on 2004 Motion. | 1.00 |
| 02/12/19 | D. King | B190 | Conf. w/ Robinson to discuss research | .20 |
| 02/12/19 | H. Robinson | B190 | Completed legal research and sent second report regarding potential causes of action. | 1.30 |



Re:   **Sears Bankruptcy**                                    Bill Number: 341824
                                                             File Number: 19609-0001
                                                             Page 30

| 02/12/19 | L. Poretsky | B160 | Working with Steven Smith on HF retention application and exhibits | 1.30 |
|---|---|---|---|---|
| 02/12/19 | L. Poretsky | B110 | Hearing preparation: organize documents in the order specified in the index; submit for printing and request to arrange in two binders, pouch one to Newark Office attn: Michelle Sekowski; | .60 |
| 02/12/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell and S. Smith re: meet and confer preparation. | .30 |
| 02/12/19 | M. Sekowski | B120 | Telephone conf. and correspondence with Stroock and Quinn re: scope of discovery requests. | .40 |
| 02/12/19 | M. Sekowski | B120 | Review and analyze correspondence from H. Robinson re: potential causes of action. | .30 |
| 02/12/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: preparation for oral argument on Rule 2004 motion. | .60 |
| 02/12/19 | M. Sekowski | B120 | Attention to preparation of materials for oral argument on Rule 2004 motion. | 1.00 |
| 02/12/19 | M. Sekowski | B120 | Correspondence with S. Smith and K. Pierucci re: Milbank discovery proposal. | .40 |
| 02/12/19 | M. Sekowski | B120 | Review and analyze draft outline for 2004 argument. | .30 |



Re:   **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 31

| 02/12/19 | M. Sekowski | B120 | Correspondence with S. Smith re: revisions to draft outline for 2004 argument. | .20 |
|---|---|---|---|---|
| 02/12/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: meet and confer confs. and strategy for same, narrowing of discovery scope and timeframe. | .40 |
| 02/12/19 | S. O'Donnell | B410 | Prep and participate in meet and confer call (.8); f/up calls/emails re same (.3); calls/emails re settlement negotiations for 2004 motion (.5) | 1.60 |
| 02/12/19 | S. Selbst | B160 | Final revisions to retention application and sign application. | .40 |
| 02/12/19 | S. Smith | B160 | Finalize retention papers for filing. | 2.00 |
| 02/12/19 | S. Smith | B160 | Coordinate Committee review of retention application with S. Brauner at Akin and review comments from R. Tucker, Committee Chair. | .50 |
| 02/12/19 | S. Smith | B190 | Prepare for and conduct "meet & confer" conferences with counsel for CDS Participants in advance of hearing on 2004 Motion. | 1.50 |
| 02/12/19 | S. Smith | B190 | Discussions with M. Sekowski re preparation for hearing on Rule 2004 motion. | .80 |
| 02/12/19 | S. Smith | B190 | Continued prep of hearing outline, including analysis of potential estate claims. | 1.50 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                               File Number: 19609-0001
                                                               Page 32

| | | | | |
|---|---|---|---|---|
| 02/12/19 | S. Smith | B190 | Prepare hearing outline for S. O'Donnell including overview of potential claims and causes of action. | 3.50 |
| 02/13/19 | L. Poretsky | B160 | Revise, update, assemble exhibits, finalize Herrick Feinstein Retention Application (1.0); prepare for filing and e-file (.4); prepare Chambers copy (.3); submit filed application to Prime Clerk for service (.3); | 2.00 |
| 02/13/19 | L. Poretsky | B110 | Drfat, revise, finalize and file on a docket Affidavit of Service of Omnibus Reply to Objections | .80 |
| 02/13/19 | L. Poretsky | B110 | Hearing preparation: finalize binder for Sean O'Donnell and investigate issues with Michelle Sekowski's binder | .80 |
| 02/13/19 | M. Sekowski | B120 | Review and revise oral argument outline for Rule 2004 motion | 1.00 |
| 02/13/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell re: outline for oral argument on Rule 2004 motion. | .90 |
| 02/13/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: preparation for oral argument on Rule 2004 motion, draft order. | .80 |
| 02/13/19 | M. Sekowski | B120 | Miscellaneous telephone confs. and correspondence with Stroock, Quinn and Milbank re: agreement on scope and timing of discovery, text of proposed order. | 1.00 |



Re:    **Sears Bankruptcy**                              Bill Number: 341824
                                                         File Number: 19609-0001
                                                         Page 33

| 02/13/19 | S. O'Donnell | B410 | Calls/emails re 2004 motion settlement (.8); confer w/ Team re same (.3); hearing prep (1); review/revise proposed order and settlement terms (.5); finalize terms (.3) | 2.90 |
| 02/13/19 | S. Selbst | B160 | Telephone conference US Trustee re retention application. | .20 |
| 02/13/19 | S. Selbst | B160 | Revise application and re-file order. | .30 |
| 02/13/19 | S. Selbst | B190 | Attention to comments on 2004 order and scope of discovery. | 1.20 |
| 02/13/19 | S. Smith | B160 | Follow up re question raised by US Trustee regarding Declaration in support of Herrick Retention and Proposed Order. | .50 |
| 02/13/19 | S. Smith | B190 | Discussions with Weil and Akin re proposed resolution of contested 2004 motion. | .30 |
| 02/13/19 | S. Smith | B190 | Herrick team discussions re (i) preparation for 2004 hearing, (ii) meet & confer issues, and (iii) responses to counsel for CDS Participants. | 2.50 |
| 02/13/19 | S. Smith | B190 | Continued preparation for 2004 hearing, including (i) responding to comments from counsel for CDS participants, (ii) review of motion, objections and reply, and (iii) review of outline and cases cited therein re potential estate claims. | 2.50 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 34

| 02/13/19 | S. Smith | B190 | Continued meet & confer discussions with counsel for Cyrus, OCO and Och-Ziff to negotiate a consensual resolution to Committee' Rule 2004 motion. | 2.50 |
|---|---|---|---|---|
| 02/13/19 | S. Smith | B190 | Negotiate consensual order with counsel for CDS Participants to approve 2004 Motion including reviewing drafts of the order and discussions with counsel re same. | 1.50 |
| 02/13/19 | S. Smith | B190 | Review of and revisions to draft hearing outline, including overview of estate claims and causes of action. | 1.50 |
| 02/14/19 | M. Sekowski | B120 | Draft correspondence to Strook, Quinn, and Milbank re: notification to court of motion on consent. | .20 |
| 02/14/19 | M. Sekowski | B120 | Correspondence and telephone confs. with S. Smith re: preparation for and outcome of oral argument on Rule 2004 motion. | .60 |
| 02/14/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: outcome of Rule 2004 motion. | .20 |
| 02/14/19 | M. Sekowski | B120 | Draft correspondence to Court re: proposed order granting Rule 2004 motion. | .30 |
| 02/14/19 | S. O'Donnell | B410 | Prepare for hearing and confer with Akin re: same; travel to and attend same; return to NYC. | 4.80 |
| 02/14/19 | S. Selbst | B160 | Further discussion of Herrick retention with P. Schwartzberg of US Trustee office. | .20 |



Re:   **Sears Bankruptcy**                                    Bill Number: 341824
                                                             File Number:  19609-0001
                                                             Page 35

| 02/14/19 | S. Smith | B160 | Exchange emails with P. Schwartzberg at the US Trustee's office regarding comments to Herrick retention application and order and review order re same. | .30 |
|---|---|---|---|---|
| 02/14/19 | S. Smith | B190 | Prepare for, travel to/from, and attend hearing on Committee's motion for 2004 relief. | 2.00 |
| 02/14/19 | S. Smith | B190 | T/C with M. Sekowski re status and prep and submission of proposed order to chambers. | .20 |
| 02/14/19 | S. Smith | B190 | Follow up research and analysis of potential estate claims and causes of action arising out of conduct of CDS participants. | 2.00 |
| 02/15/19 | D. King | B190 | Emails w/ Robinson re:  status | .20 |
| 02/15/19 | L. Poretsky | B110 | Conference with Steve Smith re service of retention application; assist with 2004 subpoenas | .70 |
| 02/15/19 | M. Sekowski | B120 | Correspondence with S. Smith re: status of subpoenas and document demands. | .20 |
| 02/15/19 | S. O'Donnell | B410 | Coordinate discovery. | .50 |
| 02/15/19 | S. Smith | B160 | Continued follow up re Herrick retention papers per request of US Trustee. | .80 |
| 02/15/19 | S. Smith | B190 | Attention to issues related to 2004 subpoenas. | .50 |
| 02/19/19 | D. Kopf | B110 | Procedural Advice - Federal re: service of subpoenas in bankruptcy proceedings. | .30 |



Re:    **Sears Bankruptcy**                                    Bill Number: 341824
                                                               File Number: 19609-0001
                                                               Page 36

| 02/19/19 | L. Poretsky | B110 | Research bankruptcy court forms re Rule 2004 subpoena for document production (.3); review and analyze bankruptcy rule re service of subpoena (.4); conference with Steve Smith re same (.4) | 1.10 |
| 02/19/19 | M. Sekowski | B120 | Review and analyze correspondence from K. Pasquale re: proposed search terms for OCO and Och-Ziff ESI searches. | .20 |
| 02/19/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: search terms for OCO and Och-Ziff ESI searches. | .20 |
| 02/19/19 | S. Smith | B190 | Revise discovery requests to conform with 2004 order and prepare related Subpoenas. | 2.00 |
| 02/19/19 | S. Smith | B190 | Review proposed search terms from counsel for Omega and Och-Ziff and discussions with team re same. | .50 |
| 02/19/19 | S. Smith | B190 | Follow up email to Herrick team re proposed search terms. | .30 |
| 02/20/19 | M. Sekowski | B120 | Miscellaneous telephone confs. and correspondence with S. Smith re: 2004 subpoenas and search terms. | .80 |
| 02/20/19 | M. Sekowski | B120 | Review, analyze, and revise draft subpoenas to CDS participants. | 1.00 |
| 02/20/19 | M. Sekowski | B120 | Review, analyze, and revise search terms proposed by OCO and Och-Ziff. | .90 |



Re:     **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 37

| | | | | |
|---|---|---|---|---|
| 02/20/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: draft 2004 subpoenas and ESI search terms. | .20 |
| 02/20/19 | M. Sekowski | B120 | Review and analyze S. O'Donnell's comments to draft 2004 subpoenas and correspondence with S. Smith re: incorporation of same. | .30 |
| 02/20/19 | S. O'Donnell | B410 | Review/revise discovery demands; confer re search terms; coordinate discovery; case admin | 1.00 |
| 02/20/19 | S. Smith | B160 | Follow up with P. Schwartzberg of the Office of the United States Trustee re supplemental declaration and discussions with billing team re same. | .50 |
| 02/20/19 | S. Smith | B160 | Prepare and circulate draft supplemental declaration in support of Herrick retention per direction from Office of the United States Trustee. | .80 |
| 02/20/19 | S. Smith | B190 | Revise document requests, 2004 subpoenas and protective order. | 2.50 |
| 02/20/19 | S. Smith | B190 | T/C with M. Sekowski re revisions to draft document requests and list of proposed search terms. | .30 |
| 02/20/19 | S. Smith | B190 | Follow up preparation of subpoenas for document production. | 1.30 |
| 02/20/19 | S. Smith | B190 | Follow up review of and discussions regarding draft list of proposed search terms for discovery. | .80 |



Re:    **Sears Bankruptcy**                                     Bill Number: 341824
                                                                File Number:  19609-0001
                                                                Page 38

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/21/19 | L. Poretsky | B160 | Prepare for filing and file on a docket First Supplemental Declaration of Stephen Selbst in Support of Retainer Application (.6); assemble correct PDF of the Retainer Application and conference with court re substitution of the wrongly attached PDF with correct one (.4) | 1.10 |
| 02/21/19 | M. Sekowski | B120 | Review and analyze revised subpoenas to CDS participants. | .40 |
| 02/21/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone confs. with S. Smith re: revised subpoenas to CDS participants, search terms. | .60 |
| 02/21/19 | S. Selbst | B160 | Revise and sign amended declaration for Herrick retention. | .30 |
| 02/21/19 | S. Smith | B190 | Review of and revisions to draft list of proposed search terms and circulate to counsel for CDS participants. | .80 |
| 02/21/19 | S. Smith | B190 | Review of and revisions to draft document requests and circulate same. | .90 |
| 02/22/19 | S. O'Donnell | B410 | Coordinate discovery | .50 |
| 02/22/19 | S. Smith | B190 | Revise list is of proposed search terms, subpoenas and document requests. | .80 |
| 02/23/19 | S. Smith | B190 | Attention to email traffic from counsel for CDS participants regarding search terms and review of same. | .30 |



Re:     **Sears Bankruptcy**                                      Bill Number: 341824
                                                                  File Number: 19609-0001
                                                                  Page 39

| 02/24/19 | S. Smith | B190 | Review list of proposed search term sent from counsel for Cyrus and exchange emails with Herrick team re same. | .30 |
| 02/25/19 | M. Sekowski | B120 | Correspondence and telephone confs. with S. Smith re: subpoena status and search terms. | .30 |
| 02/25/19 | M. Sekowski | B120 | Review and analyze search terms proposed by counsel for Cyrus and revise search term list. | 1.10 |
| 02/25/19 | M. Sekowski | B120 | Draft correspondence to K. Pierucci i re: revised search term list. | .20 |
| 02/25/19 | S. Smith | B160 | O/C with L. Poretsky re service of retention application and supplemental declaration. | .20 |
| 02/25/19 | S. Smith | B190 | Follow up email with M. Sekowski re status of negotiation of list of proposed search terms. | .20 |
| 02/25/19 | S. Smith | B190 | T/C with M. Sekowski re (i) negotiation of list of search terms with counsel for CDS participants, and (ii) preparation of subpoenas and document requests for service to CDS participants. | .20 |
| 02/26/19 | L. Poretsky | B160 | Prepare Herrick Feinstein's retention application and supplemental declaration of S. Selbst for service and submit to Prime clerk for service. | .60 |



Re:   **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 40

| | | | | |
|---|---|---|---|---|
| 02/26/19 | M. Sekowski | B120 | Telephone conf. and correspondence with D. Eggerman re: subpoena to and search terms for Barclays. | .50 |
| 02/26/19 | M. Sekowski | B120 | Correspondence with K. Pasquale and A. Corkhill re: agreement to search terms for OCO and Och-Ziff. | .30 |
| 02/26/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone confs. with S. Smith re: search term and subpoena issues, case management and strategy. | 1.00 |
| 02/26/19 | M. Sekowski | B120 | Correspondence and telephone conf. with Milbank re: search terms for Cyrus. | .50 |
| 02/26/19 | M. Sekowski | B120 | Attention to QC and finalization of subpoenas to OCO, Och-Ziff, and Barclays. | .80 |
| 02/26/19 | S. Smith | B190 | Prepare and send follow up email to counsel for OCO and Och-Ziff regarding list of proposed search terms. | .10 |
| 02/26/19 | S. Smith | B190 | Reach agreement with counsel for OCO and Och-Ziff re list of search terms and exchange emails re same and subpoenas. | .50 |
| 02/26/19 | S. Smith | B190 | Finalize agreement on search terms with counsel for CDS participants and finalize and issue subpoenas and documents requests. | 3.50 |



Re:    **Sears Bankruptcy**                                     Bill Number: 341824
                                                                File Number: 19609-0001
                                                                Page 41

| 02/26/19 | S. Smith | B190 | Continued discussions with counsel for CDS participants re search terms and service of subpoenas. | .50 |
| 02/26/19 | S. Smith | B190 | T/C with M. Sekowski re edits to subpoena and document requests and service of same. | .50 |
| 02/26/19 | S. Smith | B160 | Coordinate service of retention application and supplemental declaration and O/C with L. Poretsky, paralegal, re same. | .30 |
| 02/27/19 | L. Poretsky | B110 | Conference with Michelle Sekowski regarding case administration; Prepare binder of documents related to the 2004 Motion and submit to Maami Austin; calendar upcoming court appearances and submit to managing attorney to add to the tickler report; | 1.00 |
| 02/27/19 | M. Austin | B110 | Discussion with M. Sekowski re expectations for Sears bankruptcy case | .50 |
| 02/27/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: subpoena status and strategy issues. | .20 |
| 02/27/19 | M. Sekowski | B120 | Telephone conf. with A. Austin re: case background and strategy, docket and motion issues. | .50 |
| 02/27/19 | M. Sekowski | B120 | Telephone confs. with L. Poretzky re: motion issues. | .30 |



Re:  **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 42

| | | | | |
|---|---|---|---|---|
| 02/27/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: subpoena status and strategy issues. | .30 |
| 02/27/19 | M. Sekowski | B120 | Review correspondence from A. Corkhill and S. Smith re: subpoena to OCO. | .20 |
| 02/27/19 | S. O'Donnell | B410 | Confer w/ MS re subpoenas | .20 |
| 02/27/19 | S. Smith | B190 | Attention to request from counsel for CDS participant to reissue subpoena and analysis re same. | .80 |
| 02/28/19 | M. Austin | B110 | Discussion with MAO re e-alerts for pacer filings in SEARS investigation matter; | .40 |
| 02/28/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith and S. O'Donnell re: subpoena to OCO and issues related to same. | .30 |
| 02/28/19 | M. Sekowski | B120 | Review and analyze revised subpoena to OCO. | .20 |
| 02/28/19 | S. Smith | B190 | Discussions with S. O'Donnell and M. Sekowski re revising subpoena and document requests. | .40 |
| 02/28/19 | S. Smith | B190 | Follow up with counsel for OCO Capital Partners per request of counsel to reissue subpoena. | .80 |
| 02/28/19 | S. Smith | B190 | Revise Omega subpoena and document requests per request from counsel for OCO and discussion with team re same. | 2.00 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 43

| 03/01/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and K. Pierucci re: search terms for Cyrus. | .20 |
|---|---|---|---|---|
| 03/01/19 | S. Smith | B190 | Review of list of search terms for Cyrus Capital and follow up with counsel for Cyrus re same. | .50 |
| 03/01/19 | S. Smith | B190 | Follow up review of protective order for CDS participants per Rule 2004 Order. | .50 |
| 03/04/19 | M. Austin | B110 | Set up of SDNY e-mail filings; review of same | .30 |
| 03/04/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: Cyrus and Barclays search terms. | .30 |
| 03/04/19 | M. Sekowski | B120 | Telephone conf. with S. Smith and K. Pierucci re: Cyrus search terms. | .20 |
| 03/04/19 | M. Sekowski | B120 | Review and analyze draft subpoena to Cyrus and correspondence with S. Smith re: same. | .30 |
| 03/04/19 | S. Smith | B190 | Prepare for and host T/C with counsel for Cyrus Capital Partners regarding negotiation of list of search terms for document production. | .50 |
| 03/04/19 | S. Smith | B190 | Finalize and send out subpoena with document requests to counsel for Cyrus Capital Partners. | 1.30 |
| 03/05/19 | M. Austin | B120 | Review of Herrick filings and docket in the sears matter | 2.30 |
| 03/05/19 | S. Selbst | B110 | Work with S. Smith on budget for engagement. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 44

| 03/05/19 | S. Smith | B190 | Review and revise protective order for CDS participants in connection with discovery. | 1.00 |
|---|---|---|---|---|
| 03/06/19 | M. Austin | B110 | Continued review of Herrick filings | 1.50 |
| 03/06/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and S. O'Donnell re: case strategy and budget. | .20 |
| 03/06/19 | S. O'Donnell | B120 | Coordinate budget per UCC request | .30 |
| 03/06/19 | S. Smith | B110 | Prepare budget for client and discussions with S. O'Donnell re same. | .50 |
| 03/07/19 | M. Austin | B110 | Review of sears notices and filings | .20 |
| 03/08/19 | M. Austin | B110 | Review of sears notices and filings | .20 |
| 03/08/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: case strategy and budget. | .20 |
| 03/08/19 | S. Smith | B110 | Review  proforma to prepare and circulate budget estimate of case for client. | 1.00 |
| 03/11/19 | M. Austin | B110 | Review sears notices and filings | .50 |
| 03/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: Och-Ziff's written response, case strategy, protective order issues. | .30 |
| 03/12/19 | M. Sekowski | B120 | Review and analyze Och-Ziff's written response to the UCC's subpoena. | .20 |
| 03/12/19 | S. Smith | B190 | Continued review of and revisions to draft Stipulated Protective Order and t/c with M. Sekowski re same. | 2.00 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 341824 |
| | | | | File Number: 19609-0001 |
| | | | | Page 45 |

| 03/12/19 | S. Smith | B190 | Review Och-Ziff's objections and responses to Subpoena and document requests (.8) and t/c with M. Sekowski re same (.2). | 1.00 |
| 03/13/19 | M. Sekowski | B120 | Review and analyze draft protective order and correspondence with S. Smith re: same. | .30 |
| 03/13/19 | S. Smith | B190 | Discussions with M. Sekowski re draft stipulated protective order and prepare and send email to S. O'Donnell re same. | .50 |
| 03/14/19 | L. Poretsky | B160 | Review and analyze docket re objections to HF retention application (.3); Analyze Amended Case Management Order specifically for provisions related to the submission of the certificate of no objections (.4); obtain filed affidavit of service of HF retention application (.2); draft certificate of no objection (1.0); analyze docket to confirm that no objections were filed as of deadline to object | 2.10 |
| 03/14/19 | M. Sekowski | B120 | Correspondence with team re: retention objection deadline and certification of no objection. | .10 |
| 03/14/19 | M. Sekowski | B120 | Attention to correspondence to subpoena recipients re: draft protective order. | .20 |
| 03/14/19 | S. Selbst | B170 | Attention to docket re objections to Herrick retention; email to team re status. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 46

| 03/15/19 | L. Poretsky | B160 | Revise and finalize draft of the Certificate of No Objection; assemble underlying documents which will be submitted to judge Drain via e-mail per Amended Case Management Order; submit all to Steven Smith for review; revise Certificate of No Objection per Steve Smith comments; add exhibit A "Proposed Order" | 1.80 |
|----------|-------------|------|---|------|
| 03/15/19 | S. Selbst | B160 | Attention to case management order and certificate of no objection re retention. | .50 |
| 03/15/19 | S. Smith | B160 | Coordinate with L. Poretsky, paralegal, re preparation and filing of CNOs re retention application. | .50 |
| 03/18/19 | D. King | B120 | Conf. w/ Sekowski re:  handling of audiotape issue | .40 |
| 03/18/19 | L. Poretsky | B160 | Meeting with Stephen Selbst to review case management order and discuss procedures(.6); Finalize Certificate of No Objection with exhibit and file on a docket (.8); compile service list in compliance with the case management order (.6); serve upon debtor's counsel, committee counsel, trustee (.4); draft, revise, finalize and e-file affidavit of service thereof (1.1); draft and submit e-mail to judge Drain with attached proposed order and all documents required by CMO (.4); | 3.90 |
| 03/18/19 | M. Austin | B110 | Review of sears filings | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 47

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 03/18/19 | M. Sekowski | B120 | Attention to telephone call from M. Nowak re: subpoena to Barclays and response to same. | .10 |
| 03/18/19 | S. Selbst | B160 | File certificate of no objection to Herrick retention. | .40 |
| 03/19/19 | M. Sekowski | B120 | Telephone conf. with M. Nowak re: subpoena to Barclays. | .30 |
| 03/19/19 | M. Sekowski | B120 | Draft correspondence to Herrick team re: telephone conf. with M. Nowak. | .20 |
| 03/19/19 | S. O'Donnell | B140 | Coordinate protective order | .20 |
| 03/19/19 | S. Smith | B160 | Discussions with Herrick team re upcoming hearing on Herrick retention application and Certificate of No Objection. | .50 |
| 03/19/19 | S. Smith | B190 | Attention to, and review of, discovery issue raised by counsel for Barclays Capital in connection with Rule 2004 investigation. | .50 |
| 03/20/19 | L. Poretsky | B160 | Conference with judge Drain deputy to confirm the receipt of the proposed Order Authorizing to Retain and Employ Herrick, Feinstein LLP as Special Conflicts Counsel and underlying documents (.4); e-mail same to Dorothy Li for convenience and asking if we have to attend the hearing(.3); exchange e-mails and phone call with Steve Smith (.3) ; follow up with Dorothy Li re status of the proposed order (.2) | 1.20 |



Re:     **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 48

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 03/20/19 | M. Austin | B110 | Review of electronic dilings in sears bankruptcy | .40 |
| 03/20/19 | M. Sekowski | B120 | Review and analyze proposed revisions to protective order. | .20 |
| 03/20/19 | S. Smith | B160 | Continued discussions with Herrick team re preparation for hearing on Herrick retention application. | .90 |
| 03/20/19 | S. Smith | B160 | Discussions with counsel for debtors and committee re Herrick retention application. | .50 |
| 03/20/19 | S. Smith | B190 | Review of comments from counsel for OCO and Och-Ziff to draft stipulated protective order. | 1.00 |
| 03/21/19 | D. King | B120 | Attn to discovery issue w/ audio files | .30 |
| 03/21/19 | L. Poretsky | B110 | Follow up with judge Drain deputy on a status of the proposed Order Authorizing the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. to Retain and Employ Herrick, Feinstein LLP as Special Conflicts Counsel | .30 |
| 03/21/19 | S. Selbst | B110 | Attend hearings on committee issues. | 2.80 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 49

| | | | | |
|---|---|---|---|---|
| 03/22/19 | L. Poretsky | B110 | Search docket for entered order Obtain copy of the Order Authorizing the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. to Retain and Employ Herrick, Feinstein LLP as Special Conflicts Counsel, obtain copy and circulate to the team; | .30 |
| 03/22/19 | M. Austin | B110 | Review of sears filings | .20 |
| 03/22/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: draft protective order. | .20 |
| 03/22/19 | M. Sekowski | B120 | Review order approving retention of Herrick. | .10 |
| 03/22/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: case status. | .20 |
| 03/22/19 | S. Smith | B110 | T/C with S. O'Donnell re status report to Akin. | .20 |
| 03/22/19 | S. Smith | B110 | Review of and revisions to final draft of stipulated protective order and discussions with counsel for each of the CDS participants. | 3.00 |
| 03/22/19 | S. Smith | B160 | Review signed order retaining Herrick and discussions with team re same. | .20 |
| 03/25/19 | M. Sekowski | B120 | Review miscellaneous correspondence re: protective order and execution of same. | .30 |
| 03/25/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: protective order and submission of same. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 50

| 03/25/19 | M. Sekowski | B120 | Correspondence with Kramer Levin re: execution of protective order. | .20 |
|---|---|---|---|---|
| 03/25/19 | M. Sekowski | B120 | Correspondence with Milbank re: execution of protective order. | .20 |
| 03/25/19 | S. O'Donnell | B120 | Coordinate discovery; coordinate client update; review/comment on same; confer w/ SS re same | .50 |
| 03/25/19 | S. Smith | B110 | Prepare general update and budget estimate for committee and Akin. | .80 |
| 03/25/19 | S. Smith | B190 | Follow up discussions with each CDS Participant re finalizing Stipulated Protective Order | 1.00 |
| 03/26/19 | L. Poretsky | B110 | Review and analyze local rules and judge Drain procedures for submission of the Stipulated Protective Order to be so-ordered(.6); assemble signature pages to the Stipulated Protective Order and request missing (.4); draft e-mail to judge Drain enclosing word and pdf versions of the order (.4) | 1.40 |
| 03/26/19 | M. Sekowski | B120 | Draft correspondence to M. Nowak re: protective order. | .10 |
| 03/26/19 | M. Sekowski | B120 | Correspondence with K. Pasquale re: extension of time to respond to subpoena. | .20 |
| 03/26/19 | M. Sekowski | B120 | Correspondence and telephone conf. with litigation support re: database for subpoena productions and issues related to same. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 51

| | | | | |
|---|---|---|---|---|
| 03/26/19 | S. O'Donnell | B210 | Coordinate doc review | .30 |
| 03/27/19 | L. Poretsky | B110 | Conference with Steve Smith regarding submission of the Stipulated Protective Order to judge Drain to be so-ordered; revise and finalize draft of the Stipulated Protective Order; finalize PDF containing the signatures of the parties; revise and finalize e-mail to judge Drain and submit to judge Drain; | 1.20 |
| 03/27/19 | M. Sekowski | B120 | Review correspondence from OCO and Barclays re: subpoena productions. | .30 |
| 03/27/19 | M. Sekowski | B120 | Telephone confs. with S. Smith and S. O'Donnell re: OCO and Barclays subpoena productions. | .30 |
| 03/27/19 | M. Sekowski | B120 | Correspondence with litigation support personnel re: OCO and Barclays subpoena productions. | .30 |
| 03/27/19 | M. Sekowski | B120 | Correspondence with M. Austin re: review of subpoena productions. | .20 |
| 03/27/19 | S. O'Donnell | B110 | Coordinate discovery. | .30 |
| 03/27/19 | S. Selbst | B110 | Attention to documents produced by Barclays and OCO in investigation. | .90 |
| 03/27/19 | S. Smith | B190 | Coordinate finalizing Stipulated Protective Order and sending to chambers. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 341824
File Number: 19609-0001
Page 52

| 03/27/19 | S. Smith | B190 | Review initial document production and related correspondence from OCO and Barclays and t/c with M. Sekowski re same. | 1.00 |
|---|---|---|---|---|
| 03/27/19 | S. Smith | B190 | Discussions with M. Sekowski and S. O'Donnell re initial production of documents from OCO and Barclays. | .50 |
| 03/27/19 | S. Yanway | B110 | Perform data analysis of Electronically data containing document production of OCO and loaded into review database for Attorney's review. | .50 |
| 03/27/19 | S. Yanway | B110 | Perform data analysis of Electronically data containing document production of Barclay and loaded into review database for Attorney's review. | .70 |
| 03/28/19 | L. Poretsky | B110 | Review and revise Sears bill to make sure the time entries are organized by the appropriate bankruptcy court task codes; research procedure of interim fee application submission; review court Order Re Interim Compensation And Reimbursement Of Expenses Of Professionals | 2.20 |
| 03/28/19 | M. Austin | B420 | Discussion with S. Smith and M. Sekowski re review of documents produced in response to subpoenas; discussion with S. Yanway on access to relativity re same | .90 |



Re:     **Sears Bankruptcy**                                      Bill Number: 341824
                                                                  File Number: 19609-0001
                                                                  Page 53

| | | | | |
|---|---|---|---|---|
| 03/28/19 | M. Sekowski | B120 | Telephone conf. with M. Austin and S. Smith re: review of subpoena productions. | .60 |
| 03/28/19 | S. Smith | B190 | Preliminary review of document production, and responses and objections to subpoenas. | 1.30 |
| 03/29/19 | L. Poretsky | B110 | Conference with Judge Drain deputy to confirm receipt of the Stipulated Protective Order which was submitted to be so-ordered and timing for entry on a docket; | .40 |
| 03/29/19 | M. Austin | B420 | Review of OCO production | 1.30 |
| 03/29/19 | M. Austin | B420 | Review of OCO invoices | 1.50 |
| 03/29/19 | M. Austin | B120 | First level Review of OCO production | 1.20 |
| 03/29/19 | M. Sekowski | B120 | Correspondence with K. Pasquale re: Och-Ziff's subpoena production. | .20 |
| 03/29/19 | M. Sekowski | B120 | Correspondence with litigation support personnel re: Och-Ziff's subpoena production | .20 |
| 03/29/19 | M. Sekowski | B120 | Correspondence with M. Austin re: review of subpoena productions. | .20 |
| 03/29/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: subpoena productions. | .20 |
| 03/29/19 | S. Smith | B190 | Preliminary review of Barclays document production. | 1.00 |
| 03/29/19 | S. Smith | B190 | T/C with M. Austin and M. Sekowski re status of review of document production. | .50 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 341824 |
| | | | | File Number: 19609-0001 |
| | | | | Page 54 |

| 03/29/19 | S. Smith | B190 | Attention to issues related to Och-Ziff document production and review of same. | .80 |
| 03/29/19 | S. Yanway | B110 | Perform data analysis of Electronically data from Strook and loaded into existing review database for Attorney's review. | .80 |
| 03/31/19 | M. Austin | B420 | Review of documents OCO and Barclays productions | 4.50 |

|  |  | **Total** | **$284,108.00** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
| --- | --- | --- | --- |
| S. O'Donnell | 37.70 | 985.00 | 37,134.50 |
| S. Selbst | 33.60 | 975.00 | 32,760.00 |
| D. King | 16.50 | 875.00 | 14,437.50 |
| S. Smith | 166.70 | 725.00 | 120,857.50 |
| M. Sekowski | 65.10 | 675.00 | 43,942.50 |
| H. Robinson | 7.20 | 570.00 | 4,104.00 |
| A. Sheetz | 9.90 | 400.00 | 3,960.00 |
| M. Austin | 16.40 | 370.00 | 6,068.00 |
| L. Poretsky | 55.60 | 360.00 | 20,016.00 |
| S. Yanway | 2.00 | 360.00 | 720.00 |
| D. Kopf | .30 | 360.00 | 108.00 |



Re:     **Sears Bankruptcy**                              Bill Number:  341824
                                                          File Number:  19609-0001
                                                          Page 55

**DISBURSEMENTS**

| | |
|---|---:|
| Out Of Town Travel Expenses | 552.12 |
| Shipping | 18.15 |
| Online Research | 671.15 |
| Meals | 101.99 |
| Telecommunication Costs | 260.99 |
| Office Supplies | (13.16) |
| Local Travel | 154.50 |
| Document Processing | 384.00 |
| Postage | 11.04 |
| Overtime | 189.00 |
| Duplicating Supplies | 26.67 |
| Velobind/binding | 4.00 |
| Duplication | 819.32 |
| **Total disbursements** | **$3,179.77** |



| | | | Hours | | Amount |
|---|---|---|---|---|---|

Re:    **Sears Bankruptcy**                                              Bill Number:  341824
                                                                        File Number:  19609-0001
                                                                        Page 56

**TASK BILLING SUMMARY**

|  |  | Hours | Amount |
|---|---|---|---|
| **Case Administration - B110** | | | |
| | | 44.20 | $22,541.50 |
| | **Subtotals** | **44.20** | **$22,541.50** |
| | | | |
| **Asset Analysis and Recovery - B120** | | | |
| | | 108.50 | $80,853.50 |
| | **Subtotals** | **108.50** | **$80,853.50** |
| | | | |
| **Relief from Stay/Adequate Protection - B140** | | | |
| | | .20 | $197.00 |
| | **Subtotals** | **.20** | **$197.00** |
| | | | |
| **Fee/Employment Applications - B160** | | | |
| | | 68.70 | $39,757.50 |
| | **Subtotals** | **68.70** | **$39,757.50** |
| | | | |
| **Fee/Employment Objections - B170** | | | |
| | | 1.90 | $1,712.50 |



Re:     **Sears Bankruptcy**

Bill Number:  341824
File Number:  19609-0001
Page 57

|  |  |  |
|---|---:|---:|
| **Subtotals** | **1.90** | **$1,712.50** |

Contested Matters (exclu. assumption/rejection) - B190

|  |  |  |
|---|---:|---:|
|  | 156.10 | $114,027.50 |
| **Subtotals** | **156.10** | **$114,027.50** |

Business Operations - B210

|  |  |  |
|---|---:|---:|
|  | .30 | $295.50 |
| **Subtotals** | **.30** | **$295.50** |

General Bankruptcy Advice/Opinions - B410

|  |  |  |
|---|---:|---:|
|  | 22.90 | $21,689.00 |
| **Subtotals** | **22.90** | **$21,689.00** |

Restructurings - B420

|  |  |  |
|---|---:|---:|
|  | 8.20 | $3,034.00 |
| **Subtotals** | **8.20** | **$3,034.00** |



Simon Property Group, L.P.                                    June 21, 2019
Attn: Ron Tucker                                             Bill Number: 342519
225 W. Washington Street                                     File Number: 19609-0001
Indianapolis, IN 46204

Re:   **Sears Bankruptcy**

Fees for legal services rendered through May 31, 2019        $115,439.50

Expenses posted through May 31, 2019                              1,040.57

                           **TOTAL**                          **$116,480.07**

<table>
<tr><td><b>Kindly return this page with your<br>check payment to:</b></td><td><b>Send wire payments to:</b></td></tr>
<tr><td>Herrick, Feinstein LLP<br>2 Park Avenue<br>New York, NY 10016</td><td>Citibank, N.A.<br>ABA Number:        0089<br>Account Number:      16165<br>SWIFT #:      US33</td></tr>
</table>

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP  •  Two Park Avenue  •  New York, NY 10016  •  Phone: 212.592.1400  •  Fax: 212.592.1500



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|---|---|---|---|---|
| 04/01/19 | M. Austin | B420 | Review of OCH-ZIFF documents | 3.70 |
| 04/01/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: status of subpoena productions and document review. | .20 |
| 04/01/19 | M. Sekowski | B120 | Review and analyze correspondence from M. Austin re: status of document review, highlights in productions to date. | .30 |
| 04/01/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: status of subpoena productions and document review, case strategy. | .30 |
| 04/01/19 | S. Smith | B190 | Review update on document review and review of flagged docs. | 1.00 |
| 04/01/19 | S. Smith | B190 | T/C with M. Sekowski re status of document production and next steps. | .20 |
| 04/01/19 | S. Smith | B190 | Prepare and send email status report to S. O'Donnell re status of document production and next steps. | .20 |
| 04/02/19 | M. Austin | B110 | Document review; correspondence re same | .80 |
| 04/02/19 | M. Austin | B110 | OCO and Och ziff document review | 1.00 |
| 04/02/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith, M. Austin, and S. Yanway re: Cyrus production. | .20 |

 HERRICK

Re:   **Sears Bankruptcy**                                          Bill Number: 342519
                                                                    File Number: 19609-0001
                                                                    Page 3

| 04/02/19 | M. Sekowski | B120 | Correspondence with M. Austin re: status of document review, review of Cyrus materials. | .10 |
| 04/02/19 | M. Sekowski | B120 | Review and analyze correspondence from M. Austin re: highlights in productions to date. | .50 |
| 04/02/19 | M. Sekowski | B120 | Review correspondence from K. Pierucci re: Cyrus production. | .10 |
| 04/02/19 | S. O'Donnell | B110 | Coordinate discovery | .20 |
| 04/02/19 | S. Smith | B190 | Review of document production and discussions with M. Sekowski and M. Austin re same. | 2.00 |
| 04/02/19 | S. Smith | B190 | Review of new production from Cyrus and correspondence re same and coordinate download into Relativity. | .80 |
| 04/02/19 | S. Yanway | B110 | Perform data analysis of Electronically data containing Cyrus Capital document production, and loaded into database for attorneys' review. | .40 |
| 04/03/19 | M. Austin | B110 | Initial review of Cyrus document production | 1.50 |
| 04/03/19 | S. Smith | B190 | T/C with M. Sekowski and M. Austin re first review of document production and next steps. | .30 |
| 04/03/19 | S. Smith | B190 | Continued second level review of document production and discussions with M. Austin and M. Sekowski re same. | 1.60 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 4

| | | | | |
|---|---|---|---|---|
| 04/04/19 | M. Austin | B110 | Review of production; discussion with S. Smith and M. Sekowski | .90 |
| 04/04/19 | M. Sekowski | B120 | Telephone conf. with M. Austin and S. Smith re: status of and substance in CDS document productions, case strategy. | .50 |
| 04/04/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: status of and substance in CDS document productions. | .20 |
| 04/04/19 | S. O'Donnell | B110 | Coordinate discovery | .30 |
| 04/04/19 | S. Smith | B190 | Review of M. Austin's status report on first level review of documents, including review of sampling of responsive docs. | 1.00 |
| 04/04/19 | S. Smith | B190 | Prepare for and participate in T/C with M. Austin and M. Sekowski re first level review of document production and next steps. | .70 |
| 04/05/19 | L. Poretsky | B160 | Discuss with Steve Smith preparation of the consolidated monthly fee statement covering January-March 2019; review Akin Form of the monthly fee statement for information that have to be obtain from the accounting department; | .80 |
| 04/05/19 | M. Austin | B110 | Review of responsive production to determine to analyze characters and participants | 1.00 |
| 04/05/19 | S. Smith | B160 | O/C with paralegal, L. Poretsky, re prep of consolidated monthly fee statement and coordinate same. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 04/05/19 | S. Smith | B190 | Continued review of document production and preparation of timeline of events re same. | 2.00 |
| 04/08/19 | L. Poretsky | B160 | Review and analyze Interim compensation order re procedure of the submission of the monthly fee statement (.4); submit request for backup and breakdown documents for the period from January 2 through March 31, 2019 (.4); review and analyze breakdown documents such as break downs of the amounts by attorney, task codes summary and disbursement summary (.6); conference with Steve Smith re status of final invoices for the period and drafting of the fee statement (.6); begin drafting First Combined Monthly Fee Statement (1.0) | 3.00 |
| 04/08/19 | M. Austin | B110 | Sears document review; chart cataloguing | 4.60 |
| 04/08/19 | S. Smith | B160 | Coordinate preparation of consolidated monthly fee statement. | .50 |
| 04/08/19 | S. Smith | B190 | Review Wilmington Trust's motion to prohibit use of cash collateral. | .20 |
| 04/09/19 | S. Smith | B160 | Coordinate with C. D'Angelo re revisions to draft invoice for consolidated Jan-March fee statement. | .20 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 342519 |
|-----|----------------------|---|---|---------------------|

File Number: 19609-0001

Page 6

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 04/09/19 | S. Smith | B190 | Review of document production and follow up research re Bankruptcy Code section 363(n). | 2.50 |
| 04/10/19 | L. Poretsky | B160 | Continue working on Monthly Fee Statement | 1.00 |
| 04/10/19 | M. Austin | B110 | Review of character list from responsive documents and coreespondence re same; review of filings in sears matter | .90 |
| 04/10/19 | M. Sekowski | B120 | Review and analyze materials from M. Austin re: personnel involvement, open issues. | .40 |
| 04/10/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: case status and strategy. | .20 |
| 04/10/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: status of document review work. | .20 |
| 04/10/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: update to Committee, document review status. | .40 |
| 04/10/19 | M. Sekowski | B120 | Review and analyze Cyrus and Och-Ziff subpoena productions. | 5.40 |
| 04/10/19 | S. O'Donnell | B110 | Confer re discovery; update re same | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 7

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 04/10/19 | S. Smith | B190 | (i) Discussions with M. Austin re review of document production, including review of cast of characters spreadsheet and (ii) prepare status report for S. O'Donnell in preparation for T/C with Akin Gump. | 1.00 |
| 04/10/19 | S. Smith | B190 | T/C with M. Sekowski re (i) review of Cyrus and Och-Ziff document production, and (ii) preparation of initial assessment memo for Akin Gump. | .50 |
| 04/10/19 | S. Smith | B190 | Review of OCO and Barclays document production and preparation of timeline of events re same. | 3.50 |
| 04/10/19 | S. Smith | B190 | Discussions with S. O'Donnell re status call with Akin regarding MTN investigation and attention to email traffic re same. | .20 |
| 04/10/19 | S. Smith | B190 | Discussion with S. O'Donnell and M. Sekowski re status, proposed next steps in investigation. | .20 |
| 04/10/19 | S. Smith | B190 | T/C with S. O'Donnell and S. Brauner at Akin Gump re (i) status of MTN investigation, (ii) initial assessment and (iii) negotiation of plan. | .50 |
| 04/11/19 | L. Poretsky | B160 | Continue working on Monthly Fee Statement. | .50 |
| 04/11/19 | M. Sekowski | B120 | Review and revise draft memo to Akin re: case status and strategy. | .40 |

 HERRICK

| Re: | **Sears Bankruptcy** | | | Bill Number: 342519 |
| | | | | File Number: 19609-0001 |
| | | | | Page 8 |

| 04/11/19 | M. Sekowski | B120 | Correspondence and telephone confs. with S. Smith re: review of subpoena productions, case analysis and strategy. | 1.00 |
| 04/11/19 | S. Smith | B190 | Review document production from OCO and Barclays and prepare timeline of events re same. | 10.00 |
| 04/11/19 | S. Smith | B190 | Prepare and circulate draft Initial Assessment Memo and discussions with M. Sekowski re same. | 1.50 |
| 04/12/19 | L. Poretsky | B160 | Continue working on Combined Monthly Fee Statement; | 1.00 |
| 04/12/19 | L. Poretsky | B160 | Working on Combined Monthly Fee Statement | 3.50 |
| 04/12/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: draft assessment for Akin. | .20 |
| 04/12/19 | S. O'Donnell | B110 | Confer w/ Akin and update re discovery/analysis | .50 |
| 04/12/19 | S. Smith | B190 | Follow up re initial assessment with S. O'Donnell and M. Sekowski. | .40 |
| 04/12/19 | S. Smith | B160 | Coordinate preparation of consolidated monthly fee statement with L. Poretsky. | .20 |
| 04/14/19 | S. Smith | B190 | Prepare and send emails to counsel for OCO, Och-Ziff and Cyrus re scheduling meet & confer conferences. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 9

| 04/15/19 | L. Poretsky | B160 | Request and review Itemized Disbursements report for the period from January 2 through March 31, 2019 (.4); discuss discrepancies with accounting (.3); request and review revised fee and expenses invoice (1.0); revise first combined fee statement and exhibits accordingly (1.5); submit to Steve Smith for review (.2) | 3.40 |
|---|---|---|---|---|
| 04/15/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. O'Donnell, S. Smith, I. Dizengoff, and P. Dublin re: initial assessment of CDS participants' productions and potential claims by Committee. | .20 |
| 04/15/19 | M. Sekowski | B120 | Correspondence with Kramer Levin re: subpoena to Barclays and meet and confer on same. | .20 |
| 04/15/19 | M. Sekowski | B120 | Miscellaneous telephone confs. with S. Smith re: draft assessment for Akin and status of same, meet and confer strategy. | .50 |
| 04/15/19 | M. Sekowski | B120 | Review file and outline issues for meet and confers with CDS Participants. | 1.60 |
| 04/15/19 | S. O'Donnell | B110 | Coordinate discovery; confer w/ Akin re same analysis; review/revise update re same; calls/emails re same | 1.00 |



Re:  **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 10

| 04/15/19 | S. Smith | B190 | T/C with S. O'Donnell re initial assessment for Akin and prepare and send email to Akin team re same. | .70 |
| 04/15/19 | S. Smith | B190 | Exchange emails with Akin Gump re initial assessment of claims. | .20 |
| 04/15/19 | S. Smith | B190 | Follow up document review in preparation for meet and confer conferences. | .50 |
| 04/15/19 | S. Smith | B190 | Follow up discussions with counsel for CDS Participants scheduling meet and confer conferences. | .40 |
| 04/15/19 | S. Smith | B190 | Review meet & confer checklist and T/C with M. Sekowski re same. | .50 |
| 04/15/19 | S. Smith | B190 | Prepare and send emails to CDS Participants requesting meet & confer conferences to discuss document production. | .50 |
| 04/16/19 | M. Sekowski | B120 | Miscellaneous correspondence re: additional meet and confer conferences and preparation for same. | .20 |
| 04/16/19 | M. Sekowski | B120 | Prepare for and participate in telephonic meet and confer with S. Sparling, M. Nowak, and S. Smith re: Barclays subpoena production. | .50 |
| 04/16/19 | S. O'Donnell | B110 | Coordinate discovery | .50 |



Re:  **Sears Bankruptcy**                                    Bill Number: 342519
                                                             File Number: 19609-0001
                                                             Page 11

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 04/16/19 | S. Smith | B190 | Follow up review of documents produced by Och Ziff and Cyrus and revise timeline of events in preparation for meet and confer conferences with Och Ziff and Cyrus. | 1.50 |
| 04/16/19 | S. Smith | B190 | Prepare for and host meet and confer conference with counsel for Barclays. | .80 |
| 04/16/19 | S. Smith | B190 | Coordinate review and production of Barclays documents with lit support and exchange emails with counsel for Barclays re same. | .80 |
| 04/16/19 | S. Yanway | B110 | Create draft document production for attorney approval in Portable Document Format image with optical character recognition, appropriate endorsements as requested form Barclays' production. | .20 |
| 04/17/19 | M. Austin | B110 | Review of case filings | .10 |
| 04/17/19 | M. Sekowski | B120 | Prepare for and participate in telephonic meet and confer with R. Liubicic, K.Pierucci, and S. Smith re: Cyrus subpoena production. | .40 |
| 04/17/19 | M. Sekowski | B120 | Prepare for and participate in telephonic meet and confer with K. Pasquale, I. Sasson, and S. Smith re: OZ subpoena production. | .40 |
| 04/17/19 | S. Smith | B190 | (i) Prepare for and host meet and confer conferences with counsel for Och Ziff and counsel to Cyrus and (ii) T/C with M. Sekowski re same. | 1.50 |



Re:  **Sears Bankruptcy**                                           Bill Number: 342519
                                                                    File Number: 19609-0001
                                                                    Page 12

| 04/18/19 | L. Poretsky | B160 | Review further revised draft of the HF invoice. Revise, proofread and finalize First Fee Statement per revised draft of the HF invoice. | 1.30 |
|---|---|---|---|---|
| 04/18/19 | M. Sekowski | B120 | Review and analyze miscellaneous correspondence from S. Smith re: update, meet and confer with OCO. | .20 |
| 04/18/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: update on meet and confers, case strategy. | 1.00 |
| 04/18/19 | S. O'Donnell | B110 | Coordinate discovery | .50 |
| 04/18/19 | S. Smith | B190 | Preparation of preliminary draft summary overview of meet and confer conferences for S. O'Donnell and M. Sekowski. | .20 |
| 04/18/19 | S. Smith | B190 | (i) Prepare for and conduct meet and confer conference with counsel for OCO and (ii) prepare summary update for M. Sekowski re same. | 1.00 |
| 04/18/19 | S. Smith | B160 | T/C with L. Poretsky re first consolidated monthly fee statement and review draft. | .50 |
| 04/19/19 | S. Smith | B160 | Review draft consolidated monthly fee statement and exchange emails with L. Poretsky re same. | .50 |
| 04/22/19 | M. Austin | B110 | Research on common interest privilege | 2.40 |
| 04/23/19 | M. Austin | B110 | Research on common interest and joint defense privilege; drafting of email memo re same; correspondence re same | 3.80 |



Re:    **Sears Bankruptcy**                                    Bill Number: 342519
                                                               File Number: 19609-0001
                                                               Page 13

| | | | | |
|---|---|---|---|---|
| 04/23/19 | M. Sekowski | B120 | Review, analyze, and annotate research and case law from M. Austin re: common interest privilege as to business transactions. | 1.00 |
| 04/23/19 | M. Sekowski | B120 | Strategize for potential challenge to OCO and Och-Ziff's assertion of common interest privilege. | .50 |
| 04/24/19 | L. Poretsky | B160 | Review and analyze fee procedures order to find out objection deadlines; finalize draft of the first monthly fee statement and assemble exhibits; meeting with Stephen Selbst to review and discuss first monthly fee statement and revise per comments; submit same to Sean O'Donnell for review and comments; | 1.70 |
| 04/24/19 | S. Smith | B160 | Coordinate review of consolidated monthly fee statement and exchange emails with L. Porestky (paralegal) re same. | .30 |
| 04/25/19 | M. Sekowski | B120 | Review correspondence from K. Pierucci re: meet and confer follow up. | .20 |
| 04/25/19 | S. Smith | B160 | Continued coordination of prep of first consolidated monthly fee statement. | .40 |
| 04/26/19 | L. Poretsky | B160 | Follow up on a status of the review of first fee statement | .30 |
| 04/26/19 | M. Sekowski | B120 | Review and analyze hearing notice. | .10 |



Re:   **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 14

| | | | | |
|---|---|---|---|---|
| 04/26/19 | M. Sekowski | B120 | Review and analyze correspondence from K. Pasquale re: Och-Ziff's privilege log. | .20 |
| 04/26/19 | M. Sekowski | B120 | Review and analyze correspondence from E. Hess re: OCO's privilege log. | .10 |
| 04/26/19 | M. Sekowski | B120 | Attention to preliminary analysis of OCO's and Och-Ziff's privilege logs. | .50 |
| 04/29/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: meet and confer follow ups and strategy for same. | .20 |
| 04/29/19 | S. Smith | B190 | Review of privilege logs and common interest privilege research. | 1.00 |
| 04/30/19 | L. Poretsky | B160 | Submit copy of the First Fee Statement to Sean O'Donnell for review; prepare revised statement and exhibits and submit to Steve Smith for further circulation for approval; | .40 |
| 04/30/19 | M. Sekowski | B120 | Review and analyze correspondence from K. Pierucci re: Cyrus's privilege log. | .20 |
| 04/30/19 | M. Sekowski | B120 | Review correspondence from S. Smith and S. Sparling re: status of Barclays' supplemental production. | .10 |
| 04/30/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: common interest privilege and potential challenge to same. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 15

| 04/30/19 | M. Sekowski | B120 | Draft correspondence to M. Austin re: review of privilege logs, common interest privilege and potential challenge to same. | .20 |
| 04/30/19 | S. Smith | B160 | Final review of first consolidated monthly fee statement and send to Akin and client for review. | .80 |
| 04/30/19 | S. Smith | B190 | Review privilege logs and related correspondence. | 1.50 |
| 05/01/19 | M. Austin | B110 | Discussion with sean O'donnell; steve smith; M. Sekowski re common interest privilege and discovery progress | .50 |
| 05/01/19 | M. Sekowski | B120 | Correspondence with M. Austin and S. Smith re: privilege log analysis. | .20 |
| 05/01/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: open discovery issues and strategy for same. | .30 |
| 05/01/19 | M. Sekowski | B120 | Telephone confs. with S. O'Donnell, S. Smith, and M. Austin re: case status and strategy, privilege log analysis. | .90 |
| 05/01/19 | S. O'Donnell | B410 | Strategy and analysis; confer w/ team re same | 1.20 |
| 05/01/19 | S. Smith | B190 | Attention to and analysis of common interest privilege in connection with review of produced privilege logs. | 1.00 |



Re:   **Sears Bankruptcy**                                    Bill Number: 342519
                                                              File Number: 19609-0001
                                                              Page 16

| | | | | |
|---|---|---|---|---|
| 05/01/19 | S. Smith | B190 | Prepare for and participate in Herrick team call re status of discovery and discussion of next steps. | 1.00 |
| 05/01/19 | S. Smith | B190 | Review status of discovery and prepare list of missing items and open issues for follow up meet & confer conferences. | 1.00 |
| 05/02/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. Yanway re: supplemental production from Barclays. | .20 |
| 05/02/19 | M. Sekowski | B120 | Review correspondence from M. Nowak re: supplemental production from Barclays. | .20 |
| 05/02/19 | S. Yanway | B110 | Perform data analysis of Electronically Stored Information from Barclay and loaded into relativity for counsel review.. | .60 |
| 05/03/19 | M. Austin | B110 | Research re common interest privilege | 3.90 |
| 05/03/19 | M. Austin | B110 | Research on elements re privilege log and common interest privilege | 1.70 |
| 05/03/19 | M. Austin | B110 | Research on federal standard re privilege logs and assertion of privilege | 1.20 |
| 05/03/19 | M. Sekowski | B120 | Review correspondence from S. Smith and S. Brauner re: case status. | .10 |
| 05/06/19 | M. Austin | B110 | Review of privilege log ; additional research on common interest privilege | .90 |



Re:    **Sears Bankruptcy**                                    Bill Number: 342519
                                                               File Number: 19609-0001
                                                               Page 17

| | | | | |
|---|---|---|---|---|
| 05/06/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: analysis of privilege log, Barclays' supplemental production and review of same. | .30 |
| 05/06/19 | M. Sekowski | B120 | Telephone conf. with M. Austin re: analysis of privilege log. | .50 |
| 05/07/19 | M. Austin | B110 | Review and analysis of Och- Ziff Privilege log | 4.00 |
| 05/07/19 | M. Austin | B110 | Continued review of OCO privilege log ; drafting of memo re same; research | 5.20 |
| 05/07/19 | S. Smith | B190 | Review second round of Barclays document production. | 2.50 |
| 05/08/19 | M. Austin | B110 | Additional review of och-ziff privilege log; drafting of memo re same | 3.50 |
| 05/08/19 | M. Austin | B110 | Review of memo | .70 |
| 05/08/19 | M. Sekowski | B130 | Review and analyze memo from M. Austin re: common interest privilege and log analysis. | .30 |
| 05/08/19 | S. Smith | B190 | Continued analysis re common interest privilege and review of new documents. | 1.00 |
| 05/08/19 | S. Smith | B190 | Exchange emails with S. Brauner at Akin re MTN investigation and follow up with Herrick team re same. | .20 |
| 05/09/19 | S. Smith | B190 | Continued analysis of common interest privilege, privilege logs and open meet & confer issues. | 1.30 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 18

| | | | | |
|---|---|---|---|---|
| 05/10/19 | M. Sekowski | B120 | Review and analyze additional common interest case law from M. Austin. | .30 |
| 05/10/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of supplemental Barclays production. | .10 |
| 05/10/19 | S. Smith | B190 | Follow up analysis of common interest privilege. | .50 |
| 05/13/19 | J. Skidmore | B190 | Reviewed privileged logs for entries of communications between attorneys. | 2.20 |
| 05/13/19 | M. Austin | B110 | Review of research and memo; Discussion with S. Smith & M. Sekowski RE privilege log and Common interest privilege memo | 1.20 |
| 05/13/19 | M. Sekowski | B120 | Telephone conf. with M. Austin and S. Smith re: common interest and privilege log analysis. | .50 |
| 05/13/19 | M. Sekowski | B120 | Research re: applicability of privilege to communications with PR consultant. | 1.00 |
| 05/13/19 | M. Sekowski | B120 | Review and analyze Cyrus production re: potential challenge to privilege assertions over communications with PR consultant. | .50 |
| 05/13/19 | M. Sekowski | B120 | Telephone conf. and correspondence with M. Austin re: additional privilege log analysis. | .40 |



Re:    **Sears Bankruptcy**                                    Bill Number: 342519
                                                               File Number: 19609-0001
                                                               Page 19

| 05/13/19 | M. Sekowski | B120 | Review correspondence from S. Smith and S. Sparling re: Barclays privilege log and open discovery issues. | .10 |
|---|---|---|---|---|
| 05/13/19 | S. Smith | B190 | Prepare for and participate in T/C re analysis of common interest privilege and privilege logs. | .80 |
| 05/13/19 | S. Smith | B190 | Discussions with counsel for Barclays re status of production of privilege log and responses to outstanding discovery questions. | .40 |
| 05/14/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: strategy and call with Akin. | .20 |
| 05/14/19 | S. O'Donnell | B410 | Motion to compel analysis | .50 |
| 05/14/19 | S. Smith | B190 | Exchange emails with S. Brauner of Akin re scheduling conference call for status update and emails with Herrick team re same. | .10 |
| 05/15/19 | M. Sekowski | B120 | Draft, review, and revise correspondence to S. O'Donnell re: status of privilege analyses. | .60 |
| 05/15/19 | M. Sekowski | B120 | Correspondence with S. Smith re: update for S. O'Donnell and preparation of same. | .20 |
| 05/15/19 | M. Sekowski | B120 | Review correspondence from M. Nowak re: Barclays privilege log and supplemental production. | .20 |
| 05/15/19 | S. O'Donnell | B410 | Strategy and analysis re privilege and motion to compel | .50 |



Re:   **Sears Bankruptcy**                                    Bill Number: 342519
                                                              File Number: 19609-0001
                                                              Page 20

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 05/15/19 | S. Smith | B190 | Review email from counsel for Barclays with privilege log and preliminary review of log. | .30 |
| 05/15/19 | S. Smith | B190 | Review draft email to S. O'Donnell re analysis of common interest privilege, privilege log analysis and next steps and exchange emails with M. Sekowski re same. | .30 |
| 05/16/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: status of privilege analyses, legal research on same. | .20 |
| 05/16/19 | M. Sekowski | B120 | Correspondence with M. Nowak and S. Smith re: Barclays supplemental production. | .20 |
| 05/16/19 | S. O'Donnell | B410 | Strategy and analysis | .50 |
| 05/16/19 | S. Smith | B185 | Attention to issues re Barclays production and review email exchange re same. | .80 |
| 05/16/19 | S. Smith | B190 | Review of Barclays documents and follow up analysis of privilege logs. | 1.50 |
| 05/16/19 | S. Smith | B190 | Follow up common interest analysis and prepare for and participate in T/C with Herrick team re same. | 1.00 |
| 05/17/19 | M. Austin | B420 | Phone discussion with Akin Counsel re progress on production re subpoena; discussion with S. Smith re same | 1.30 |
| 05/17/19 | M. Sekowski | B120 | Review correspondence from M. Nowak re: supplemental Barclays production. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 21

| | | | | |
|---|---|---|---|---|
| 05/17/19 | M. Sekowski | B120 | Telephone conf. with S. Brauner, S. O'Donnell, and S. Smith re: case status and strategy, privilege challenges. | .40 |
| 05/17/19 | S. O'Donnell | B110 | Case admin | .30 |
| 05/17/19 | S. O'Donnell | B110 | Update to Akin | .30 |
| 05/17/19 | S. O'Donnell | B410 | Priv analysis | .40 |
| 05/17/19 | S. Smith | B190 | Prepare for and participate in T/C with S. Brauner of Akin re status of MTN investigation, status of disclosure statement/plan process, and proposed next steps. | .90 |
| 05/17/19 | S. Smith | B190 | Review new Barclays document production and attention to email traffic re same. | 1.30 |
| 05/20/19 | L. Poretsky | B160 | Revise, finalize, file on a docket First Combined Monthly Fee Statement of Herrick, Feinstein LLP for Professional Services Rendered and Disbursements; prepare and submit e-mail to Prime Clerk requesting service of the fee statement; | .90 |
| 05/20/19 | M. Sekowski | B120 | Correspondence and telephone conf. with S. Smith re: draft correspondence to CDS participants on privilege logs. | .20 |
| 05/20/19 | S. Smith | B160 | Review consolidated monthly fee statement and coordinate filing of same. | .50 |



Re: **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 22

| | | | | |
|---|---|---|---|---|
| 05/21/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone conf. with S. Yanway re: Barclays production issues. | .20 |
| 05/21/19 | M. Sekowski | B120 | Review and revise correspondence to Stroock re: issues with OZ's privilege log. | .20 |
| 05/21/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell, S. Smith and M. Austin re: draft correspondence to CDS participants on privilege deficiencies. | .20 |
| 05/21/19 | M. Sekowski | B120 | Telephone conf. with Kramer Levin and S. Smith re: open issues for Barclays discovery. | .30 |
| 05/21/19 | M. Sekowski | B120 | Telephone confs. and correspondence with S. Smith re: draft correspondence to CDS participants. | .40 |
| 05/21/19 | M. Sekowski | B120 | Review and revise correspondence to Quinn re: issues with OCO's privilege log. | .20 |
| 05/21/19 | M. Sekowski | B120 | Draft correspondence to Milbank re: issues with Cyrus's privilege log. | .30 |
| 05/21/19 | S. Smith | B190 | Prepare correspondence to counsel for OCO and Och-Ziff re discovery issues. | .90 |
| 05/21/19 | S. Smith | B190 | Review Barclays supplemental document production and attention to email traffic re same. | 1.00 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 23

| 05/21/19 | S. Smith | B190 | Follow up review of Barclays supplemental document production and review timeline accordingly. | 1.50 |
|---|---|---|---|---|
| 05/21/19 | S. Smith | B190 | T/C with M. Sekowski re discovery issues and draft letters to counsel for CDS participants. | .20 |
| 05/21/19 | S. Smith | B190 | Prepare for and conduct T/C meet & confer with counsel for Barclays re open discovery issues. | 1.00 |
| 05/21/19 | S. Yanway | B110 | Perform data analysis of Electronically Stored Information from Barclay and loaded into relativity for counsel review. | .30 |
| 05/22/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell, S. Smith and M. Austin re: draft correspondence to Milbank on privilege deficiencies. | .20 |
| 05/22/19 | M. Sekowski | B120 | Review correspondence from M. Nowak re: reproduction of Bloomberg chats. | .20 |
| 05/22/19 | M. Sekowski | B120 | Review and revise correspondence to Milbank on privilege deficiencies. | .20 |
| 05/22/19 | M. Sekowski | B120 | Correspondence with S. Yanway re: reproduction of Bloomberg chats. | .20 |
| 05/22/19 | S. Smith | B190 | Review updated email and draft correspondence to CDS participants re open discovery issues. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 24

| 05/23/19 | M. Sekowski | B120 | Telephone call to S. O'Donnell re: status of correspondence to CDS participants. | .10 |
|---|---|---|---|---|
| 05/23/19 | M. Sekowski | B120 | Correspondence with S. Yanway re: reproduced Bloomberg chats. | .20 |
| 05/23/19 | S. Yanway | B110 | Perform data analysis of Electronically Stored Information from Barclay and loaded into relativity for counsel review. | .20 |
| 05/24/19 | M. Sekowski | B120 | Correspondence with S. Smith re: status of deficiency issues with CDS participants. | .10 |
| 05/27/19 | S. O'Donnell | B110 | Case admin | .50 |
| 05/28/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: privilege issues and confs. on same. | .20 |
| 05/28/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and CDS participants re: additional meet and confer on privilege issues. | .30 |
| 05/28/19 | S. O'Donnell | B190 | Confer w/team re review/revise correspondence to various parties re priv log and assertion | .50 |
| 05/28/19 | S. O'Donnell | B190 | Review/revise correspondence to various parties re priv log and assertion | .50 |
| 05/28/19 | S. Smith | B190 | Review revisions to draft correspondence to counsel for CDS participants re discovery issues and finalize and send correspondence. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 25

| 05/28/19 | S. Smith | B190 | Follow up discussion re open discovery issues and exchange emails with counsel for CDS participants re same. | .80 |
|---|---|---|---|---|
| 05/29/19 | L. Poretsky | B120 | Assist Maame Austin with preparation of the motion to compel discovery of privileged materials and other request; | 1.00 |
| 05/29/19 | M. Austin | B110 | Further Research and outline of motion to compel discovery; correspondence and phone discussion re same | 6.00 |
| 05/29/19 | S. O'Donnell | B110 | Coordinate meet and confer | .50 |
| 05/29/19 | S. Smith | B190 | (i) Discussions with Herrick team re open discovery issues, (ii) schedule and prepare for meet & confer conferences, and (iii) review of draft outline for request for discovery conference. | 1.30 |
| 05/30/19 | M. Austin | B110 | First draft of letter to court re motion to compel | 1.50 |
| 05/30/19 | M. Austin | B110 | Discussion with S. Smith ; further editing of outline and research on Drain Case law | .50 |
| 05/30/19 | M. Sekowski | B120 | Correspondence with S. Yanway re: Barclays production issue. | .20 |
| 05/30/19 | M. Sekowski | B120 | Review, analyze, and revise outline for potential motion to compel. | .30 |
| 05/30/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: preparation for upcoming meet and confers. | .20 |



Re:    **Sears Bankruptcy**                                         Bill Number: 342519
                                                                    File Number: 19609-0001
                                                                    Page 26

| 05/30/19 | M. Sekowski | B120 | Correspondence with S. Smith re: legal research on privilege applicability to PR firms. | .20 |
| 05/30/19 | M. Sekowski | B120 | Prepare for and participate in meet and confer call with Milbank re: Cyrus privilege log. | .80 |
| 05/30/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: Milbank meet and confer, case strategy. | .20 |
| 05/30/19 | S. Smith | B190 | Research privilege issues re sharing communications with public relations team and common interest. | 1.00 |
| 05/30/19 | S. Smith | B190 | Prepare for and conduct second meet & confer with counsel for Cyrus re open discovery questions and related issues. | 1.00 |
| 05/30/19 | S. Smith | B190 | Follow up research on common interest and review draft letter to Court re same. | 1.50 |
| 05/31/19 | M. Austin | B110 | Further drafting of letter to court re MTC | 1.00 |
| 05/31/19 | M. Austin | B110 | First draft of letter to court re motion to compel | .20 |
| 05/31/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Yanway re: Barclays production issues. | .20 |
| 05/31/19 | M. Sekowski | B120 | Miscellaneous correspondence with Stroock and Quinn re: meet and confer. | .20 |



Re:  **Sears Bankruptcy**                           Bill Number: 342519
                                                     File Number: 19609-0001
                                                     Page 27

| 05/31/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: meet and confer with Stroock and Quinn and issues related to same. | .20 |
| 05/31/19 | M. Sekowski | B120 | Review correspondence from K. Pierucci re: additional Cyrus production. | .10 |
| 05/31/19 | S. O'Donnell | B120 | MTC analysis | .50 |
| 05/31/19 | S. Smith | B190 | Prepare for meet & confer conference with counsel for OCO and Och-Ziff including analysis of issues related to privilege log and common interest privilege. | 1.00 |
| 05/31/19 | S. Smith | B190 | Follow up analysis re open discovery issues in preparation for upcoming meet and confer conferences. | .80 |
| 05/31/19 | S. Smith | B190 | Follow up review of documents produced by CDS participants in light of privilege assertions and meet & confer conferences. | .70 |
| 05/31/19 | S. Yanway | B110 | Perform data analysis of Electronically Stored Information from Barclay and loaded into existing review database. | .30 |

|  |  |  | **Total** | **$115,439.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. O'Donnell | 9.70 | 985.00 | 9,554.50 |



Re:    **Sears Bankruptcy**

Bill Number: 342519
File Number: 19609-0001
Page 28

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. Smith | 75.60 | 725.00 | 54,810.00 |
| M. Sekowski | 33.80 | 675.00 | 22,815.00 |
| M. Austin | 54.00 | 370.00 | 19,980.00 |
| J. Skidmore | 2.20 | 360.00 | 792.00 |
| L. Poretsky | 18.80 | 360.00 | 6,768.00 |
| S. Yanway | 2.00 | 360.00 | 720.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Out Of Town Travel Expenses | 0.00 |
| Online Research | 248.25 |
| Pacer Charges | 40.10 |
| Telecommunication Costs | 93.00 |
| Office Supplies | 0.00 |
| Document Processing | 156.00 |
| Duplication | 203.22 |
| E-Discovery Data Hosting | 300.00 |

**Total disbursements**    **$1,040.57**



| Re: | **Sears Bankruptcy** | | Bill Number: 342519 |
| | | | File Number: 19609-0001 |
| | | | Page 29 |

**TASK BILLING SUMMARY**

| | | Hours | Amount |
| --- | --- | --- | --- |
| **Case Administration - B110** | | | |
| | | 56.10 | $23,873.50 |
| | **Subtotals** | **56.10** | **$23,873.50** |
| | | | |
| **Asset Analysis and Recovery - B120** | | | |
| | | 35.00 | $23,465.00 |
| | **Subtotals** | **35.00** | **$23,465.00** |
| | | | |
| **Asset Deposition - B130** | | | |
| | | .30 | $202.50 |
| | **Subtotals** | **.30** | **$202.50** |
| | | | |
| **Fee/Employment Applications - B160** | | | |
| | | 22.20 | $9,598.00 |
| | **Subtotals** | **22.20** | **$9,598.00** |
| | | | |
| **Assumption/Rejection of Leases/Contracts - B185** | | | |
| | | .80 | $580.00 |



Re:    **Sears Bankruptcy**

Bill Number:  342519
File Number:  19609-0001
Page 30

| | Subtotals | .80 | | $580.00 |
|---|---|---|---|---|

Contested Matters (exclu. assumption/rejection) - B190

| | | 73.60 | | $52,817.00 |
|---|---|---|---|---|
| | Subtotals | **73.60** | | **$52,817.00** |

General Bankruptcy Advice/Opinions - B410

| | | 3.10 | | $3,053.50 |
|---|---|---|---|---|
| | Subtotals | **3.10** | | **$3,053.50** |

Restructurings - B420

| | | 5.00 | | $1,850.00 |
|---|---|---|---|---|
| | Subtotals | **5.00** | | **$1,850.00** |



FEDERAL ID: 13-2991662

Simon Property Group, L.P.                          September 30, 2019
Attn: Ron Tucker                                    Bill Number: 346307
225 W. Washington Street                            File Number: 19609-0001
Indianapolis, IN 46204

Re:    **Sears Bankruptcy**

Fees for legal services rendered through August 31, 2019          $119,650.50

Expenses posted through August 31, 2019                              627.56
                                                           _____

                              **TOTAL**                       **$120,278.06**
                                                           ===================

**Kindly return this page with your**          **Send wire payments to:**
**check payment to:**                          Citibank, N.A.
Herrick, Feinstein LLP                         ABA Number: 021000089
2 Park Avenue                                  Account Number: 4971716165
New York, NY 10016                             SWIFT #: CITIUS33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Re:  **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|---|---|---|---|---|
| 06/02/19 | M. Austin | B110 | Drafting of letter brief to compel discovery; | 4.00 |
| 06/03/19 | L. Poretsky | B160 | Conference with Steve Smith regarding fee statement for April and May; request billing information from accounting and S. O'Donnell secretary; | .50 |
| 06/03/19 | M. Austin | B110 | Meet and Confer with Quinn and Stroock on privilege relate dmatters. | .30 |
| 06/03/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: call with OCO and Och-Ziff, Cyrus production, Barclays production, case strategy. | .30 |
| 06/03/19 | M. Sekowski | B120 | Correspondence with S. Yanway re: additional Cyrus production. | .20 |
| 06/03/19 | M. Sekowski | B120 | Prepare for and participate in telephone conf. with S. O'Donnell, S. Smith, A. Corkhill, and K. Pasquale re: privilege asserted by OCO and Och-Ziff and potential challenge to same. | .40 |
| 06/03/19 | M. Sekowski | B120 | Review and analyze additional Cyrus production. | .50 |
| 06/03/19 | S. O'Donnell | B110 | Prep and participate in meet and confer | .50 |
| 06/03/19 | S. O'Donnell | B410 | F/up analysis re meet and confer | .50 |



Re:  **Sears Bankruptcy**                                    Bill Number: 346307
                                                             File Number: 19609-0001
                                                             Page 3

| 06/03/19 | S. Smith | B190 | Post-meet & confer follow up and analysis of open discovery issues. | 2.00 |
|---|---|---|---|---|
| 06/03/19 | S. Smith | B190 | Prepare for and participate in meet & confer conference with counsel for OCO and Och-Ziff. | 1.00 |
| 06/03/19 | S. Smith | B190 | Review of new production of documents. | 1.50 |
| 06/03/19 | S. Yanway | B110 | Perform data analysis of Electronically Stored Information of CYRUS production and loaded into review database. | .40 |
| 06/04/19 | S. Smith | B190 | Continued analysis of open discovery issues including common interest and privilege log, and review latest document production. | 1.50 |
| 06/05/19 | M. Sekowski | B120 | Attention to analysis of open discovery issues, status of supplemental productions and potential motion to compel. | 1.20 |
| 06/05/19 | S. Smith | B160 | Follow up prep of email re payment of fees and discussions with C. D'angelo re preparation of invoice. | .30 |
| 06/05/19 | S. Smith | B160 | Review of fee procedures order and exchange emails with S. Brauner re payment of 80% fees and 100% holdback and prepare email re same. | .50 |
| 06/06/19 | S. Smith | B160 | Finalize and send off email with approved monthly fee statement and invoice and discussions with billing coordinator re same. | .50 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 346307 |
| | | | | File Number: 19609-0001 |
| | | | | Page 4 |

| | | | | |
|---|---|---|---|---:|
| 06/06/19 | S. Smith | B190 | Review latest document production, revise timeline, and analysis of open discovery issues. | 3.50 |
| 06/07/19 | H. Velastiegui | B110 | Perform data analysis of Electronically Stored Information. Download from site and loaded into review platform. | .30 |
| 06/07/19 | M. Sekowski | B120 | Review correspondence from E. Hess re: supplemental OCO production and correspondence with litigations support re: same. | .30 |
| 06/07/19 | S. Smith | B190 | Continued review of latest document production, email exchanges re same and open issues on meet & confer list. | 2.50 |
| 06/10/19 | L. Poretsky | B160 | Follow up on a status of the billing information with accounting and S. O'Donnell secretary in connection with the Fee statement application for April and May; | .30 |
| 06/10/19 | M. Sekowski | B120 | Review and analyze filings and bidding procedures for potential challenge to joint interest privilege assertion. | 1.50 |
| 06/11/19 | M. Sekowski | B120 | Review and analyze additional OCO production. | .30 |
| 06/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: case status and strategy. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 5

| 06/12/19 | S. Smith | B160 | Exchange emails with T. Kim of M-III Partners re outstanding invoice and accrual info going forward and internal discussions re same. | .30 |
|---|---|---|---|---|
| 06/14/19 | L. Poretsky | B160 | Follow up on request for April and May, 2019 HF invoices in order to prepare fee statement and review draft | .60 |
| 06/17/19 | L. Poretsky | B160 | Review and analyze invoices for April and May 2019 period (.8); draft second combined fee statement (2.0); request missing information from accounting department (.3) | 3.10 |
| 06/17/19 | M. Sekowski | B120 | Telephone confs. and miscellaneous correspondence with S. Smith re: case status and action plan. | .40 |
| 06/17/19 | M. Sekowski | B120 | Draft, review, and revise action plan for pending discovery dispute, case going forward. | .50 |
| 06/17/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: case status and strategy. | .20 |
| 06/17/19 | S. O'Donnell | B110 | Review action plan | .30 |
| 06/17/19 | S. O'Donnell | B110 | Confer w/ team re action plan | .30 |
| 06/17/19 | S. O'Donnell | B120 | Coordinate Analysis re motion to compel | .40 |
| 06/17/19 | S. Smith | B190 | T/C with M. Sekowski re preparation of action plan and review same. | .80 |



Re:   **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 6

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 06/17/19 | S. Smith | B190 | T/C with D. King re status and next steps re discovery issues and forward draft docs re same. | .40 |
| 06/17/19 | S. Smith | B190 | Review status of Och Ziff privilege log and t/c with K. Pasquale of Stroock re same. | .20 |
| 06/17/19 | S. Smith | B160 | Review draft second fee statement. | .50 |
| 06/18/19 | D. King | B110 | T/c S. Smith re:  status (.4); conf M. Sekowski re:  work in progress (.4) | .80 |
| 06/18/19 | L. Poretsky | B160 | Review documents from accounting department and submit request for missing documents in connection with the second HF fee statement | .30 |
| 06/18/19 | M. Sekowski | B120 | Review and revise action plan for pending discovery dispute. | .20 |
| 06/18/19 | M. Sekowski | B120 | Conf. with D. King re: case status and strategy. | .30 |
| 06/18/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell, S. Smith, D. King, and M. Austin re: action plan for pending discovery dispute. | .20 |
| 06/18/19 | M. Sekowski | B120 | Telephone conf. with S. Smith and S. O'Donnell re: case status and action plan for pending discovery dispute. | .40 |
| 06/18/19 | S. O'Donnell | B410 | Team meeting | .50 |
| 06/18/19 | S. O'Donnell | B410 | Plan for team meeting | .50 |
| 06/18/19 | S. Smith | B190 | T/C with D. King re open discovery issues. | .20 |



Re:  **Sears Bankruptcy**                                    Bill Number: 346307
                                                             File Number: 19609-0001
                                                             Page 7

| | | | | |
|---|---|---|---|---|
| 06/18/19 | S. Smith | B190 | Prepare for and participate in Herrick team t/c with discovery issues. | .70 |
| 06/18/19 | S. Smith | B190 | Conduct follow up research re case and subsequent case law on possible claims and causes of action. | 2.00 |
| 06/19/19 | D. King | B120 | Review draft memos, letter brief | 2.50 |
| 06/19/19 | M. Austin | B110 | Pulling Joele Frank documents | .60 |
| 06/19/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: action plan and draft correspondence to Judge Drain. | .30 |
| 06/19/19 | M. Sekowski | B120 | Correspondence and telephone conf. M. Austin re: Joele Frank communications. | .10 |
| 06/19/19 | M. Sekowski | B120 | Correspondence with S. Smith re: revised draft letter to Judge Drain. | .20 |
| 06/19/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: Joele Frank communications and potential challenge to same. | .20 |
| 06/19/19 | M. Sekowski | B120 | Review, analyze, and revise draft letter to Judge Drain re: OCO and Och-Ziff common interest issue. | 1.40 |
| 06/19/19 | S. O'Donnell | B410 | Analysis re motion to compel | .50 |
| 06/19/19 | S. Smith | B190 | Review of and revisions to draft letter to Judge Drain requesting discovery conference and exchange emails with M. Sekowski re same. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 8

| 06/19/19 | S. Smith | B190 | Analysis re open discovery issues and exchange emails with counsel for Och-Ziff re updated privilege log. | .50 |
| 06/20/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: revisions to draft letter to Judge Drain. | .20 |
| 06/20/19 | M. Sekowski | B120 | Review and revise draft letter to Judge Drain. | .20 |
| 06/20/19 | M. Sekowski | B120 | Draft correspondence to D. King re: draft letter to Judge Drain and revisions to same. | .10 |
| 06/20/19 | S. Smith | B190 | Review of and revisions to draft letter to Judge Drain requesting discovery conference and t/c with M. Sekowski re same. | .50 |
| 06/20/19 | S. Smith | B190 | Continued follow up research for claims and causes of action based upon review of discovery. | 1.00 |
| 06/21/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith re: revised log and supplemental production from Och-Ziff, draft letter to Judge Drain. | .20 |
| 06/21/19 | S. Smith | B190 | Exchange emails with counsel for Och-Ziff re revised privilege log and documentation production and review open issues. | .50 |
| 06/24/19 | D. King | B120 | Review draft discovery dispute letter, revise same | .60 |
| 06/24/19 | M. Sekowski | B120 | Correspondence with D. King re: revisions to draft letter to Judge Drain. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 9

| 06/24/19 | M. Sekowski | B120 | Attention to incorporation of edits into draft letter to Judge Drain. | .20 |
| 06/24/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: draft letter to Judge Drain. | .10 |
| 06/24/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith re: status of supplemental log and production by Och-Ziff. | .20 |
| 06/24/19 | M. Sekowski | B120 | Correspondence with Litigation Support re: supplemental production by Och-Ziff. | .10 |
| 06/24/19 | S. Smith | B190 | (i) Review revised letter to Judge Drain, and (ii) preliminary review of revised privigele log and document production. | .50 |
| 06/25/19 | H. Velastiegui | B110 | Perform data analysis of Electronically Stored Information. | .50 |
| 06/25/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: OZ production and review of same. | .10 |
| 06/25/19 | M. Sekowski | B120 | Conf. with D. King re: case status, draft letter to Judge Drain, OZ production. | .20 |
| 06/25/19 | M. Sekowski | B120 | Correspondence with Litigation Support re: OZ production. | .20 |
| 06/25/19 | S. Smith | B190 | Preliminary review of revised privilege logs and additional document production. | 1.00 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 10

| | | | | |
|---|---|---|---|---|
| 06/26/19 | S. Smith | B190 | Review latest production of documents from Och-Ziff and t/c with M. Sekowski re same and revised privilege logs. | 1.50 |
| 06/27/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: analysis of Och-Ziff privilege logs, strategy for same. | .40 |
| 06/27/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: analysis of Och-Ziff privilege logs, open issues, and strategy for same. | .40 |
| 06/27/19 | M. Sekowski | B120 | Review, analyze, and annotate revised Och-Ziff privilege logs. | 2.00 |
| 06/28/19 | D. King | B120 | Attn to update re: discovery dispute | .20 |
| 06/28/19 | M. Sekowski | B120 | Review, analyze, and revise update to committee . | .20 |
| 06/28/19 | M. Sekowski | B120 | Review file re: production counts for committee update request. | .20 |
| 06/28/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: revisions to update to committee. | .30 |
| 06/28/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: Och-Ziff issues and strategy. | .20 |
| 06/28/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and S. O'Donnell re: Committee update request. | .20 |
| 06/28/19 | S. O'Donnell | B110 | Coordinate Analysis re motion to compel | .10 |
| 06/28/19 | S. O'Donnell | B140 | Review/revise update and finalize reply | .40 |



Re: **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 11

| | | | | |
|---|---|---|---|---|
| 06/28/19 | S. Smith | B190 | (i) Prepare status report on MTN investigation and circulate to Akin and Herrick teams, (ii) t/c with M. Sekowski re same, and (iii) exchange emails with S. O'Donnell re same. | 1.00 |
| 06/28/19 | S. Smith | B190 | Continued analysis of 363(n) causes of action and preliminary review of amended plan. | 1.00 |
| 06/28/19 | S. Smith | B190 | T/C with M. Sekowski re open discovery issues re Och-Ziff privilege log and latest document production. | .50 |
| 06/28/19 | S. Smith | B190 | (i) review email from S. Brauner at Akin re update on MTN investigation, (ii) T/C with S. O'Donnell re preparation of update for committee and (iii) exchange emails with M. Sekowski re same. | .20 |
| 06/28/19 | S. Smith | B110 | Coordinate preparation of weekly accrual report for Tyler Kim and M-iii Partners. | .20 |
| 06/30/19 | S. Smith | B320 | Preliminary review of amended plan and liquidation trust mechanics. | .80 |
| 07/01/19 | M. Sekowski | B120 | Review correspondence from S. Brauner re: update on status of MTN investigation. | .20 |
| 07/01/19 | M. Sekowski | B120 | Review correspondence from S. Smith and S. O'Donnell re: trust board issues. | .20 |



| | | | | |
|---|---|---|---|---|
| Re: | **Sears Bankruptcy** | | Bill Number: 346307 | |
| | | | File Number: 19609-0001 | |
| | | | Page 12 | |

| | | | | |
|---|---|---|---|---|
| 07/01/19 | S. Smith | B320 | T/C with S. Brauner at Akin re status and formation of liquidating trust mechanics. | .50 |
| 07/02/19 | D. King | B120 | Follow up on discovery issues w/ team | .30 |
| 07/02/19 | S. Smith | B190 | Follow up analysis on discovery issues and review of case law on potential causes of action. | 1.20 |
| 07/03/19 | D. King | B120 | Attn to email re: questions from Akin (.3); emails re: team call to discuss open issues (.1) | .40 |
| 07/03/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and S. O'Donnell re: status of OZ meet and confer. | .20 |
| 07/03/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: questions from M. Dundon on status of MTN investigation. | .20 |
| 07/03/19 | M. Sekowski | B120 | Review correspondence from M. Dundon re: questions on status of MTN investigation. | .10 |
| 07/03/19 | S. Smith | B190 | Review email from M. Dundon with questions on MTN investigation and exchange emails with S. Brauner from Akin re same. | .30 |
| 07/03/19 | S. Smith | B190 | Exchange emails with Herrick team re open discovery issues and scheduling of follow up meet & confer. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 13

| | | | | |
|---|---|---|---|---|
| 07/03/19 | S. Smith | B190 | Prepare and send email request for follow up meet & confer to counsel for Och Ziff and exchange emails with counsel re same. | .30 |
| 07/04/19 | S. O'Donnell | B110 | Confer w/team re reply to committee inquiry | .10 |
| 07/04/19 | S. O'Donnell | B110 | Review/prepare reply to committee inquiry | .30 |
| 07/04/19 | S. O'Donnell | B410 | Confer w/ Akin re strategy update | .30 |
| 07/04/19 | S. Smith | B190 | Review S. Brauner email to Committee re status of MTN investigation and related issues and follow up emails. | .30 |
| 07/04/19 | S. Smith | B190 | Exchange emails with S. O'Donnell re committee questions on MTN investigation. | .20 |
| 07/05/19 | S. O'Donnell | B110 | Review/comment on client update | .40 |
| 07/05/19 | S. O'Donnell | B410 | Prep and participate in strategy/update call w/ Akin | .40 |
| 07/05/19 | S. O'Donnell | B410 | Confer w/ team re strategy/update call w/ Akin | .40 |
| 07/05/19 | S. Smith | B190 | Prepare for and participate in t/c with Akin team re status of MTN investigation, discovery issues and next steps. | 1.50 |
| 07/08/19 | D. King | B120 | Conf. call w/ team to discuss status, next steps (.5), follow up w/ O'Donnell (.3) | .80 |
| 07/08/19 | M. Austin | B110 | Preliminary research re case law | 1.40 |



Re:    **Sears Bankruptcy**                                      Bill Number: 346307
                                                                  File Number: 19609-0001
                                                                  Page 14

| | | | | |
|---|---|---|---|---|
| 07/08/19 | M. Austin | B110 | Team discussion and phone call re next steps | .40 |
| 07/08/19 | M. Austin | B110 | Research re case law and out of state case law | 1.50 |
| 07/08/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell, S. Smith, D. King, and M. Austin re: case status and strategy. | .50 |
| 07/08/19 | M. Sekowski | B120 | Review additional case law for brief on motion to compel. | 1.00 |
| 07/08/19 | M. Sekowski | B120 | Conf. with D. King re: case status and strategy. | .20 |
| 07/08/19 | M. Sekowski | B120 | Correspondence with S. Brauner, S. O'Donnell, and S. Smith re: committee update call. | .20 |
| 07/08/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell re: draft letter to Judge Drain, Cyrus PR materials. | .20 |
| 07/08/19 | M. Sekowski | B120 | Review and analyze action plan for team call. | .20 |
| 07/08/19 | S. O'Donnell | B110 | Strategy call w/ team | .50 |
| 07/08/19 | S. O'Donnell | B110 | Pre-call w/ SS | .30 |
| 07/08/19 | S. O'Donnell | B110 | Pre-call w/ DK | .20 |
| 07/08/19 | S. Selbst | B110 | Participate in team conference call re status of MTN investigation and discovery; potential need for motion to compel. | .40 |
| 07/08/19 | S. Smith | B190 | T/C with S. O'Donnell re next steps and prep for team call. | .10 |



Re:   **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 15

| | | | | |
|---|---|---|---|---|
| 07/08/19 | S. Smith | B190 | Follow up discussion re committee meeting and status report on MTN investigation. | .50 |
| 07/08/19 | S. Smith | B190 | Prepare for and participate in Herrick team call to discuss open discovery issues action plan. | .50 |
| 07/08/19 | S. Smith | B110 | Update action plan. | .20 |
| 07/09/19 | D. King | B120 | Attn to calls on discovery issues | .30 |
| 07/09/19 | M. Austin | B110 | Research and sheppardizing of case law | .50 |
| 07/09/19 | S. O'Donnell | B120 | Prep for client conference | .30 |
| 07/10/19 | M. Austin | B110 | Continued research re case law | 4.60 |
| 07/10/19 | M. Sekowski | B120 | Outline motion to compel. | 1.30 |
| 07/10/19 | M. Sekowski | B120 | Telephone conf. with S. Smith, K. Pasquale, and I. Sasson re: OZ's assertion of common interest privilege. | .50 |
| 07/10/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: preparation for meet and confer with Stroock. | .30 |
| 07/10/19 | M. Sekowski | B120 | Review and analyze December 20 transcript re: bidding procedures. | .60 |
| 07/10/19 | S. O'Donnell | B110 | Meet/confer | .50 |
| 07/10/19 | S. O'Donnell | B120 | Doc review and claim analysis | .50 |
| 07/10/19 | S. O'Donnell | B410 | Due diligence | .50 |



Re:    **Sears Bankruptcy**                                          Bill Number: 346307
                                                                     File Number: 19609-0001
                                                                     Page 16

| Date | Person | Code | Description | Hours |
|---|---|---|---|---|
| 07/10/19 | S. Smith | B190 | Prepare email to counsel for OCO to schedule follow up meet & confer and discussions with M. Sekowski re same. | .40 |
| 07/10/19 | S. Smith | B190 | Prepare for and lead follow up meet & confer conference with counsel for Och-Ziff to attempt to resolve outstanding discovery disputes. | .80 |
| 07/10/19 | S. Smith | B160 | Exchange emails with Tyler Kim of M-III Partners re fee invoices and coordinate response with C. D'Angelo | .20 |
| 07/11/19 | M. Austin | B110 | Discussion with S. Smith re research; correspondence with team | .40 |
| 07/11/19 | M. Austin | B110 | Drafting of research memo | 1.70 |
| 07/11/19 | M. Sekowski | B120 | Draft, review, and revise correspondence to Herrick team re: Stroock meet and confer update. | .30 |
| 07/11/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith and S. O'Donnell re: preparation for committee call. | .20 |
| 07/11/19 | M. Sekowski | B120 | Draft, review, and revise talking points for committee call. | .80 |
| 07/11/19 | S. Smith | B190 | Review update from meet & confer conference with counsel for Och-Ziff. | .10 |
| 07/11/19 | S. Smith | B190 | Prepare for committee conference call and update on MTN investigation and discussions with S. O'Donnell and M. Sekowski at Herrick and S. Brauner at Akin. | 1.00 |



Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 17

| 07/11/19 | S. Smith | B190 | Prepare and send email to counsel for OCO Capital to schedule a follow up meet & confer conference regarding OCO's assertion of the common interest privilege. | .20 |
|---|---|---|---|---|
| 07/12/19 | L. Poretsky | B160 | Assemble second fee statement and exhibits (.4); Meeting with Steve Smith to review second fee statement and revise fee statement and exhibits per comments (.7); breakdown block billing entries (.7); conference with billing department re invoice re-run (.3) | 2.10 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with Committee re: case update. | .40 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith and Quinn re: common interest privilege assertion and issues with same. | .30 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: OCO's proposal for potential production of common interest materials. | .20 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with Akin and Herrick teams re: preparation for Committee call. | .20 |
| 07/12/19 | S. O'Donnell | B110 | F/up call w/ team re meet and confers | .40 |
| 07/12/19 | S. O'Donnell | B310 | Attend UCC call and conduct update re MTN claim analysis | .40 |
| 07/12/19 | S. O'Donnell | B310 | Prep for UCC call | .40 |



Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 18

| 07/12/19 | S. O'Donnell | B310 | Claim analysis | .40 |
|---|---|---|---|---|
| 07/12/19 | S. O'Donnell | B410 | Attend pre-call re UCC call | .40 |
| 07/12/19 | S. Smith | B190 | Review revised privilege log from OCO. | .40 |
| 07/12/19 | S. Smith | B190 | Prepare for and participate in follow up meet & confer conference with counsel for OCO Capital regarding disputed discovery issues. | 1.00 |
| 07/12/19 | S. Smith | B150 | Prepare for and participate in meeting of the creditors' committee and provided the committee with an update on the status of discovery efforts in connection with the MTN investigation. | 1.50 |
| 07/12/19 | S. Smith | B410 | T/C with Akin team to prepare for teleconference with the committee regarding the MTN investigation. | .80 |
| 07/15/19 | D. King | B120 | Update re: privilege claims of OCO | .60 |
| 07/15/19 | L. Poretsky | B160 | Revise and finalize exhibits to the fee statement (.4); Assemble second fee statement and exhibits (.2); Meeting with Steve Smith to review revised second fee statement (.4); submit same to Steve Smith for further circulation (.3); conference with Stephen Selbst to review second fee statement (.3) | 1.60 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 19

| | | | | |
|---|---|---|---|---|
| 07/15/19 | M. Sekowski | B120 | Conf. with D. King re: OCO proposal on common interest privilege. | .20 |
| 07/15/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: OCO proposal on common interest privilege. | .20 |
| 07/15/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: OCO proposal on common interest privilege, strategy for same. | .10 |
| 07/15/19 | M. Sekowski | B120 | Draft, review, and revise update email to S. Brauner. | .30 |
| 07/15/19 | S. O'Donnell | B410 | Case law analysis | .30 |
| 07/15/19 | S. O'Donnell | B410 | Confer w/ team re priv waiver | .20 |
| 07/15/19 | S. O'Donnell | B410 | Strategy and analysis re priv waiver | .20 |
| 07/15/19 | S. O'Donnell | B410 | Client update re priv waiver | .30 |
| 07/15/19 | S. Smith | B190 | (i) O/C with S. O'Donnell and M. Sekowski re status of meet & confer conference with counsel for OCO and common interest privilege and (ii) review draft update to Akin re same. | .50 |
| 07/16/19 | M. Sekowski | B120 | Review and analyze case law research from M. Austin. | .70 |
| 07/16/19 | S. Selbst | B110 | Review and revise monthly fee statement. | .40 |
| 07/16/19 | S. Smith | B410 | Review follow up research on case law prepared by M. Austin. | .50 |
| 07/17/19 | D. King | B120 | Review OCO proposal | .30 |



Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 20

| | | | | |
|---|---|---|---|---|
| 07/17/19 | M. Sekowski | B120 | Review correspondence from A. Corkhill re: common interest privilege proposal. | .20 |
| 07/17/19 | S. Smith | B160 | Review and coordinate preparation of second consolidated monthly fee statement and share with Akin. | .50 |
| 07/17/19 | S. Smith | B185 | Preliminary review of joint OCO/Och-Ziff proposal to share privileged docs and t/c with M. Sekowski re same. | .20 |
| 07/18/19 | M. Sekowski | B120 | Review and analyze proposal from OCO and Och-Ziff and outline potential response to same. | .40 |
| 07/19/19 | D. King | B120 | Analyze OCO proposal re:  CI docs | .70 |
| 07/19/19 | L. Poretsky | B160 | Review court order regarding the deadline to file objection to the fee statements and revise draft of second statement accordingly (.4); finalize same, file on a docket (.5); prepare and submit e-mail to Prime Clerk requesting service of the fee statement (.3); | 1.20 |
| 07/19/19 | M. Sekowski | B120 | Review and analyze correspondence from D. King re: response to OCO and Och-Ziff proposal. | .20 |
| 07/19/19 | S. O'Donnell | B120 | Analysis re: Motion to Compel | .40 |
| 07/19/19 | S. O'Donnell | B410 | Doc review | .30 |
| 07/19/19 | S. O'Donnell | B410 | Confer w/ team | .30 |

 HERRICK

| | | | | |
|---|---|---|---|---|
| Re: | **Sears Bankruptcy** | | Bill Number: 346307 | |
| | | | File Number: 19609-0001 | |
| | | | Page 21 | |

| | | | | |
|---|---|---|---|---|
| 07/19/19 | S. Smith | B190 | Review common interest proposal from counsel for Och Ziff and OCO and O/C with D. King re same. | .40 |
| 07/19/19 | S. Smith | B160 | Follow up with Akin re draft second consolidated fee statement and coordinate filing of same. | .50 |
| 07/22/19 | D. King | B120 | Attn to proposal on CI privilege | 1.10 |
| 07/22/19 | M. Sekowski | B120 | Correspondence with D. King and S. Smith re: response to OCO/OZ proposal on common interest privilege. | .30 |
| 07/22/19 | M. Sekowski | B120 | Draft response and counterproposal to OCO and OZ re: common interest privilege assertion. | 1.40 |
| 07/22/19 | S. O'Donnell | B190 | Depo prep | 1.50 |
| 07/23/19 | D. King | B120 | Attn to counterproposal on CI privilege issues | .40 |
| 07/23/19 | M. Sekowski | B120 | Correspondence with D. King and S. Smith re: response to OCO/OZ proposal on common interest issue. | .30 |
| 07/23/19 | M. Sekowski | B120 | Review and revise counterproposal on common interest issue. | .40 |
| 07/23/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell re: response to OCO/OZ proposal on common interest issue. | .20 |
| 07/23/19 | M. Sekowski | B120 | Attention to correspondence to A. Corkhill re: counterproposal on common interest issue. | .20 |
| 07/23/19 | S. O'Donnell | B110 | Case admin | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 22

| 07/23/19 | S. O'Donnell | B410 | Strategy and analysis re Analysis re motion to compel | .30 |
|---|---|---|---|---|
| 07/23/19 | S. Smith | B190 | Review emails and analysis re common interest proposal. | .30 |
| 07/24/19 | D. King | B120 | Attn to counteroffer on CI information | .60 |
| 07/24/19 | M. Sekowski | B120 | Conf. with D. King re: OCO and OZ's response to counterproposal. | .20 |
| 07/24/19 | M. Sekowski | B120 | Correspondence with S. Smith, S. O'Donnell, and D. King re: committee approval of agreement with OCO and OZ on common interest issue. | .20 |
| 07/24/19 | M. Sekowski | B120 | Review and analyze correspondence from K. Pasquale re: OCO and OZ's response to counterproposal. | .20 |
| 07/24/19 | M. Sekowski | B120 | Miscellaneous correspondence with D. King and S. Smith re: OCO and OZ's response to counterproposal. | .40 |
| 07/24/19 | M. Sekowski | B120 | Draft response to OCO and OZ's response to counterproposal on common interest privilege. | .50 |
| 07/24/19 | S. Smith | B190 | (i) Attention to reply from counsel for Och-Ziff re proposal to share privileged docs, (ii) t/c with M. Sekowski re same and (iii) attention to email traffic re same. | .50 |
| 07/25/19 | M. Sekowski | B120 | Review and analyze new case law on common interest privilege and draft correspondence to S. Smith and M. Austin re: same. | .30 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 346307 |
| | | | | File Number: 19609-0001 |
| | | | | Page 23 |

| 07/25/19 | M. Sekowski | B120 | Review and revise response to OCO and OZ and correspondence to S. O'Donnell, D. King, and S. Smith re: same. | .40 |
| 07/25/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: revisions to counterproposal on common interest issue. | .10 |
| 07/25/19 | S. Smith | B190 | Review revisions to common interest proposal and discussions with M. Sekowski re same. | .30 |
| 07/26/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of response to OCO and OZ. | .10 |
| 07/29/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. O'Donnell re: revisions to counterproposal to OCO and OZ, call. | .30 |
| 07/29/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith, K. Pasquale, and A. Corkhill re: call on counter-proposal to OCO and OZ. | .40 |
| 07/29/19 | S. Smith | B190 | Review emails re common interest proposal from counsel for Och Ziff and OCO capital. | .20 |
| 07/30/19 | M. Sekowski | B120 | Review and analyze privilege logs re: communications potentially excluded from agreement on common interest privilege. | 1.50 |
| 07/31/19 | M. Austin | B110 | Phone call with stroock and Quinn; discussion with S. Smith | .60 |



Re:   **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 24

| | | | | |
|---|---|---|---|---|
| 07/31/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: call on common interest issue, revisions to proposal on same. | .40 |
| 07/31/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone conf. with S. O'Donnell re: revisions to proposal on same. | .50 |
| 07/31/19 | M. Sekowski | B120 | Legal research re: waiver of work product doctrine. | .40 |
| 07/31/19 | M. Sekowski | B120 | Correspondence and telephone conf. with A. Corkhill, K. Pasquale, and S. Smith re: call on common interest issue. | .40 |
| 07/31/19 | M. Sekowski | B120 | Review and revise proposal on common interest issue. | .30 |
| 07/31/19 | S. O'Donnell | B110 | Coordinate meet and confers | .30 |
| 07/31/19 | S. Smith | B190 | (i) Prepare for and participate in follow up meet and confer conference with counsel for Och Ziff and counsel for OCO, (ii) t/c with M. Sekowski re common interest proposal and review and revise same. | 1.00 |
| 08/01/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: agreement on common interest issue and approval of same. | .30 |
| 08/01/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: agreement on common interest issue and approval of same. | .20 |



Re:    **Sears Bankruptcy**                                        Bill Number: 346307
                                                                    File Number: 19609-0001
                                                                    Page 25

| | | | | |
|---|---|---|---|---|
| 08/01/19 | M. Sekowski | B120 | Review correspondence from S. O'Donnell re: agreement on common interest issue. | .10 |
| 08/01/19 | M. Sekowski | B120 | Miscellaneous correspondence with A. Corkhill and K. Pasquale re: agreement on common interest issue. | .40 |
| 08/01/19 | S. O'Donnell | B410 | Confer w/ team re coordinate Analysis re motion to compel resolution | .10 |
| 08/01/19 | S. O'Donnell | B110 | Coordinate Analysis re motion to compel resolution motion to compel. | .20 |
| 08/01/19 | S. Smith | B190 | Review of follow up emails from counsel for OCO and Och-Ziff re common interest resolution. | .20 |
| 08/01/19 | S. Smith | B190 | Follow up review of common interest privilege resolution and review emails re same. | .20 |
| 08/02/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of proposal and status of same. | .10 |
| 08/02/19 | S. Smith | B185 | Follow up with S. O'Donnell and M. Sekowski on finalizing common interest privilege resolution. | .40 |
| 08/05/19 | D. King | B120 | Review emails re: proposed agreement | .40 |
| 08/05/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: provision of agreement to S. Brauner. | .10 |



Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 26

| | | | | |
|---|---|---|---|---|
| 08/05/19 | M. Sekowski | B120 | Conf. with S. O'Donnell and S. Smith re: provision of agreement to S. Brauner. | .10 |
| 08/05/19 | S. O'Donnell | B110 | Confer re discovery | .20 |
| 08/05/19 | S. O'Donnell | B110 | Confer w/ Carter Ledyard re MTN distribution | .30 |
| 08/05/19 | S. Smith | B190 | Follow up on common interest resolution. | .20 |
| 08/06/19 | D. King | B120 | Follow up on discovery issues | .20 |
| 08/07/19 | D. King | B120 | Emails re: discovery proposal | .40 |
| 08/07/19 | M. Sekowski | B120 | Review miscellaneous correspondence from S. Brauner and S. O'Donnell re: agreement on common interest emails. | .20 |
| 08/07/19 | M. Sekowski | B120 | Correspondence and telephone conf. with S. Smith re: agreement on common interest emails. | .30 |
| 08/07/19 | S. O'Donnell | B110 | Confer w/ Akin re Analysis re motion to compel analysis | .20 |
| 08/07/19 | S. O'Donnell | B110 | Coordinate Analysis re motion to compel analysis w/ Herrick team | .10 |
| 08/07/19 | S. Smith | B110 | T/C with J. Gadson at Carter Ledyard counsel to BNY Mellon re SRAC MTNs. | .20 |
| 08/08/19 | D. King | B120 | Attn to agreement re: CI documents | .20 |
| 08/08/19 | M. Sekowski | B120 | Review correspondence from S. Brauner and S. Smith re: common interest proposal and approval of same. | .30 |



Re:  **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 27

| 08/08/19 | S. Smith | B190 | Follow up on common interest resolution and send acceptance of proposal to counsel for privilege asserters. | .30 |
|---|---|---|---|---|
| 08/08/19 | S. Smith | B160 | Prepare and send email to Miii Partners for payment of second combined monthly fee statement. | .20 |
| 08/12/19 | L. Poretsky | B160 | Analyze order re procedure for interim compensation application filings; obtain form of the interim fee application and review it; | .80 |
| 08/14/19 | D. King | B120 | Follow up with Sekowski re:  status | .20 |
| 08/14/19 | L. Poretsky | B160 | Review local rules re submission of the fee application and begin drafting first interim HF fee application; | 3.00 |
| 08/15/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: common interest privilege materials and receipt of same. | .10 |
| 08/15/19 | M. Sekowski | B120 | Correspondence with S. Smith, K. Pasquale and A. Corkhill re: common interest privilege materials and receipt of same. | .20 |
| 08/15/19 | S. Smith | B190 | Exchange emails with counsel for OCO and OZ re production of common interest documents. | .30 |
| 08/16/19 | D. King | B120 | Follow up on status of document productions | .20 |
| 08/16/19 | L. Poretsky | B160 | Continue to draft first fee application | 4.10 |

 HERRICK

| Re: | **Sears Bankruptcy** | | | Bill Number: 346307 |
| | | | | File Number: 19609-0001 |
| | | | | Page 28 |

| 08/20/19 | M. Sekowski | B120 | Correspondence with I. Sasson re: receipt of common interest materials. | .10 |
| 08/21/19 | D. King | B120 | Conf. w/ Sekowski re: status of doc productions/reviews | .20 |
| 08/21/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: common interest documents and new objection. | .20 |
| 08/21/19 | S. Smith | B190 | Discussions with M. Sekowski re CI doc review. | .20 |
| 08/22/19 | D. King | B120 | Conf. w/ Sekowski re: doc review | .20 |
| 08/22/19 | L. Poretsky | B160 | Continue to draft HF First Fee Application | 1.20 |
| 08/22/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of common interest privilege materials. | .20 |
| 08/22/19 | M. Sekowski | B120 | Conf. with D. King re: receipt and review of common interest privilege materials. | .20 |
| 08/22/19 | S. Smith | B190 | T/C with M. Sekowski re CI docs and review emails re same. | .60 |
| 08/23/19 | D. King | B120 | Review doc production from Quinn | 3.40 |
| 08/23/19 | L. Poretsky | B160 | Continue to draft first interim fee application; | 5.00 |
| 08/23/19 | M. Sekowski | B120 | Correspondence with D. King re: review of common interest materials. | .10 |
| 08/26/19 | D. King | B120 | Review docs produced by Quinn Emanuel | 2.30 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 29

| | | | | |
|---|---|---|---|---|
| 08/26/19 | L. Poretsky | B160 | Continue to draft first HF fee application | 3.20 |
| 08/27/19 | D. King | B120 | Attn to document production issues | .70 |
| 08/27/19 | L. Poretsky | B160 | Continue to draft and revise HF Fee Application (4.0); request missing invoices and analyze them (1.2) | 4.80 |
| 08/27/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: common interest privilege analysis. | .20 |
| 08/27/19 | M. Sekowski | B120 | Conf. with D. King re: review of common interest privilege materials. | .20 |
| 08/27/19 | S. O'Donnell | B110 | Coordinate discovery | .30 |
| 08/27/19 | S. Smith | B190 | Discussion with S. O'Donnell and M. Sekowski re status of CI docs. | .20 |
| 08/28/19 | D. King | B120 | Attn to document production | .90 |
| 08/28/19 | L. Poretsky | B160 | Continue to draft and revise First Fee application (4.5) | 3.10 |
| 08/28/19 | L. Poretsky | B160 | Conference with Steve Smith to discuss first fee application compensation period and third fee statement (.5); submit request for the combined invoice from June 1, 2019 through July 31, 2019 and discuss details (.4); draft third fee statement (.9) | 1.80 |
| 08/29/19 | D. King | B120 | Review document production | 1.40 |
| 08/29/19 | M. Sekowski | B120 | Review and analyze common interest documents. | 4.30 |



Re:   **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 30

| | | | | |
|---|---|---|---|---|
| 08/29/19 | M. Sekowski | B120 | Conf. with D. King re: common interest documents, case strategy. | .20 |
| 08/29/19 | S. O'Donnell | B110 | Coordinate depo prep | .50 |
| 08/29/19 | S. Smith | B160 | Discussions with L. Poretsky, paralegal, re preparation of fee statement/interim application and review fee order re same. | .90 |

|  | |
|---|---|
| **Total** | **$119,650.50** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. O'Donnell | 16.90 | 985.00 | 16,646.50 |
| S. Selbst | .80 | 975.00 | 780.00 |
| D. King | 20.30 | 875.00 | 17,762.50 |
| S. Smith | 49.20 | 725.00 | 35,670.00 |
| M. Sekowski | 43.30 | 675.00 | 29,227.50 |
| M. Austin | 16.00 | 370.00 | 5,920.00 |
| L. Poretsky | 36.70 | 360.00 | 13,212.00 |
| H. Velastiegui | .80 | 360.00 | 288.00 |
| S. Yanway | .40 | 360.00 | 144.00 |



Re:     **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 31

**DISBURSEMENTS**

| | |
|---|---:|
| Online Research | 242.64 |
| Pacer Charges | 12.20 |
| Duplication | 72.72 |
| E-Discovery Data Hosting | 300.00 |
| **Total disbursements** | **$627.56** |



Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 32

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Case Administration - B110** | | |
|  | 25.60 | $14,374.00 |
| **Subtotals** | **25.60** | **$14,374.00** |
| | | |
| **Asset Analysis and Recovery - B120** | | |
|  | 64.40 | $47,866.00 |
| **Subtotals** | **64.40** | **$47,866.00** |
| | | |
| **Relief from Stay/Adequate Protection - B140** | | |
|  | .40 | $394.00 |
| **Subtotals** | **.40** | **$394.00** |
| | | |
| **Meetings of & Communications w/Creditors - B150** | | |
|  | 1.50 | $1,087.50 |
| **Subtotals** | **1.50** | **$1,087.50** |
| | | |
| **Fee/Employment Applications - B160** | | |
|  | 41.10 | $16,402.00 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 33

|  | | |
|---|---|---|
| **Subtotals** | **41.10** | **$16,402.00** |

Assumption/Rejection of Leases/Contracts - B185

|  | | |
|---|---|---|
|  | .60 | $435.00 |
| **Subtotals** | **.60** | **$435.00** |

Contested Matters (exclu. assumption/rejection) - B190

|  | | |
|---|---|---|
|  | 41.00 | $30,115.00 |
| **Subtotals** | **41.00** | **$30,115.00** |

Claims Administration & Objections - B310

|  | | |
|---|---|---|
|  | 1.20 | $1,182.00 |
| **Subtotals** | **1.20** | **$1,182.00** |

Plan & Disclosure Statements (Business Plan) - B320

|  | | |
|---|---|---|
|  | 1.30 | $942.50 |
| **Subtotals** | **1.30** | **$942.50** |

General Bankruptcy Advice/Opinions - B410

|  | | |
|---|---|---|
|  | 7.30 | $6,852.50 |
| **Subtotals** | **7.30** | **$6,852.50** |



Re:      **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 34



FEDERAL ID: 13-2991662

Simon Property Group, L.P.                          November 18, 2019
Attn: Ron Tucker                                    Bill Number: 348033
225 W. Washington Street                            File Number: 19609-0001
Indianapolis, IN 46204

Re:    **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through October 31, 2019 | $87,411.50 |
| Expenses posted through October 31, 2019 | 253.82 |
| **TOTAL** | **$87,665.32** |

| **Kindly return this page with your check payment to:** | **Send wire payments to:** |
|:---:|:---:|
| Herrick, Feinstein LLP | Citibank, N.A. |
| 2 Park Avenue | ABA Number:      0089 |
| New York, NY 10016 | Account Number:      6165 |
| | SWIFT #:      US33 |

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:    **Sears Bankruptcy**                                    Bill Number:  348033
                                                               File Number:  19609-0001
                                                               Page 2

## LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|---|
| 09/03/19 | C. Carty | B110 | Analyze issues related to potential conflict re Cyrus and draft e-mail re same. | 1.10 |
| 09/03/19 | D. King | B120 | Review CI document production, conf. w/ Sekowski re:  same | 2.60 |
| 09/03/19 | L. Poretsky | B160 | Discuss with Steve Smith status of the third fee statement and first fee application (.4); continue to draft and revise third fee statement and first fee application (1.4) | 1.80 |
| 09/04/19 | D. King | B120 | Update O'Donnell re:  status, emails re: same (.4); Confer w. S. Smith, M. Sekowski re: next steps (.4); review CI documents (1.3) | 2.10 |
| 09/04/19 | M. Sekowski | B120 | Conf. with D. King and S. Smith re: analysis of common interest materials and strategy for same. | .20 |
| 09/04/19 | S. O'Donnell | B110 | Coordinate motion to compel | .20 |
| 09/04/19 | S. O'Donnell | B110 | Conflict clearance | .20 |
| 09/04/19 | S. O'Donnell | B410 | Doc review re priv papers | .90 |
| 09/04/19 | S. O'Donnell | B410 | Update to Akin | .20 |
| 09/04/19 | S. Smith | B190 | O/C with D. King and M. Sekowski re CI docs and next steps. | .20 |
| 09/05/19 | D. King | B120 | Review CI documents in preparation for team call re:  same (3.0); emails re: CI documents, next steps | 3.20 |



Re:    **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 3

| 09/05/19 | L. Poretsky | B160 | Follow up on a status of the July bill; continue to draft first fee application | 1.20 |
|---|---|---|---|---|
| 09/05/19 | S. O'Donnell | B110 | Coordinate conflict clearance w/ Cyrus re Carty | .50 |
| 09/05/19 | S. O'Donnell | B410 | Coordinate Motion To Compel analysis and depo strategies | .50 |
| 09/05/19 | S. Smith | B190 | Review of CI docs and discussions with D. King and M. Sekowski re same. | .80 |
| 09/06/19 | D. King | B120 | Review CI docs, files re:  original auction events | .80 |
| 09/06/19 | S. Smith | B190 | Review hard copies of docs produced by Stroock and Quinn. | 1.00 |
| 09/09/19 | C. Carty | B110 | Review and analyze background materials related to investigation. | 1.50 |
| 09/09/19 | D. King | B120 | Prepare for CI meeting w/ O'Donnell | 1.90 |
| 09/09/19 | S. Smith | B190 | Review hard copies of documents produced by Quinn and Stroock and prepare timeline re same. | 2.00 |
| 09/10/19 | C. Carty | B110 | Meet with Sears team regarding investigation status; review background materials. | 1.50 |
| 09/10/19 | D. King | B120 | Conf. call w. S. Smith to go over CI document issues (.6); Prepare for call w/ S. O'Donnell, call on CI document issues (.6) | 1.20 |
| 09/10/19 | M. Sekowski | B110 | Conf. with D. King re: common interest analysis and case strategy. | .20 |



Re:   **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 4

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 09/10/19 | S. O'Donnell | B410 | Strategy and analysis and team meeting re Motion To Compel and depos | 1.50 |
| 09/10/19 | S. O'Donnell | B410 | Plan and prepare for strategy and analysis and team meeting re Motion To Compel and depos | .50 |
| 09/10/19 | S. Smith | B190 | (i) Review hard copies of documents produced by Stroock and Quin, (ii) T/C with D. King re doc review and analysis and (iii) O/C with S. O'Donnell and D. King. | 3.00 |
| 09/12/19 | S. O'Donnell | B110 | Coordinate Motion To Compel | .50 |
| 09/13/19 | D. King | B120 | Emails re:  call w/ Consortium lawyers | .30 |
| 09/13/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: draft correspondence to counsel for OCO and OZ on common interest issue. | .10 |
| 09/13/19 | S. O'Donnell | B410 | Meet and confer re: Motion To Compel | .20 |
| 09/13/19 | S. O'Donnell | B410 | Motion To Compel | .30 |
| 09/13/19 | S. Smith | B190 | (i) Prepare email for counsel to OCO and OZ re meet and confer and (ii) discussions with D. King re same. | .50 |
| 09/16/19 | D. King | B120 | Attn to CI document dispute | .70 |
| 09/16/19 | M. Sekowski | B120 | Attention to transmission of correspondence to K. Pasquale and A. Corkhill re: continued meet and confer. | .10 |



Re:    **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 5

| 09/16/19 | M. Sekowski | B120 | Miscellaneous correspondence with K. Pasquale, S. Smith, and D. King re: continued meet and confer. | .20 |
|---|---|---|---|---|
| 09/16/19 | M. Sekowski | B120 | Correspondence and conf. with D. King and S. Smith re: common interest analysis and continued meet and confer. | .20 |
| 09/16/19 | S. Smith | B190 | Follow up review of meet and confer request and exchange emails with D. King and M. Sekowski re same. | .50 |
| 09/17/19 | D. King | B120 | Attn to CI document dispute | .30 |
| 09/17/19 | L. Poretsky | B160 | Conference with Steve Smith to strategies regarding filing of the third combined fee statement and fee application (.4); request and analyze drafts of the June and July invoices and submit to Steve Smith for review and approval (.5) | .90 |
| 09/17/19 | M. Sekowski | B120 | Correspondence with S. Smith and D. King re: preparation for upcoming meet and confer. | .10 |
| 09/17/19 | S. Smith | B190 | Exchange emails with D. King and M. Sekowski re follow up meet & confer with counsel for OCO and OZ. | .10 |
| 09/18/19 | D. King | B120 | Prep for, participate on meet and confer call re:  CI docs (.9); attn to identifying CI docs in dispute (1.2) | 2.10 |
| 09/18/19 | M. Sekowski | B110 | Telephone confs. with D. King and S. Smith re: common interest dispute and strategy for same. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 6

| 09/18/19 | M. Sekowski | B110 | Telephone conf. with counsel for OCO and OZ re: common interest dispute. | .30 |
| 09/18/19 | S. O'Donnell | B410 | Coordinate meet and confer re: commpn interst dispute. | .50 |
| 09/18/19 | S. Smith | B190 | (i) Prepare for and lead meet & confer conference with counsel for OCO and OZ and (ii) follow up T.C with Herrick team re next steps. | 1.00 |
| 09/19/19 | D. King | B120 | Review Quinn and Stroock CI docs to prepare final demand re: production | 2.30 |
| 09/19/19 | S. Smith | B110 | Follow up emails with E. Reimer at Milbank, counsel for Cyrus, re conflict discussion. | .20 |
| 09/20/19 | D. King | B120 | Draft email to Stroock and Quinn re: CI documents | 1.90 |
| 09/20/19 | L. Poretsky | B160 | Analyze S. Smith revisions to June and July invoices and revise my time accordingly (.6); submit to billing department to finalize invoices (.2) | .80 |
| 09/20/19 | M. Sekowski | B110 | Miscellaneous correspondence with S. King and S. Smith re: common interest documents and correspondence to OCO and OZ. | .20 |
| 09/20/19 | M. Sekowski | B110 | Review miscellaneous correspondence from A. Corkill, K. Pasquale, and S. O'Donnell re: response on common interest document proposal. | .20 |



Re:  **Sears Bankruptcy**                              Bill Number: 348033
                                                       File Number: 19609-0001
                                                       Page 7

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 09/20/19 | S. Smith | B190 | (i) T/C with E. Reimer at Milbank re conflict and questions re document production and (ii) circulate update email to Herrick team re same. | .50 |
| 09/20/19 | S. Smith | B190 | Finalize and send out email to counsel for OCO and Och Ziff re production of requested CI docs. | .50 |
| 09/20/19 | S. Smith | B190 | Follow up T/C with counsel for Cyrus re conflict and send email to Herrick team re same. | .20 |
| 09/23/19 | C. Carty | B120 | Review and analyze prior work product related to Sears investigation. | 1.20 |
| 09/23/19 | D. King | B120 | Follow up re: CI doc proposals (.6); conf. w/ O'Donnell and Carty to discuss claims (.4); emails w/ team re: Carty (.2) | 1.20 |
| 09/23/19 | L. Poretsky | B160 | Follow up on a status of the invoice for the period from June 1, 2019 through August 31, 2019 (.2); revise third combined fee statement (.5) | .70 |
| 09/23/19 | M. Sekowski | B120 | Correspondence with D. King and S. O'Donnell re: materials for C. Carty. | .10 |
| 09/23/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: materials for C. Carty. | .20 |
| 09/23/19 | M. Sekowski | B120 | Correspondence with S. Smith and C. Carty re: background materials. | .20 |

 HERRICK

Re:   **Sears Bankruptcy**                                     Bill Number: 348033
                                                               File Number: 19609-0001
                                                               Page 8

| 09/23/19 | S. O'Donnell | B110 | Coordinate discovery and Motion To Compel common interest dispute | .40 |
|---|---|---|---|---|
| 09/23/19 | S. O'Donnell | B110 | Confer w/ team re discovery and Motion To Compel common interest dispute | .40 |
| 09/23/19 | S. O'Donnell | B410 | Doc review re discovery and Motion To Compel common interest dispute | .30 |
| 09/23/19 | S. Smith | B190 | Prepare materials for Chris Carty and t/c with M. Sekowski re same. | .50 |
| 09/23/19 | S. Smith | B190 | Update timeline based upon review of CI docs. | 2.00 |
| 09/24/19 | D. King | B120 | Follow up re: Carty/conflict issue with Cyrus. | .30 |
| 09/24/19 | M. Sekowski | B120 | Correspondence with D. King re: background materials. | .10 |
| 09/24/19 | S. Smith | B160 | Coordinate preparation of third consolidated monthly fee statement. | .30 |
| 09/25/19 | S. O'Donnell | B410 | Confer w/ team re proffer and dep and Motion To Compel common interest dispute coordination | .50 |
| 09/26/19 | L. Poretsky | B160 | Follow up on a status of the invoices in connection to the third fee statement | .40 |
| 09/27/19 | M. Sekowski | B120 | Review correspondence from K. Pasquale re: common interest materials. | .10 |



Re:  **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 9

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 09/27/19 | S. Smith | B190 | Review of email response from counsel to Och Ziff re production of CI docs and related analysis. | .50 |
| 09/27/19 | S. Smith | B190 | Follow up revisions to timeline based upon doc production. | .50 |
| 09/30/19 | C. Carty | B120 | Review and analyze background materials and other documents in connection with Rule 2004 investigation. | 2.40 |
| 10/01/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 4.80 |
| 10/02/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 4.10 |
| 10/02/19 | L. Poretsky | B160 | Review and analyze finalized bill fro July and August and submit request to billing department for combined June, July and August bill | .50 |
| 10/03/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 3.10 |
| 10/03/19 | C. Carty | B120 | Draft issues outline related to Rule 2004 investigation. | 1.20 |
| 10/03/19 | D. King | B110 | Follow up re: CI document issues | .40 |
| 10/03/19 | M. Sekowski | B120 | Correspondence with S. Smith and D. King re: response to OCO and OZ on common interest. | .20 |



Re:    **Sears Bankruptcy**                                    Bill Number: 348033
                                                              File Number: 19609-0001
                                                              Page 10

| 10/04/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 2.30 |
|---|---|---|---|---|
| 10/04/19 | C. Carty | B120 | Draft issues outline related to Rule 2004 investigation. | 2.50 |
| 10/04/19 | S. Smith | B190 | (i) Analysis of document production and (ii) attention to and review of email from counsel for OCO and Och Ziff re document production. | 1.50 |
| 10/07/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 2.20 |
| 10/07/19 | C. Carty | B120 | Review and analyze case filings regarding MTN sale. | 1.30 |
| 10/07/19 | D. King | B120 | Emails re:  next steps | .30 |
| 10/07/19 | L. Poretsky | B160 | Review and analyze HF combined invoice for the period June 1 through August 31, 2019; continue to draft third combined fee statement; request itemized expenses report for the same period. | 1.70 |
| 10/07/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: common interest proposal and documents on de-risking transactions. | .10 |
| 10/08/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 3.10 |



Re:    **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 11

| | | | | |
|---|---|---|---|---|
| 10/08/19 | C. Carty | B120 | Research case law related to issues involved in Rule 2004 investigation. | 2.10 |
| 10/08/19 | L. Poretsky | B160 | Review and analyze chart of itemized disbursements for the June, July and August and update exhibits to third fee statement | .70 |
| 10/09/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 1.80 |
| 10/09/19 | C. Carty | B120 | Research legal issues related to Rule 2004 investigation. | 1.30 |
| 10/09/19 | M. Sekowski | B120 | Review correspondence from E. Hess re: additional production on de-risking transactions. | .20 |
| 10/09/19 | M. Sekowski | B120 | Correspondence with litigation support re: additional production on de-risking transactions. | .20 |
| 10/10/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | 1.70 |
| 10/10/19 | C. Carty | B120 | Analyze investigation strategy and draft issues outline. | 2.10 |
| 10/10/19 | D. King | B120 | Follow up re: supplemental document productions | .30 |
| 10/10/19 | M. Sekowski | B120 | Correspondence with D. King and S. Smith re: additional production. | .10 |
| 10/10/19 | M. Sekowski | B120 | Correspondence with litigation support personal re: additional production and issues with same. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 12

| 10/10/19 | S. Smith | B190 | Review new document production from OCO. | .80 |
| 10/11/19 | A. DeLeon | B110 | Analyze adversary/third party document production. | .70 |
| 10/11/19 | C. Carty | B120 | Analyze investigation strategy and draft issues outline. | 2.50 |
| 10/11/19 | C. Carty | B120 | Review and analyze documents produced in connection with Rule 2004 investigation. | .70 |
| 10/11/19 | M. Sekowski | B120 | Review correspondence from I. Sasson re: additional production. | .10 |
| 10/11/19 | M. Sekowski | B120 | Review correspondence from S. Smith and A. DeLeon re: additional production. | .10 |
| 10/11/19 | S. Smith | B190 | Follow up review of OCO production and review of OZ additional productions. | .50 |
| 10/14/19 | C. Carty | B120 | Review and analyze documents produced in Rule 2004 investigation; draft issues outline for deposition discovery. | 3.80 |
| 10/14/19 | D. King | B120 | Attn to team planning for next steps in discovery | .30 |
| 10/14/19 | M. Sekowski | B120 | Correspondence with D. King and C. Carty re: case status. | .10 |
| 10/16/19 | C. Carty | B120 | Call with litigation team regarding status of Rule 2004 investigation. | .60 |
| 10/16/19 | C. Carty | B120 | Draft issues outline for deposition discovery. | 2.20 |



Re:    **Sears Bankruptcy**

Bill Number: 348033
File Number: 19609-0001
Page 13

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 10/16/19 | D. King | B120 | Conf. call w/ Carty, Smith and Sekowski to discuss next steps; follow up on next steps w/ Carty and Smith | .80 |
| 10/16/19 | M. Sekowski | B120 | Telephone conf. with D. King, C. Carty, and S. Smith re: case status and strategy. | .60 |
| 10/16/19 | M. Sekowski | B130 | Review file re: potential deponents. | .20 |
| 10/16/19 | S. O'Donnell | B120 | Depo prep | .50 |
| 10/16/19 | S. Smith | B190 | T/C with D. King, M. Sekowski and C. Carty re status and next steps. | .60 |
| 10/17/19 | D. King | B120 | Follow up re: next steps w/ discovery | .30 |
| 10/17/19 | M. Sekowski | B120 | Review correspondence from D. King and C. Carty re: case strategy. | .10 |
| 10/17/19 | S. Smith | B160 | Prepare fee estimate for professional fee committee. | .30 |
| 10/17/19 | S. Smith | B185 | (i) Review follow up production, (ii) O/C with S. O'Donnell and C. Carty re status and research and (iii) attention to email traffic from C. Carty re same. | 1.30 |
| 10/21/19 | C. Carty | B120 | Analyze issues related to Rule 2004 investigation and draft issues outline. | 2.20 |
| 10/23/19 | C. Carty | B120 | Analyze issues related to Rule 2004 investigation and draft issues outline. | 3.70 |



| Re: | **Sears Bankruptcy** | | | Bill Number: 348033 |
| | | | | File Number: 19609-0001 |
| | | | | Page 14 |

| | | | | |
|---|---|---|---|---|
| 10/23/19 | S. Smith | B190 | Review of and revisions to timeline and follow up review of docs re same. | 1.00 |
| 10/23/19 | S. Smith | B150 | Exchange emails with Akin Gump re Committee review of consolidated fee statement and follow up review of and revisions to same. | .30 |
| 10/24/19 | C. Carty | B120 | Analyze issues related to Rule 2004 investigation and draft issues outline. | 3.40 |
| 10/24/19 | S. Smith | B190 | Analysis re CDS market and depo prep. | .70 |
| | | | **Total** | **$87,411.50** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. O'Donnell | 8.10 | 985.00 | 7,978.50 |
| D. King | 23.30 | 875.00 | 20,387.50 |
| S. Smith | 21.30 | 725.00 | 15,442.50 |
| M. Sekowski | 5.00 | 675.00 | 3,375.00 |
| C. Carty | 60.40 | 610.00 | 36,844.00 |
| L. Poretsky | 8.70 | 360.00 | 3,132.00 |
| A. DeLeon | .70 | 360.00 | 252.00 |



Re:   **Sears Bankruptcy**

Bill Number:  348033
File Number:  19609-0001
Page 15

**DISBURSEMENTS**

| | |
|---|---:|
| Duplication | 53.82 |
| E-Discovery Data Hosting | 200.00 |
| **Total disbursements** | **$253.82** |



| Re: | **Sears Bankruptcy** | | Bill Number:  348033 |
| | | | File Number:  19609-0001 |
| | | | Page 16 |

## TASK BILLING SUMMARY

| | | Hours | Amount |
|---|---|---|---|
| **Case Administration - B110** | | | |
| | | 8.80 | $6,225.00 |
| | **Subtotals** | **8.80** | **$6,225.00** |
| | | | |
| **Asset Analysis and Recovery - B120** | | | |
| | | 83.30 | $57,303.00 |
| | **Subtotals** | **83.30** | **$57,303.00** |
| | | | |
| **Asset Deposition - B130** | | | |
| | | .20 | $135.00 |
| | **Subtotals** | **.20** | **$135.00** |
| | | | |
| **Meetings of & Communications w/Creditors - B150** | | | |
| | | .30 | $217.50 |
| | **Subtotals** | **.30** | **$217.50** |
| | | | |
| **Fee/Employment Applications - B160** | | | |
| | | 9.30 | $3,567.00 |



Re:     **Sears Bankruptcy**                                           Bill Number:  348033
                                                                       File Number:  19609-0001
                                                                       Page 17

|                | **Subtotals** | **9.30** | **$3,567.00** |
|---|---|---|---|

Assumption/Rejection of Leases/Contracts - B185

|                |                | 1.30 | $942.50 |
|---|---|---|---|
|                | **Subtotals** | **1.30** | **$942.50** |

Contested Matters (exclu. assumption/rejection) - B190

|                |                | 18.90 | $13,702.50 |
|---|---|---|---|
|                | **Subtotals** | **18.90** | **$13,702.50** |

General Bankruptcy Advice/Opinions - B410

|                |                | 5.40 | $5,319.00 |
|---|---|---|---|
|                | **Subtotals** | **5.40** | **$5,319.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings     March 13, 2020
Attn: Ron Tucker                                                Bill Number: 352221
225 W. Washington Street                                        File Number: 19609-0001
Indianapolis, IN 46204

Re:   **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through February 29, 2020 | $138,438.00 |
| Expenses posted through February 29, 2020 | 2,170.66 |
| **TOTAL** | **$140,608.66** |

**Kindly return this page with your**               **Send wire payments to:**
**check payment to:**                                Citibank, N.A.
Herrick, Feinstein LLP                               ABA Number:        0089
2 Park Avenue                                        Account Number:    16165
New York, NY 10016                                   SWIFT #:    US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:    **Sears Bankruptcy**                                  Bill Number:  352221
                                                             File Number:  19609-0001
                                                             Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 11/01/19 | S. Smith | B190 | Review of and revisions to timeline for depo outline. | .70 |
| 11/05/19 | S. Smith | B160 | Coordinate prep and sharing of weekly accruals to M-III. | .20 |
| 11/06/19 | S. Smith | B190 | (i) Preliminary review of draft complaint and presentation to Litigation Designees and (ii) o/c with C. Carty re same. | 1.50 |
| 11/08/19 | L. Poretsky | B160 | Review and analyze Confirmation Order for fee statements and see applications provisions and search docket or Notice of Effective Date; e-mail provisions to Steve Smith for review; | 1.30 |
| 11/08/19 | S. Smith | B160 | Review Confirmation Order fee procedure and exchange emails with L. Poretsky re same. | .40 |
| 11/11/19 | L. Poretsky | B160 | Working with billing department to revise the time entries per Steve Smith comments (.6); update draft of the third fee statement (.4) | 1.00 |
| 11/11/19 | S. Smith | B190 | Review of executed protective orders and exchange emails with C. Carty re same. | .70 |
| 11/11/19 | S. Smith | B160 | Review of and revisions to draft consolidated fee statement and exchange emails with paralegal re same. | .50 |



Re:    **Sears Bankruptcy**                                              Bill Number: 352221
                                                                         File Number: 19609-0001
                                                                         Page 3

| | | | | |
|---|---|---|---|---|
| 11/12/19 | L. Poretsky | B160 | Draft and submit e-mail to PrimeClerk re service of third fee statement | .30 |
| 11/12/19 | L. Poretsky | B160 | Revise and finalize third fee statement, compile exhibits | .50 |
| 11/12/19 | L. Poretsky | B160 | Meeting with Steve Smith and Stephen Selbst for final review of the third fee statement | .50 |
| 11/12/19 | L. Poretsky | B160 | Request combined invoice for September and October for the fourth fee statement; | .30 |
| 11/12/19 | L. Poretsky | B160 | Prepare for filing and e-file third fee statement | .30 |
| 11/12/19 | L. Poretsky | B160 | Review and analyze revise combined invoice in support of third fee statement to ensure accuracy; | .30 |
| 11/12/19 | S. Smith | B160 | O/C with S. O'Donnell and L. Poretsky re third combined fee statement and fourth fee statement and fee app prep. | 1.00 |
| 11/12/19 | S. Smith | B160 | Review fee order and draft combined monthly fee statement. | .30 |
| 11/14/19 | L. Poretsky | B160 | Follow up on a status of the final invoices for September and October for the fourth combined fee statement; | .30 |
| 11/14/19 | L. Poretsky | B160 | Draft fourth combine fee statement | .60 |
| 11/14/19 | S. Smith | B160 | Discussion re prep of fourth fee statement and coordinate prep re same. | .30 |

 HERRICK

Re:    **Sears Bankruptcy**                                    Bill Number: 352221
                                                              File Number: 19609-0001
                                                              Page 4

| 11/18/19 | L. Poretsky | B160 | Continue to draft fourth combined fee statement (September -October 2019) | .80 |
| 11/18/19 | S. Smith | B190 | Further review of revised complaint against Cyrus among others. | 1.40 |
| 11/19/19 | L. Poretsky | B160 | Follow up on a status of the combined September and October invoice | .20 |
| 11/19/19 | L. Poretsky | B160 | Continue to draft combined fourth fee statement | .50 |
| 11/20/19 | L. Poretsky | B160 | Update draft of the fourth fee statement based on the invoice | 1.30 |
| 11/20/19 | L. Poretsky | B160 | Request missing documents from accounting (.3) | .10 |
| 11/20/19 | L. Poretsky | B160 | Assemble exhibits to fourth fee statement | .40 |
| 11/20/19 | L. Poretsky | B160 | Review and analyze combined invoice for forth fee statement | .70 |
| 11/20/19 | S. Smith | B160 | Coordinate prep of fourth fee statement with L. Poretsky and review same. | .30 |
| 11/21/19 | L. Poretsky | B160 | Revise draft of the fourth fee statement based on the revised invoice and submit to Steve Smith for review | 1.20 |
| 11/21/19 | L. Poretsky | B160 | Review and analyze revised combine invoice for forth fee statement (.7) | .50 |
| 11/21/19 | S. Smith | B160 | Review draft fourth fee statement and discussion with L. Poretsky re same. | .40 |



Re:    **Sears Bankruptcy**                                     Bill Number: 352221
                                                                File Number: 19609-0001
                                                                Page 5

| 11/22/19 | S. Smith | B190 | Review revised complaint and presentation to trust designees re estate claims. | .70 |
| 11/25/19 | L. Poretsky | B160 | Revise fourth fee statement and exhibits per Steve Smith comments and circulate for review | .70 |
| 11/25/19 | S. Smith | B160 | Review further revised fourth fee statement. | .30 |
| 12/02/19 | L. Poretsky | B160 | Review  the docket and Prime Clerk website to find out if there's been a notice of effective date filed and whether other firms have begun to file their final fee applications. | .20 |
| 12/02/19 | S. Smith | B160 | Review docket and plan re final fee apps and exchange emails with paralegal, L. Poretsky, re same. | .50 |
| 12/03/19 | L. Poretsky | B160 | Conference with Steve Smith to discuss finalizing and filing of fourth combined fee statement and service thereof and service of papers and circulate draft and exhibits | .40 |
| 12/03/19 | S. Smith | B160 | Coordinate prep, review and filing of fourth fee statement and exchange emails with S. Brauner at Akin re same. | .40 |
| 12/09/19 | S. Smith | B160 | Review, revise and coordinate filing of fourth fee statement and discussions with paralegal re same. | .90 |
| 12/11/19 | S. Smith | B160 | Finalize and coordinate filing of fourth fee statement. | .60 |



Re:    **Sears Bankruptcy**                                      Bill Number: 352221
                                                                File Number: 19609-0001
                                                                Page 6

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 12/12/19 | L. Poretsky | B160 | Following up on a status of the Fourth Fee Statement | .20 |
| 12/12/19 | S. Smith | B190 | (i) Conduct follow up research related to collusion, (ii) follow up review of produced documents, and (iii) litigation analysis. | 2.50 |
| 12/16/19 | S. Smith | B190 | Follow up analysis re depo prep. | .90 |
| 12/26/19 | S. Smith | B160 | Coordinate preparation of invoice and payments details on latest fee statement and exchange emails with Mary at MIII Partners re same. | .40 |
| 12/27/19 | S. Smith | B160 | Follow up with Sears Professional Fee Invoices Committee re latest fee statement. | .20 |
| 01/02/20 | C. Carty | B190 | Confer with consultants re investigation. | .40 |
| 01/02/20 | S. O'Donnell | B190 | Expert retention with regard to depo prep | .50 |
| 01/07/20 | C. Carty | B190 | Call with financial consultants re investigation. | .60 |
| 01/09/20 | C. Carty | B190 | Draft memo re Sears investigation background and analyze. | 2.50 |
| 01/09/20 | G. Fromer | B190 | Communicate with partner about research assignment via detailed email about background and next steps | .20 |
| 01/09/20 | K. Kolb | B190 | Analyze background motion papers for Rule 2004 investigation | 2.80 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 7

| 01/09/20 | S. Smith | B160 | Coordinate sharing of accruals with M-III and discussion with C. D'Angelo re same. | .20 |
| 01/10/20 | C. Carty | B190 | Call with K. Kolb and G. Fromer re Sears investigation. | .40 |
| 01/10/20 | G. Fromer | B190 | Review background materials and prepared timeline of events prior to Dec. 20, 2018 hearing | 3.70 |
| 01/10/20 | G. Fromer | B190 | Meet with team to discuss strategy and next steps | .30 |
| 01/10/20 | K. Kolb | B190 | Call with C. Carty and G. Fromer regarding Rule 2004 investigation into MTN notes | .40 |
| 01/10/20 | K. Kolb | B190 | Analyze documents produced by CDS participants | 1.40 |
| 01/13/20 | G. Fromer | B190 | Review and made track changes to timeline of events | 1.40 |
| 01/13/20 | G. Fromer | B190 | Review background materials and compiled timeline of important events | 2.30 |
| 01/13/20 | K. Kolb | B190 | Revise case timeline | .40 |
| 01/14/20 | G. Fromer | B190 | Review background materials and prepared timeline of events | .30 |
| 01/14/20 | K. Kolb | B190 | Further revisions to case timeline | .30 |
| 01/15/20 | G. Fromer | B190 | Review background materials and compiled timeline of important events | 2.00 |
| 01/15/20 | G. Fromer | B190 | Meeting to discuss document review and research assignments | .20 |
| 01/15/20 | G. Fromer | B190 | Conduct legal research | 1.20 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 8

| 01/15/20 | K. Kolb | B190 | Discuss research with M. Fromer | .20 |
| 01/15/20 | K. Kolb | B190 | Meet with M. Austin and G. Fromer regarding prior research | .20 |
| 01/15/20 | K. Kolb | B190 | Discuss case background and strategy with S. Smith | .30 |
| 01/15/20 | S. Smith | B110 | O/C with K. Kolb re research and background. | .30 |
| 01/16/20 | C. Carty | B190 | Review and analyze work product regarding Rule 2004 investigation. | 1.50 |
| 01/16/20 | G. Fromer | B190 | Implement revisions to legal memorandum | 2.00 |
| 01/16/20 | G. Fromer | B190 | Conduct legal research and drafted memorandum | 2.80 |
| 01/16/20 | G. Fromer | B190 | Review track changes and made edits to timeline of events | .90 |
| 01/16/20 | K. Kolb | B190 | Review and revise research memo into Section 363(n) case law | 1.70 |
| 01/16/20 | K. Kolb | B190 | Revise timeline | .80 |
| 01/16/20 | L. Poretsky | B160 | Search prime clerk's docket for filed notice of effective date in connection with final fee application per Steve Smith request; | .30 |
| 01/17/20 | G. Fromer | B190 | Spoke with counsel about edits to legal memorandum on Section 363(n) issues | .30 |
| 01/17/20 | G. Fromer | B190 | Conduct legal research for legal memorandum on Section 363(n) issues | .90 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 9

| | | | | |
|---|---|---|---|---|
| 01/17/20 | G. Fromer | B190 | Meeting about case strategy and status update | .50 |
| 01/17/20 | G. Fromer | B190 | Implement revisions to legal memorandum on Section 363(n) issues | 1.40 |
| 01/17/20 | K. Kolb | B190 | Call with S. O'Donnell, C. Carty, and G. Fromer regarding legal research update and deposition strategy | .50 |
| 01/17/20 | K. Kolb | B190 | Review section 363(n) case law and revise memo | 4.60 |
| 01/18/20 | K. Kolb | B190 | Further revisions to memo summarizing research into 363(n) claims | .70 |
| 01/21/20 | C. Carty | B190 | Review and analyze research and case law related to potential claims. | 2.10 |
| 01/21/20 | G. Fromer | B190 | Spoke with counsel about new research and new document review assignments | .20 |
| 01/21/20 | G. Fromer | B190 | Conducted legal research on Section 363(n) damages actions | 2.40 |
| 01/21/20 | G. Fromer | B190 | Edit and update summary of research re: Section 363(n) damages claims | .90 |
| 01/21/20 | K. Kolb | B190 | Research into 363(n) claims and related causes of action | 2.30 |
| 01/21/20 | K. Kolb | B190 | Review ISDA decision and supporting papers in connection with investigation background | .30 |



Re:   **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 10

| 01/21/20 | K. Kolb | B190 | Analyze documents produced by CDS participants in connection with deposition preparation | 2.00 |
|---|---|---|---|---|
| 01/21/20 | K. Kolb | B190 | Analyze order confirming plan of reorganization | .30 |
| 01/21/20 | K. Kolb | B190 | Revise email regarding research regarding claims analysis | .60 |
| 01/21/20 | K. Kolb | B190 | Meet with L. Schepp regarding timeline and deposition prep | .20 |
| 01/21/20 | K. Kolb | B190 | Discuss research and review with G. Fromer | .20 |
| 01/21/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to compile timeline per K. Kolb. | 2.40 |
| 01/22/20 | C. Carty | B190 | Participate in team meeting re potential claims and prepare for same. | 1.00 |
| 01/22/20 | C. Carty | B190 | Review and analyze research memo related to potential claims. | 1.10 |
| 01/22/20 | G. Fromer | B190 | Discuss Section 363(n) issue via email and compiled relevant case law in preparation for meeting | .80 |
| 01/22/20 | G. Fromer | B190 | Conducted document review | 2.40 |
| 01/22/20 | G. Fromer | B190 | Further research on potential claims | 1.00 |
| 01/22/20 | G. Fromer | B190 | Review memorandum on assessment of claims and notes on document production in preparation to conduct further document review | .30 |
| 01/22/20 | K. Kolb | B190 | Analyze plan of reorganization | 1.50 |



Re:   **Sears Bankruptcy**                              Bill Number: 352221
                                                        File Number: 19609-0001
                                                        Page 11

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 01/22/20 | K. Kolb | B190 | Analyze prior research regarding potential claims | .30 |
| 01/22/20 | K. Kolb | B190 | Analyze relevant documents in connection with claims analysis and deposition prep | 1.70 |
| 01/22/20 | K. Kolb | B190 | Attend team meeting regarding research update and claims analysis | .90 |
| 01/22/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to compile timeline per K. Kolb. | 1.70 |
| 01/22/20 | S. O'Donnell | B190 | 363n and case law analysis | .50 |
| 01/22/20 | S. O'Donnell | B190 | Case w/ team re 363n and case law analysis | .50 |
| 01/22/20 | S. Smith | B190 | Follow up review of claims and exchange emails with K. Kolb re same. | .30 |
| 01/22/20 | S. Smith | B190 | Prepare for and participate in O/C with team re status and next steps. | 1.20 |
| 01/23/20 | G. Fromer | B190 | Spoke with counsel about legal research memorandum objectives | .10 |
| 01/23/20 | G. Fromer | B190 | Conducted legal research on potential claims | 3.00 |
| 01/23/20 | K. Kolb | B190 | Draft memo analyzing potential claims | 8.40 |
| 01/23/20 | K. Kolb | B190 | Review and incorporate research from G. Fromer into memo | .50 |
| 01/23/20 | K. Kolb | B190 | Analyze responsive documents in connection with deposition prep | 2.10 |
| 01/23/20 | L. Schepp | B110 | Compile Quinn and Stroock documents for review, per K. Kolb. | 1.00 |



Re:  **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 12

| 01/24/20 | G. Fromer | B190 | Spoke with counsel about creating chronology of relevant documents | .60 |
|---|---|---|---|---|
| 01/24/20 | G. Fromer | B190 | Conduct legal research on damages under 363(n) claims | 1.50 |
| 01/24/20 | G. Fromer | B190 | Edit legal memorandum on potential claims | 1.10 |
| 01/24/20 | K. Kolb | B190 | Discuss additional research with G. Fromer | .10 |
| 01/24/20 | K. Kolb | B190 | Meeting with G. Fromer and L. Schepp regarding case chronology and related documents | .30 |
| 01/24/20 | K. Kolb | B190 | Draft and revise memo summarizing background facts and analyzing potential claims | 3.50 |
| 01/24/20 | L. Schepp | B110 | Reviewing/Editing/Drafting documents to compile timeline per K. Kolb. | 1.10 |
| 01/28/20 | C. Carty | B190 | Review and analyze memorandum regarding investigation. | .70 |
| 01/28/20 | C. Carty | B190 | Meet with S. O'Donnell, K. Kolb, and G. Fromer re Rule 2004 investigation and prepare for same. | 1.00 |
| 01/28/20 | G. Fromer | B190 | Conduct legal research remedy issues | .40 |
| 01/28/20 | G. Fromer | B190 | Discuss potential claims and defenses and strategy | 1.30 |
| 01/28/20 | G. Fromer | B190 | Discuss document review objectives and building chronology of relevant documents | .90 |
| 01/28/20 | G. Fromer | B190 | Review documents for relevance | 3.90 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 13

| 01/28/20 | K. Kolb | B190 | Discuss factual and legal research items pending with G. Fromer | .20 |
| 01/28/20 | K. Kolb | B190 | Meeting regarding factual and legal analysis of potential claims and discovery plan | 1.10 |
| 01/28/20 | K. Kolb | B190 | Discuss document review issues with G. Fromer and L. Schepp | .20 |
| 01/28/20 | K. Kolb | B190 | Research aspects of the CDS market | .40 |
| 01/28/20 | K. Kolb | B190 | Revise memo to send to expert and analyze protective order in connection with these revisions | .60 |
| 01/28/20 | K. Kolb | B190 | Analyze correspondence regarding prior meet and confer sessions | .50 |
| 01/28/20 | K. Kolb | B190 | Analyze privilege logs produced in investigation | .80 |
| 01/28/20 | L. Schepp | B110 | Reviewing/Editing/Drafting documents to compile timeline per K. Kolb. | 6.00 |
| 01/28/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents relating to Quinn and Stroock privilege documents, per K. Kolb. | 3.00 |
| 01/28/20 | S. O'Donnell | B190 | Team meeting confer w/ Stroock re misc. matters | 1.50 |
| 01/28/20 | S. O'Donnell | B190 | Confer w/ team re meeting w/ Stroock re misc. matters | .30 |
| 01/29/20 | C. Carty | B190 | Analyze issues related to Rule 2004 investigation and factual analysis of same. | 1.20 |



Re:   **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 14

| 01/29/20 | G. Fromer | B190 | Conduct review for relevant documents | 6.40 |
|---|---|---|---|---|
| 01/29/20 | K. Kolb | B190 | Call with potential expert regarding engagement | .10 |
| 01/29/20 | K. Kolb | B190 | Research potential experts | .50 |
| 01/29/20 | K. Kolb | B190 | Research re market collusion | 2.20 |
| 01/29/20 | K. Kolb | B190 | Analyze documents produced by CDS Participants | 2.00 |
| 01/29/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to update timeline, per K. Kolb | 4.80 |
| 01/30/20 | C. Carty | B190 | Analyze documents produced in Rule 2004 investigation and memorandum re same. | 1.10 |
| 01/30/20 | G. Fromer | B190 | Review documents produced by Omega for relevance | .40 |
| 01/30/20 | G. Fromer | B190 | Discuss case strategy | .20 |
| 01/30/20 | K. Kolb | B190 | Analyze scope of releases under APA | .20 |
| 01/30/20 | K. Kolb | B190 | Team call | .20 |
| 01/30/20 | K. Kolb | B190 | Research potential advisors | .80 |
| 01/30/20 | K. Kolb | B190 | Further analysis of case law regarding 363(n) claims | .40 |
| 01/30/20 | K. Kolb | B190 | Conduct legal and fact research re market collusion | 3.50 |
| 01/30/20 | K. Kolb | B190 | Revise claims analysis memo | 1.70 |
| 01/30/20 | K. Kolb | B190 | Analyze summary of key documents by G. Fromer | .30 |



Re:  **Sears Bankruptcy**                                    Bill Number: 352221
                                                             File Number: 19609-0001
                                                             Page 15

| 01/30/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to update timeline, per K. Kolb | 8.90 |
|---|---|---|---|---|
| 01/30/20 | S. O'Donnell | B190 | Confer re experts | .50 |
| 01/31/20 | G. Fromer | B190 | Discuss CDS exposure | .10 |
| 01/31/20 | K. Kolb | B190 | Calls with potential experts | .50 |
| 01/31/20 | K. Kolb | B190 | Revise memo | 3.00 |
| 01/31/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents related to chronology, per K. Kolb. | 5.20 |
| 02/03/20 | K. Kolb | B190 | Call with potential expert | .50 |
| 02/03/20 | K. Kolb | B190 | Legal research into potential claims | .80 |
| 02/03/20 | K. Kolb | B190 | Analyze Deloitte documents in connection with potential custodians | 1.30 |
| 02/03/20 | K. Kolb | B190 | Revise chronology and fact memo | 3.40 |
| 02/04/20 | G. Fromer | B190 | Conduct research on credit default swap auctions | 1.50 |
| 02/04/20 | G. Fromer | B190 | Discuss expert due diligence | .20 |
| 02/04/20 | G. Fromer | B190 | Spoke with potential expert | .20 |
| 02/04/20 | K. Kolb | B190 | Analyze expert CVs | .50 |
| 02/04/20 | K. Kolb | B190 | Calls with potential experts | .70 |
| 02/05/20 | G. Fromer | B190 | Conduct research on potential experts | .80 |
| 02/05/20 | K. Kolb | B190 | Revise chron | .90 |
| 02/05/20 | K. Kolb | B190 | Discuss prior meet and confers with M. Sekowski | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 16

| | | | | |
|---|---|---|---|---|
| 02/05/20 | K. Kolb | B190 | Research potential expert | .20 |
| 02/06/20 | G. Fromer | B190 | Research damages for fraud on the court claim | .50 |
| 02/06/20 | G. Fromer | B190 | Update damages section of legal memorandum on potential claims | .20 |
| 02/06/20 | K. Kolb | B190 | Analyze and revise document chronology | 3.30 |
| 02/06/20 | K. Kolb | B190 | Analyze privilege logs | .40 |
| 02/07/20 | K. Kolb | B190 | Conduct diligence calls with potential experts | 1.60 |
| 02/09/20 | K. Kolb | B190 | Draft document and agreement regarding case strategy | 1.60 |
| 02/09/20 | K. Kolb | B190 | Email to team regarding expert status and analysis | .20 |
| 02/10/20 | C. Carty | B190 | Meet with S. O'Donnell, K. Kolb, and G. Fromer regarding Sears Rule 2004 investigation update and expert review and review materials in connection with meeting. | 1.20 |
| 02/10/20 | G. Fromer | B190 | Research backgrounds of potential experts | 2.40 |
| 02/10/20 | G. Fromer | B190 | Discuss expert engagement letter and fee arrangement and updates to claims memorandum | .50 |
| 02/10/20 | G. Fromer | B190 | Discuss updates on expert background research and next steps | .20 |
| 02/10/20 | G. Fromer | B190 | Draft questions to interview potential experts | 1.50 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 17

| | | | | |
|---|---|---|---|---|
| 02/10/20 | G. Fromer | B190 | Prepare documents for meeting with partners about updates to claims memorandum and expert background research | .80 |
| 02/10/20 | G. Fromer | B190 | Draft subpoenas for Barclays, Omega, OZ, and Cyrus | .60 |
| 02/10/20 | G. Fromer | B190 | Conduct fact investigation of OZ call logs | .10 |
| 02/10/20 | K. Kolb | B190 | Meeting to discuss potential experts | .30 |
| 02/10/20 | K. Kolb | B190 | Meet with G Fromer regarding diligence research | .10 |
| 02/10/20 | K. Kolb | B190 | Review and revise expert diligence memo | .30 |
| 02/10/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents relating to timeline, per K. Kolb | 5.00 |
| 02/10/20 | L. Schepp | B110 | Compile documents related to potential experts for attorney review, per S. O'Donnell | .50 |
| 02/10/20 | L. Schepp | B110 | Weslaw searches to identify phone numbers on call logs | 1.10 |
| 02/10/20 | S. O'Donnell | B190 | Coordinate interviews | .30 |
| 02/10/20 | S. O'Donnell | B190 | Confer w/ team re expert retention/interviews | .30 |
| 02/10/20 | S. O'Donnell | B190 | Review credentials | .30 |
| 02/10/20 | S. O'Donnell | B190 | Strategy and analysis | .10 |
| 02/11/20 | C. Carty | B190 | Review and analyze internal memo regarding Rule 2004 investigation related to MTN note sale; review and analyze case law discussed. | 2.40 |



Re:    **Sears Bankruptcy**                                    Bill Number: 352221
                                                               File Number: 19609-0001
                                                               Page 18

| | | | | |
|---|---|---|---|---|
| 02/11/20 | G. Fromer | B190 | Conducted diligence research on potential experts' prior work | 1.70 |
| 02/11/20 | G. Fromer | B190 | Research cornering the market | .60 |
| 02/11/20 | G. Fromer | B190 | Interview potential experts | .60 |
| 02/11/20 | K. Kolb | B190 | Analyze research and due diligence into potential experts | .10 |
| 02/11/20 | K. Kolb | B190 | Revise memo analyzing facts and claims | .70 |
| 02/11/20 | K. Kolb | B190 | Revise questions for interview of potential experts | .70 |
| 02/11/20 | K. Kolb | B190 | Call with potential expert | .60 |
| 02/11/20 | L. Schepp | B110 | Westlaw search to identify phone numbers in call logs, per K. Kolb | 6.80 |
| 02/11/20 | S. O'Donnell | B190 | Expert interviews and prep for same | .50 |
| 02/11/20 | S. O'Donnell | B190 | Coordinate retention of expert | .50 |
| 02/12/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents related to Board of Directors index, per K. Kolb | 1.20 |
| 02/13/20 | L. Poretsky | B160 | Conference with Steve Smith and Chris Carty re next fee statement; request combined invoices from November 2019 through January 2020; begin draft fifth combined fee application; | 3.00 |
| 02/13/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents related to Board of Directors index, per K. Kolb | 2.60 |



Re:  **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 19

| 02/13/20 | S. Smith | B160 | (i) Review docket for fee statements, (ii) review prior fee statements, (iii) o/c with L. Poretsky re preparation of fifth fee statement and (iv) discussion with C. Carty re fee statement. | .50 |
|---|---|---|---|---|
| 02/14/20 | L. Poretsky | B160 | Follow up on a status of the combined invoices for the fifth fee statement; continue to draft fifth fee statement | .80 |
| 02/18/20 | L. Poretsky | B160 | Follow up on a status of the combined invoices and continue to draft fee statement | .70 |
| 02/18/20 | L. Schepp | B110 | Compile additional information regarding Wachtel and Deloitte documents, per J. D'Angelo. | 1.50 |
| 02/19/20 | C. Carty | B190 | Call with S. Brauner of Akin regarding update in Rule 2004 investigation; confer with K. Kolb re same; review memo. | .80 |
| 02/19/20 | G. Fromer | B190 | Draft subpoenas | .20 |
| 02/19/20 | G. Fromer | B190 | Conduct due diligence on potential experts | 1.60 |
| 02/19/20 | K. Kolb | B190 | Status call with C Carty | .20 |
| 02/19/20 | K. Kolb | B190 | Draft status memo to UCC | 1.40 |
| 02/19/20 | K. Kolb | B190 | Analyze expert due diligence research and revise email summary re same | 1.00 |
| 02/19/20 | K. Kolb | B190 | Revise subpoenas | .20 |
| 02/19/20 | L. Schepp | B110 | Update document chronology and call logs indexes. | 1.10 |



Re: **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 20

| | | | | |
|---|---|---|---|---|
| 02/20/20 | K. Kolb | B190 | Draft and revise memo to UCC regarding investigation | 2.30 |
| 02/20/20 | S. O'Donnell | B190 | Confer re expert qualifications/challenges | .20 |
| 02/21/20 | C. Carty | B190 | Review and revise draft memo to clients re Rule 2004 investigation update on MTN sale investigation. | 1.90 |
| 02/21/20 | K. Kolb | B190 | Analyze related docket for expert diligence | .30 |
| 02/21/20 | K. Kolb | B190 | Revise memo to UCC | .40 |
| 02/21/20 | K. Kolb | B190 | Analyze produced audio | 1.30 |
| 02/21/20 | L. Poretsky | B160 | Follow up re status of the outstanding proformas in connection with fifth fee statement | .20 |
| 02/24/20 | L. Schepp | B110 | Compile and track upcoming case deadlines. | .20 |
| 02/25/20 | K. Kolb | B190 | Email re potential expert qualifications | .30 |
| 02/25/20 | K. Kolb | B190 | Call with potential expert | .20 |
| 02/25/20 | K. Kolb | B190 | Revise memo to UCC | .50 |
| 02/26/20 | L. Poretsky | B160 | Discuss January 2020 proformas with James Call and Steve Smith | .70 |
| 02/27/20 | L. Poretsky | B160 | Continue to draft fifth combine fee statement | 1.50 |
| 02/27/20 | L. Poretsky | B160 | Follow up on a status of the proformas re sears matters; | .30 |

| | |
|---|---|
| **Total** | **$138,438.00** |



Re:     **Sears Bankruptcy**                          Bill Number: 352221
                                                      File Number: 19609-0001
                                                      Page 21

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 19.90 | 785.00 | 15,621.50 |
| S. Smith | 2.50 | 765.00 | 1,912.50 |
| S. Smith | 15.10 | 725.00 | 10,947.50 |
| K. Kolb | 85.20 | 610.00 | 51,972.00 |
| G. Fromer | 62.50 | 420.00 | 26,250.00 |
| L. Poretsky | 7.50 | 390.00 | 2,925.00 |
| L. Poretsky | 12.60 | 360.00 | 4,536.00 |
| L. Schepp | 54.10 | 335.00 | 18,123.50 |
| S. O'Donnell | 6.00 | 1025.00 | 6,150.00 |

## DISBURSEMENTS

| | |
|---|---|
| Online Research | 907.80 |
| Pacer Charges | 18.20 |
| Document Processing | 96.00 |
| Duplicating Supplies | 6.24 |
| Velobind/binding | 22.00 |
| Duplication | 720.42 |
| E-Discovery Data Hosting | 400.00 |

**Total disbursements**                                    **$2,170.66**



Re:    **Sears Bankruptcy**                              Bill Number:  352221
                                                         File Number:  19609-0001
                                                         Page 22

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Case Administration - B110** | | |
| | 54.40 | $18,353.00 |
| **Subtotals** | **54.40** | **$18,353.00** |
| | | |
| **Fee/Employment Applications - B160** | | |
| | 27.50 | $12,854.00 |
| **Subtotals** | **27.50** | **$12,854.00** |
| | | |
| **Contested Matters (exclu. assumption/rejection) - B190** | | |
| | 183.50 | $107,231.00 |
| **Subtotals** | **183.50** | **$107,231.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings        April 20, 2020
Attn: Ron Tucker                                                   Bill Number: 354102
225 W. Washington Street                                           File Number: 19609-0001
Indianapolis, IN 46204

Re:    **Sears Bankruptcy**

Fees for legal services rendered through March 31, 2020          $23,582.50

Expenses posted through March 31, 2020                              109.54

                                        **TOTAL**                **$23,692.04**

| Kindly return this page with your check payment to: | Send wire payments to: |
|:---:|:---:|
| Herrick, Feinstein LLP | Citibank, N.A. |
| 2 Park Avenue | ABA Number:        0089 |
| New York, NY 10016 | Account Number:        16165 |
| | SWIFT #:        US33 |

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:   **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 03/02/20 | L. Poretsky | B160 | Conference with Kyle Kolb re monthly fee statements. | .30 |
| 03/02/20 | L. Poretsky | B160 | Follow up on status of the January 2020 proformas and bills. | .30 |
| 03/02/20 | L. Poretsky | B160 | Continue to draft combined fifth fee statement. | 1.00 |
| 03/04/20 | G. Fromer | B190 | Discuss memorandum to UCC. | .20 |
| 03/04/20 | G. Fromer | B190 | Proofread and revise memorandum of potential claims. | .40 |
| 03/04/20 | K. Kolb | B190 | Revise memo. | .40 |
| 03/04/20 | S. O'Donnell | B190 | Team meeting; strategy and analysis; review/revise memo. | .50 |
| 03/06/20 | L. Poretsky | B160 | Follow up on status of the billing proformas and exchange e-mails regarding filing and payment deadlines. | .40 |
| 03/09/20 | A. DeLeon | B190 | Telephone conference with vendor and review team regarding processing and review work flow. | 1.00 |
| 03/09/20 | D. Kopf | B190 | Procedural Advice - Federal re: service of subpoenas. | .10 |
| 03/09/20 | L. Poretsky | B160 | Search prime clerk's docket for filed notice of effective date in connection with final fee application per Steve Smith request. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 3

| 03/09/20 | S. O'Donnell | B190 | Review/comments on UCC memo. | 1.20 |
|---|---|---|---|---|
| 03/09/20 | S. Smith | B160 | Coordinate fee accrual update with Miii. | .30 |
| 03/11/20 | L. Poretsky | B160 | Follow up on status of the combined November 2019-February 2020 and discuss details with billing department. | .50 |
| 03/12/20 | K. Kolb | B190 | Revise memo based on feedback from SO. | .20 |
| 03/12/20 | S. O'Donnell | B190 | Update memo. | 1.50 |
| 03/13/20 | K. Kolb | B190 | Revise memo to UCC. | .60 |
| 03/13/20 | L. Poretsky | B160 | Review invoices for Sears Matters 1 and 2 for time from 11/1/19-2/29/2020 and conference with Vanessa Martinez re same. | .60 |
| 03/16/20 | L. Schepp | B190 | Compile documents cited in memo re:2004 motion | 1.80 |
| 03/17/20 | C. Carty | B190 | Review, analyze, comment on investigation update memo. | 1.10 |
| 03/17/20 | G. Fromer | B190 | Revise memorandum about investigation update. | 1.00 |
| 03/17/20 | K. Kolb | B190 | Revise memo and related materials. | .40 |
| 03/17/20 | L. Poretsky | B190 | Review draft of the fifth monthly fee statement and conference with Vanessa Martinez to discuss further revisions. | .60 |
| 03/18/20 | L. Schepp | B190 | Compile documents in memorandum. | .60 |
| 03/19/20 | K. Kolb | B190 | Revise memorandum and send to co-counsel. | .90 |



Re:    **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 4

| 03/19/20 | L. Schepp | B190 | Compile exhibits cited in Memorandum. | 2.80 |
|---|---|---|---|---|
| 03/19/20 | S. O'Donnell | B190 | Revise memo to UCC. | 1.00 |
| 03/20/20 | A. DeLeon | B190 | Review and analyze document review database. | .40 |
| 03/23/20 | L. Poretsky | B160 | Review and analyze combined fifth fee statement and conference with team to provide/confirm information. | .80 |
| 03/23/20 | L. Poretsky | B160 | Discussion with team and billing department re bankruptcy task codes for Sears 2 matter (adversary proceeding) and how to add them to the prior billing entries. | .50 |
| 03/23/20 | S. Smith | B160 | Coordinate preparation and filing of consolidated monthly fee statement and multiple discussions with paralegal re same. | .30 |
| 03/24/20 | L. Poretsky | B160 | Circulate draft of firth fee statement for approval (.2);  Revise firth fee statement per Steve Smith comments (.4); assemble exhibits (.4). | 1.00 |
| 03/24/20 | L. Poretsky | B160 | Prepare for filing and e-file. | .50 |
| 03/24/20 | L. Poretsky | B160 | Draft and submit e-mail to Prime Clerk regarding service and Chambers copies of the fifth fee statement (.4); discuss details of service (.2). | .60 |



Re:  **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 03/24/20 | S. Smith | B160 | Continued coordination and discussion with paralegal re prep and filing of consolidated monthly fee statement. | .80 |
| 03/25/20 | C. Carty | B190 | Review and analyze comments on memo to UCC regarding investigation update. | .50 |
| 03/25/20 | K. Kolb | B190 | Analyze protective order. | .10 |
| 03/25/20 | K. Kolb | B190 | Revise memo to UCC | 1.60 |
| 03/26/20 | K. Kolb | B190 | Revise chronology. | .90 |
| 03/26/20 | L. Schepp | B190 | Update documents cited in memorandum and index of documents. | 2.20 |
| 03/26/20 | S. O'Donnell | B190 | Coordinate UCC presentation. | .20 |
| 03/26/20 | S. Smith | B160 | (i) Review email from Mary at M-III re fee accruals, (ii) discussion with C. D'Angelo re prep, and (iii) review same. | .30 |
| 03/27/20 | K. Kolb | B190 | Prepare materials for UCC call. | .40 |
| 03/27/20 | S. O'Donnell | B190 | Review/comment on meet and confer summaries. | .20 |
| 03/30/20 | L. Schepp | B190 | Compile Stroock and Quinn privilege documents for chronology timeline. | 1.50 |
| 03/30/20 | N. Hassall | B190 | Discussion with paralegal re documents , review of privileged documents, format and date/time label electronic documents for partner review and use. | 2.20 |
| 03/30/20 | S. O'Donnell | B190 | Coordinate ucc call. | .20 |



Re:  **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 6

| 03/31/20 | C. Carty | B190 | Review investigation memo related Rule 2004 investigation of MTN sale. | .80 |
|---|---|---|---|---|
| 03/31/20 | C. Carty | B190 | Participate in prep call for UCC meeting regarding investigation update. | .50 |
| 03/31/20 | G. Fromer | B190 | Discuss presentation to UCC on investgation update and expert retention request. | .40 |
| 03/31/20 | G. Fromer | B190 | Prepare for presentation to UCC on investigation update and expert retention request. | 3.20 |
| 03/31/20 | K. Kolb | B190 | Revise agenda for call with UCC. | .20 |
| 03/31/20 | K. Kolb | B190 | Revise outline of talking points for UCC call. | .30 |
| 03/31/20 | K. Kolb | B190 | Attend team call to discuss presentation to UCC. | .50 |
| 03/31/20 | N. Hassall | B190 | Review of privileged documents, format and date/time label electronic documents for partner review and use, e-mails to/ from paralegal re documents. | 4.20 |

|  |  |  | **Total** | **$23,582.50** |
|---|---|---|---|---|

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 2.90 | 785.00 | 2,276.50 |
| S. Smith | 1.70 | 765.00 | 1,300.50 |



Re:    **Sears Bankruptcy**

Bill Number:  354102
File Number:  19609-0001
Page 7

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| K. Kolb | 6.50 | 610.00 | 3,965.00 |
| G. Fromer | 5.20 | 420.00 | 2,184.00 |
| D. Kopf | .10 | 410.00 | 41.00 |
| L. Poretsky | 7.40 | 390.00 | 2,886.00 |
| N. Hassall | 6.40 | 390.00 | 2,496.00 |
| A. DeLeon | 1.40 | 380.00 | 532.00 |
| L. Schepp | 8.90 | 335.00 | 2,981.50 |
| S. O'Donnell | 4.80 | 1025.00 | 4,920.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Duplication | 9.54 |
| E-Discovery Data Hosting | 100.00 |
| **Total disbursements** | **$109.54** |



Re:     **Sears Bankruptcy**                                         Bill Number:  354102
                                                                     File Number:  19609-0001
                                                                     Page 8

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Fee/Employment Applications - B160** | | |
|  | 8.50 | $3,952.50 |
| **Subtotals** | **8.50** | **$3,952.50** |
|  | | |
|  | | |
| **Contested Matters (exclu. assumption/rejection) - B190** | | |
|  | 36.80 | $19,630.00 |
| **Subtotals** | **36.80** | **$19,630.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

May 29, 2020
Bill Number: 355261
File Number: 19609-0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through April 30, 2020 | $52,570.50 |
| Expenses posted through April 30, 2020 | 61,176.22 |
| **TOTAL** | **$113,746.72** |

**Kindly return this page with your check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:        US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:  **Sears Bankruptcy**

Bill Number:  355261
File Number:  19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 04/01/20 | C. Carty | B190 | Review and analyze documents in preparation for presentation to UCC regarding status of investigation. | 1.50 |
| 04/01/20 | C. Carty | B190 | Review and analyze outline for UCC presentation regarding investigation. | 1.20 |
| 04/01/20 | D. Field | B160 | Analyze and review documents produced in adversary proceeding. | 4.60 |
| 04/01/20 | G. Fromer | B190 | Prepare for call with UCC. | 2.00 |
| 04/01/20 | K. Kolb | B190 | Revise talking points | 1.50 |
| 04/01/20 | K. Kolb | B190 | Prepare for call with UCC and analyze memo and related documents | .80 |
| 04/02/20 | C. Carty | B190 | Participate in call with UCC members regarding Rule 2004 investigation update and other case updates and prepare for same. | 1.00 |
| 04/02/20 | C. Carty | B190 | Calls with S. O'Donnell, K. Kolb, and G. Fromer regarding presentation to UCC in connection with Rule 2004 investigation. | 1.00 |
| 04/02/20 | G. Fromer | B190 | Review background materials and prepare presentation to UCC on Rule 2004 investigation findings | 2.40 |



Re:   **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 3

| 04/02/20 | G. Fromer | B190 | Discuss preparation for presentation to UCC on Rule 2004 investigation findings. | .30 |
|---|---|---|---|---|
| 04/02/20 | G. Fromer | B190 | Discuss preparation for presentation to UCC on Rule 2004 investigation findings. | .80 |
| 04/02/20 | G. Fromer | B190 | Call with Akin and UCC to present Rule 2004 investigation findings. | .90 |
| 04/02/20 | K. Kolb | B190 | Revise bullet points and discuss with SO, CC, and GF | 1.40 |
| 04/02/20 | K. Kolb | B190 | Prepare for and present at UCC call regarding investigation | 1.40 |
| 04/02/20 | S. O'Donnell | B190 | Prep and participate in UCC presentation. | 2.50 |
| 04/03/20 | K. Kolb | B190 | Revise expert engagement letter | 1.40 |
| 04/06/20 | C. Carty | B190 | Attention to expert issues. | .80 |
| 04/06/20 | K. Kolb | B190 | Revise engagement letter | .50 |
| 04/08/20 | D. Kopf | B190 | Procedural Advice - Federal re: impact of COVID-19 on service of process. | .10 |
| 04/08/20 | K. Kolb | B190 | Revise engagement letter and send to potential expert | .30 |
| 04/13/20 | K. Kolb | B190 | Call with potential expert | .10 |
| 04/13/20 | K. Kolb | B190 | Revise engagement letter | .60 |
| 04/14/20 | C. Carty | B190 | Call with experts related to Rule 2004 investigation engagement and prep for same. | .50 |
| 04/14/20 | K. Kolb | B190 | Draft email summary to expert | 1.20 |
| 04/14/20 | K. Kolb | B190 | Call with expert | .70 |



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 4

| | | | | |
|---|---|---|---|---|
| 04/14/20 | S. Smith | B160 | Attention to interim fee app schedule and discussion with Sears Professional Fee Committee re same. | .50 |
| 04/15/20 | K. Kolb | B190 | Research and summary email regarding expert retention | 1.00 |
| 04/16/20 | K. Kolb | B190 | Email to expert regarding engagement | .20 |
| 04/16/20 | S. O'Donnell | B190 | Attend to expert retention. | .20 |
| 04/17/20 | C. Carty | B190 | Call with S. O'Donnell, K. Kolb, and G. Fromer re strategy for Rule 2004 investigation. | .50 |
| 04/17/20 | G. Fromer | B190 | Analyze which discoverable documents to provide to retained expert | .50 |
| 04/17/20 | G. Fromer | B190 | Discuss materials to send to retained expert and deposition preparation | .20 |
| 04/17/20 | K. Kolb | B190 | Call to discuss case strategy | .20 |
| 04/17/20 | K. Kolb | B190 | Email regarding next steps of investigation | .10 |
| 04/17/20 | K. Kolb | B190 | Prepare and send materials for expert | .80 |
| 04/17/20 | L. Schepp | B190 | Compile documents for experts CMRA review | 3.70 |
| 04/17/20 | S. O'Donnell | B190 | Team call; prep for same. | .50 |
| 04/20/20 | L. Poretsky | B160 | Begin drafting first interim fee application. | 2.50 |
| 04/20/20 | L. Poretsky | B160 | Obtain Akin's form of the interim fee application and review. | .60 |



Re:     **Sears Bankruptcy**                                    Bill Number: 355261
                                                                File Number: 19609-0001
                                                                Page 5

| 04/21/20 | L. Schepp    | B190 | Compile documents related to MTNs for expert review.                                | .40  |
|----------|--------------|------|-------------------------------------------------------------------------------------|------|
| 04/21/20 | S. Smith     | B160 | Attention to issues re prep of monthly/interim fee statements and discussions re same. | .90  |
| 04/22/20 | K. Kolb      | B160 | Draft summary of fees incurred for fee application                                  | .90  |
| 04/22/20 | L. Poretsky  | B160 | Conference with billing department to discuss details.                              | .20  |
| 04/22/20 | L. Poretsky  | B160 | Conference call with Akin re filing of interim fee application.                     | .30  |
| 04/22/20 | L. Poretsky  | B160 | Conference call with Steve Smith to discuss interim fee application and sixth fee statement. | .40  |
| 04/22/20 | L. Poretsky  | B160 | Request information from billing department related to the received payments.       | .30  |
| 04/22/20 | L. Poretsky  | B160 | Review summary of payments.                                                         | .30  |
| 04/22/20 | S. O'Donnell | B190 | Prep and participate in call w/ experts; f/up re same.                             | 1.50 |
| 04/22/20 | S. Smith     | B160 | Attention to email traffic re fee app.                                             | .30  |
| 04/22/20 | S. Smith     | B160 | Multiple discussion with team re fee app prep and codes.                           | .70  |
| 04/23/20 | C. Carty     | B190 | Call with experts re investigation and case theories.                              | 1.20 |
| 04/23/20 | G. Fromer    | B190 | Discuss analysis of claims with experts                                            | 1.30 |
| 04/23/20 | K. Kolb      | B190 | Introductory strategy call with experts                                            | 1.30 |



Re:     **Sears Bankruptcy**                                      Bill Number: 355261
                                                                  File Number: 19609-0001
                                                                  Page 6

| 04/23/20 | L. Poretsky | B160 | Conference with billing department to discuss information needed for the interim fee application (.5); review, calculate and update draft of the first interim fee application (2.0) | 2.50 |
| 04/23/20 | L. Schepp | B190 | Compile documents related to MTNs for expert review. | 1.10 |
| 04/23/20 | S. Smith | B160 | Prep of interim fee statement. | 1.50 |
| 04/24/20 | L. Poretsky | B160 | Follow up on a request for billing information, review and submit request for further information (.5); revise first interim fee application, calculate hours fees, per codes and per timekeepers, average rate and so on and update  the draft (2.5); conference with Steve Smith re fee application issues (.5) | 3.50 |
| 04/24/20 | S. Smith | B160 | Attention to prep and issues related to interim fee state and monthly fee statements. | 1.50 |
| 04/25/20 | L. Poretsky | B160 | Review and analyze combined  bill and expense summary and further calculate hours, fees, expenses (1.8); continue to draft and revise first interim fee application (3); exchange e-mails with the team to confirm accurate description of work perform per bankruptcy codes (.3); submit to Steve Smith for review with comments (.4) | 5.50 |
| 04/26/20 | S. Smith | B160 | Fee App prep. | 1.50 |



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 7

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 04/27/20 | L. Poretsky | B160 | Conference with billing department to discuss and obtain additions information for the first fee application (4); continue to draft application and exhibits (1.5) | 1.90 |
| 04/27/20 | L. Schepp | B190 | Update list of documents sent to experts | .50 |
| 04/27/20 | S. Smith | B160 | Fee App prep. | 1.00 |
| 04/27/20 | S. Smith | B160 | Fee App prep. | .70 |
| 04/28/20 | L. Schepp | B190 | Cite and fact check Opposition to Cyrus' Motion to Dismiss. | 2.00 |
| 04/28/20 | S. Smith | B160 | Fee app prep. | 1.00 |
| 04/29/20 | A. Cruz | B190 | Reviewed and docketed email from Dorothy Li on 4/29/20 advising of pretrial conference scheduled for 6/4/20. | .10 |
| 04/29/20 | D. Kopf | B190 | Procedural Advice - Federal re: impact of COVID-19 on service of subpoenas. | .30 |
| 04/29/20 | K. Kolb | B190 | Analyze memo from expert and draft response | 1.60 |
| 04/29/20 | L. Poretsky | B160 | Team discussion re issue of the application of the task code and fixing it (.5); conference with billing department re updated summaries for the fee application | .60 |
| 04/29/20 | L. Schepp | B190 | Fact and Cite check Opposition to Cyrus Motion to Dismiss Memorandum. | 6.40 |
| 04/29/20 | S. Smith | B160 | Continued fee app prep and discussions with others re same. | 3.50 |



Re:     **Sears Bankruptcy**                                    Bill Number: 355261
                                                                File Number: 19609-0001
                                                                Page 8

| 04/30/20 | L. Schepp | B190 | Fact and cite check cites in Opposition Memorandum in preparation for filing | 6.90 |
| 04/30/20 | S. Smith | B160 | Continued prep of fee app. | 2.50 |

|  |  |  | **Total** | **$52,570.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 7.70 | 785.00 | 6,044.50 |
| S. Smith | 15.60 | 765.00 | 11,934.00 |
| K. Kolb | 16.00 | 610.00 | 9,760.00 |
| D. Field | 4.60 | 435.00 | 2,001.00 |
| G. Fromer | 8.40 | 420.00 | 3,528.00 |
| D. Kopf | .40 | 410.00 | 164.00 |
| L. Poretsky | 18.60 | 390.00 | 7,254.00 |
| L. Schepp | 21.00 | 335.00 | 7,035.00 |
| A. Cruz | .10 | 325.00 | 32.50 |
| S. O'Donnell | 4.70 | 1025.00 | 4,817.50 |

**DISBURSEMENTS**

| | |
|---|---|
| Shipping | 123.52 |
| Expert Witness Fees | 60,602.50 |
| Pacer Charges | 86.20 |



Re:   **Sears Bankruptcy**

Bill Number:  355261
File Number:  19609-0001
Page 9

| | |
|---|---:|
| Document Processing | 264.00 |
| E-Discovery Data Hosting | 100.00 |
| **Total disbursements** | **$61,176.22** |



Re:    **Sears Bankruptcy**

Bill Number:  355261
File Number:  19609-0001
Page 10

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| Fee/Employment Applications - B160 | | |
|  | 39.70 | $21,738.00 |
| **Subtotals** | **39.70** | **$21,738.00** |
|  |  |  |
| Contested Matters (exclu. assumption/rejection) - B190 | | |
|  | 57.40 | $30,832.50 |
| **Subtotals** | **57.40** | **$30,832.50** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

June 30, 2020
Bill Number: 356215
File Number: 19609-0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through May 31, 2020 | $34,501.00 |
| Expenses posted through May 31, 2020 | 43,499.27 |
| **TOTAL** | **$78,000.27** |

**Kindly return this page with your**
**check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:     US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP  •  Two Park Avenue  •  New York, NY 10016  •  Phone: 212.592.1400  •  Fax: 212.592.1500



Re:   **Sears Bankruptcy**

Bill Number:  356215
File Number:  19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 05/01/20 | K. Kolb | B190 | Call with expert | .40 |
| 05/01/20 | K. Kolb | B190 | Analyze ISDA documents | .30 |
| 05/01/20 | S. Smith | B160 | Continued work on interim fee app and coordinate prep with L. Poretsky, paralegal and C. D'Angelo, billing. | 1.50 |
| 05/02/20 | L. Poretsky | B160 | Review and analyze revised bills and re-calculate hours and fees per bankruptcy codes(1.3); revise first interim fee application per updated calculations (.5); submit to Steve Smith for review with comments (.2) | 2.00 |
| 05/03/20 | S. Smith | B160 | Continued review of and revisions to first interim fee app. | 1.00 |
| 05/04/20 | K. Kolb | B190 | Analyze documents produced by CDS participants regarding CDS positions held | .70 |
| 05/04/20 | K. Kolb | B190 | Email to expert regarding outstanding obligations | .20 |
| 05/04/20 | K. Kolb | B190 | Draft analysis of note purchase agreement | .60 |
| 05/04/20 | L. Poretsky | B160 | Conference with billing department to discuss information needed for the first fee application and review final bills | .60 |



Re:   **Sears Bankruptcy**

Bill Number: 356215
File Number: 19609-0001
Page 3

| | | | | |
|---|---|---|---|---|
| 05/04/20 | L. Poretsky | B160 | Update draft of the first interim fee application and circulate to the team | 1.00 |
| 05/04/20 | S. Smith | B160 | Continued review of and revisions to draft interim fee application and discussion with L. Poretsky, paralegal. | 1.00 |
| 05/05/20 | L. Poretsky | B160 | Assist Steve Smith in a preparation of the fee application by providing documents and information by request; | .60 |
| 05/05/20 | S. O'Donnell | B190 | Deposition preparation. | 1.00 |
| 05/05/20 | S. Smith | B160 | Follow up with C. Carty and paralegal on prep of interim fee application. | .70 |
| 05/06/20 | L. Poretsky | B160 | Assist team with the preparation of the first fee application | 1.00 |
| 05/06/20 | S. Smith | B160 | Continued review of and revision to first interim fee app and multiple discussions with L. Poretsky, paralegal, C. D'Angelo, billing, and Chris Carty, partner. | 2.00 |
| 05/07/20 | K. Kolb | B190 | Email regarding expert's analysis | .20 |
| 05/07/20 | K. Kolb | B190 | Prepare for call with experts | .20 |
| 05/07/20 | S. O'Donnell | B190 | Prep for expert call. | 1.00 |
| 05/07/20 | S. Smith | B160 | Prep of interim fee app. | 3.00 |
| 05/08/20 | C. Carty | B190 | Participate in call with experts re investigation analysis and prepare for same. | 1.00 |



Re:  **Sears Bankruptcy**                                    Bill Number: 356215
                                                             File Number: 19609-0001
                                                             Page 4

| 05/08/20 | K. Kolb | B190 | Attend call with expert to discuss additional diligence | 1.00 |
|---|---|---|---|---|
| 05/08/20 | K. Kolb | B190 | Analyze debtors' schedules of assets | 1.80 |
| 05/08/20 | L. Poretsky | B160 | Team conference call regarding revisions to the fee application; communications with team re Steve Smith comments | .60 |
| 05/08/20 | L. Schepp | B190 | Compile documents for expert review. | .80 |
| 05/08/20 | S. O'Donnell | B190 | Prep for expert call (.5); precall re same (.3); participate in diligence and planning call w/ expert; f/up re same (1.2) | 2.00 |
| 05/08/20 | S. Smith | B160 | Review and revisions to fee app and discussion re same. | 1.50 |
| 05/09/20 | K. Kolb | B190 | Call with expert | .20 |
| 05/09/20 | K. Kolb | B190 | Further analysis of agreement and email to experts re same | 1.00 |
| 05/09/20 | L. Poretsky | B160 | Review and analyze revised bills and re-calculate hours and  fees per bankruptcy task codes (1.3); revise first interim fee application per updated calculations (.5); circulate to the team for review (.2) | 2.00 |
| 05/10/20 | S. Smith | B160 | Further review of fee app exhibits and attention to email re same. | .50 |
| 05/11/20 | K. Kolb | B190 | Further analysis of ISDA documents and related issues | 1.90 |

 HERRICK

Re:   **Sears Bankruptcy**

Bill Number: 356215
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 05/11/20 | L. Poretsky | B160 | Communications with the team including billing department related to the latest changes to the billing; | .50 |
| 05/11/20 | L. Poretsky | B160 | Further revise first interim fee application per updated task codes | .40 |
| 05/11/20 | L. Poretsky | B160 | Work on fee application issues such statistics which compare a blended rates billed by attorney and paralegals in NY office, time spend on reviewing or revising time records or preparing, reviewing, or revising invoices  to comply with US Trustee guidance | 2.20 |
| 05/11/20 | S. Smith | B160 | Continued Fee App prep. | 1.00 |
| 05/11/20 | S. Smith | B160 | T/C with Mary at M-III Partners re fee app and coordinate sharing of weekly accruals. | .20 |
| 05/11/20 | S. Smith | B160 | Further review of revised fee app and attention to email traffic re same. | .80 |
| 05/12/20 | L. Poretsky | B160 | Assist team to finalize first fee application by requesting and analyzing additional information form billing department | .60 |
| 05/12/20 | S. Smith | B160 | Attention to final revisions to interim fee app. | .30 |
| 05/12/20 | S. Smith | B160 | Respond to M-III Partners with accrual and budget information. | .30 |
| 05/13/20 | K. Kolb | B190 | Call with expert | .30 |
| 05/14/20 | L. Poretsky | B160 | Prepare HF first fee application for filing and e-file | .60 |



Re:    **Sears Bankruptcy**                                    Bill Number: 356215
                                                               File Number: 19609-0001
                                                               Page 6

| | | | | |
|---|---|---|---|---|
| 05/14/20 | L. Poretsky | B160 | Review, fix issues related to the formatting of the HF first fee application and circulate for approval to file | .80 |
| 05/14/20 | L. Poretsky | B160 | Communications with Prime Clerk to coordinate service of HF first fee application and discuss details | .60 |
| 05/14/20 | L. Schepp | B190 | Identify names and entities associated with call logs to identify potential custodians for document demands. | 3.60 |
| 05/14/20 | S. Smith | B160 | Follow up review of final fee app, review reply from committee chair and filing of same. | .20 |
| 05/14/20 | S. Smith | B160 | Review final draft of final fee app and review email from Carty re same. | .30 |
| 05/15/20 | L. Schepp | B190 | Continued identification of phone numbers on call logs, per K. Kolb | 5.80 |
| 05/21/20 | C. Carty | B160 | Coordinate drafting of March and April fee statements. | 1.10 |
| 05/23/20 | K. Kolb | B190 | Analyze memo draft by expert | .20 |
| 05/26/20 | K. Kolb | B190 | Analyze list of questions and further analysis from expert | 1.00 |
| 05/27/20 | C. Carty | B160 | Call with S. Brauner of Akin re billing issue (0.2); correspondence with Debtors professionals re Herrick fees (0.3). | .50 |
| 05/27/20 | S. Smith | B160 | Coordinate prep of weekly accruals for fee committee and exchange emails with MIII re same. | .20 |



Re:  **Sears Bankruptcy**                                    Bill Number: 356215
                                                             File Number: 19609-0001
                                                             Page 7

| 05/28/20 | C. Carty | B190 | Review and analyze expert document requests and work product. | 1.20 |
| 05/28/20 | C. Carty | B160 | Review invoices for fee statement and provide comments. | 1.50 |
| 05/28/20 | K. Kolb | B190 | Draft email regarding subpoenas and additional documents | .40 |
| 05/28/20 | K. Kolb | B160 | Revise draft fee application | .20 |

|  |  |  | **Total** | **$34,501.00** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 5.30 | 785.00 | 4,160.50 |
| S. Smith | 14.50 | 765.00 | 11,092.50 |
| K. Kolb | 10.60 | 610.00 | 6,466.00 |
| L. Poretsky | 13.50 | 390.00 | 5,265.00 |
| L. Schepp | 10.20 | 335.00 | 3,417.00 |
| S. O'Donnell | 4.00 | 1025.00 | 4,100.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Online Research | 57.27 |
| Expert Witness Fees | 43,330.00 |
| Document Processing | 12.00 |
| E-Discovery Data Hosting | 100.00 |



Re:    **Sears Bankruptcy**                                   Bill Number:  356215
                                                              File Number:  19609-0001
                                                              Page 8

                                                  **Total disbursements        $43,499.27**



Re:    **Sears Bankruptcy**

Bill Number:  356215
File Number:  19609-0001
Page 9

**TASK BILLING SUMMARY**

|                                                      | Hours | Amount |
|------------------------------------------------------|-------|--------|
| Fee/Employment Applications - B160                   |       |        |
|                                                      | 31.30 | $18,913.00 |
| **Subtotals**                                        | **31.30** | **$18,913.00** |
|                                                      |       |        |
| Contested Matters (exclu. assumption/rejection) - B190 |       |        |
|                                                      | 26.80 | $15,588.00 |
| **Subtotals**                                        | **26.80** | **$15,588.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

July 16, 2020
Bill Number: 356647
File Number: 19609-0001

Re:    **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through June 30, 2020 | $52,027.50 |
| Expenses posted through June 30, 2020 | 10,789.68 |
| **TOTAL** | **$62,817.18** |

**Kindly return this page with your check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:        US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:   **Sears Bankruptcy**

Bill Number:  356647
File Number:  19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 06/01/20 | C. Carty | B190 | Review and analyze analysis from experts. | .50 |
| 06/01/20 | G. Fromer | B190 | Revise subpoenas and research language on notice of taking remote virtual depositions | .90 |
| 06/01/20 | K. Kolb | B190 | Draft email to opposing counsel regarding additional testimony | .20 |
| 06/01/20 | S. O'Donnell | B190 | Coordinate depos and subpoena. | .50 |
| 06/02/20 | C. Carty | B160 | Review and revise monthly fee statement. | 1.50 |
| 06/02/20 | C. Carty | B190 | Call with K. Kolb and G. Fromer regarding depositions and prepare for same. | .60 |
| 06/02/20 | C. Carty | B190 | Review and comment on draft correspondence regarding depositions. | 1.20 |
| 06/02/20 | G. Fromer | B190 | Discuss subpoenas and deposition prep | .20 |
| 06/02/20 | G. Fromer | B190 | Prepare for depositions by drafting witness questions and reviewing fact memorandum and discovery | 3.90 |
| 06/02/20 | K. Kolb | B190 | Attend call with C. Carty and G. Fromer regarding investigation next steps | .30 |
| 06/02/20 | K. Kolb | B190 | Discuss deposition preparation with G. Fromer | .10 |



Re:    **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 3

| | | | | |
|---|---|---|---|---|
| 06/02/20 | K. Kolb | B190 | Draft email summarizing status of investigation | .80 |
| 06/02/20 | L. Poretsky | B160 | Search Prime Clerk website for hearing date on Interim fee application, calendar and circulate to the team with the Telephonic Appearances instructions. | .40 |
| 06/02/20 | L. Poretsky | B160 | Revise and finalize exhibits to the fee statement (.4); Assemble sixth fee statement and exhibits (.4); e-file on a docket (.5); prepare and submit e-mail to Prime Clerk requesting service of the sixth fee statement (.3); circulate objection date to the team (.2) | 1.80 |
| 06/03/20 | G. Fromer | B190 | Prepare for depositions by drafting witness questions and reviewing background materials | 6.90 |
| 06/03/20 | K. Kolb | B190 | Analyze timeline of auction related events | .20 |
| 06/03/20 | L. Schepp | B190 | Update chronology for attorney review. | .30 |
| 06/05/20 | L. Schepp | B190 | Compile isda filings for chronology. | 2.30 |
| 06/08/20 | K. Kolb | B190 | Analyze case timeline | .30 |
| 06/08/20 | L. Schepp | B190 | Compile and index remaining isda documents for chronology. | 5.30 |
| 06/09/20 | C. Carty | B160 | Respond to M-III requests for information related to billing. | .40 |
| 06/09/20 | G. Fromer | B190 | Discuss revising deposition outlines | .10 |



Re:   **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 4

| 06/09/20 | K. Kolb | B190 | Revise deposition outline | .50 |
|---|---|---|---|---|
| 06/09/20 | K. Kolb | B190 | Revise timeline of auction events | .20 |
| 06/09/20 | L. Schepp | B190 | Update document chronology for attorney review, | 4.80 |
| 06/10/20 | C. Carty | B160 | Provide Debtors' professionals with information related to fees. | .30 |
| 06/10/20 | K. Kolb | B190 | Analyze revisions to communication with opposing counsel | .20 |
| 06/10/20 | L. Schepp | B190 | Continue to update document chronology prior to attorney review. | 1.80 |
| 06/10/20 | S. O'Donnell | B190 | Review/comment on depo notices, discovery requests and correspondence re same; confer w/ team re same. | .50 |
| 06/11/20 | G. Fromer | B190 | Review documents produced in discovery and draft outlines for depositions | 6.20 |
| 06/11/20 | G. Fromer | B190 | Discuss revising and serving subpoenas for depositions | .10 |
| 06/11/20 | G. Fromer | B190 | Revise subpoenas for depositions | .80 |
| 06/11/20 | K. Kolb | B190 | Finalize subpoenas and transmit to opposing counsel | 1.30 |
| 06/11/20 | L. Schepp | B190 | Continued update of document chronology for attorney review | 2.70 |
| 06/11/20 | S. O'Donnell | B190 | Discovery and case admin. | .50 |
| 06/11/20 | S. Smith | B190 | Attention to depo notices for CDS participants and related analysis. | .80 |



Re:    **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 06/12/20 | A. DeLeon | B110 | Review and analyze document review database. | .50 |
| 06/12/20 | G. Fromer | B190 | Review documents produced in discovery and draft outlines for depositions | 3.60 |
| 06/12/20 | K. Kolb | B190 | Email to expert regarding status | .10 |
| 06/15/20 | C. Carty | B160 | Confer with Akin re hearing on interim fee applications (0.3); review draft order re interim fee application from Weil and provide comments thereto (0.3). | .60 |
| 06/15/20 | S. O'Donnell | B190 | Coordinate meet and confer. | .30 |
| 06/15/20 | S. Smith | B160 | Attention to and review of emails/orders re upcoming final fee hearing. | .30 |
| 06/15/20 | S. Smith | B190 | Analysis and attention to meet & confer request for depositions. | .40 |
| 06/16/20 | C. Carty | B160 | Prepare for hearing on interim fee applications. | .60 |
| 06/16/20 | C. Carty | B190 | Participate in meet and confer call with Stroock regarding subpoena in connection with Rule 2004 investigation and prepare for same. | .60 |
| 06/16/20 | G. Fromer | B190 | Meet and Confer with Stroock | .20 |
| 06/16/20 | K. Kolb | B190 | Follow up regarding subpoena service | .10 |
| 06/16/20 | S. O'Donnell | B190 | Meeting and confer w/ Stroock. | .50 |
| 06/17/20 | C. Carty | B160 | Prepare for hearing on interim fee application. | .70 |



Re:    **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 6

| | | | | |
|---|---|---|---|---|
| 06/17/20 | C. Carty | B160 | Attention to matters related to billing. | .60 |
| 06/17/20 | C. Carty | B160 | Participate in hearing on fee application. | 1.00 |
| 06/17/20 | K. Kolb | B190 | Revise deposition outline | 2.90 |
| 06/17/20 | S. Smith | B190 | Attention to met & confer issues. | .20 |
| 06/18/20 | K. Kolb | B190 | Emails to opposing counsel regarding requests in investigation | .20 |
| 06/18/20 | L. Schepp | B190 | Compile and index documents cited in deposition outlines for attorney review. | 2.70 |
| 06/18/20 | L. Schepp | B190 | Update chronology in preparation for attorney review. | .70 |
| 06/19/20 | C. Carty | B190 | Call with experts regarding analysis of ISDA auction impact on MTN sale (1.4); pre-call with Herrick team (0.4); review and analyze experts work product (2.1). | 3.90 |
| 06/19/20 | G. Fromer | B190 | Discuss objectives of call with experts | .30 |
| 06/19/20 | G. Fromer | B190 | Call with experts to prepare for depositions | 1.40 |
| 06/19/20 | K. Kolb | B190 | Attend call with experts regarding case analysis | 1.40 |
| 06/19/20 | K. Kolb | B190 | Further analysis of expert memo regarding case theories and background facts | 1.70 |
| 06/19/20 | S. O'Donnell | B190 | Prep and participate in expert call; pre-call for same. | 1.30 |



Re:    **Sears Bankruptcy**                                Bill Number: 356647
                                                           File Number: 19609-0001
                                                           Page 7

| | | | | |
|---|---|---|---|---|
| 06/22/20 | K. Kolb | B190 | Draft letter to UCC regarding strategy update | .90 |
| 06/22/20 | S. O'Donnell | B190 | Coordinate discovery and meet and confers. | .50 |
| 06/23/20 | K. Kolb | B190 | Revise agreement regarding investigation | .60 |
| 06/23/20 | K. Kolb | B190 | Analyze issues relating to plan and claims allowed | 1.70 |
| 06/23/20 | L. Schepp | B190 | Update chronology. | .80 |
| 06/23/20 | S. Smith | B190 | Exchange emails with K. Kolb re discovery from Barclays and review file re same. | .50 |
| 06/23/20 | S. Smith | B190 | Attention to email traffic re meet & confers. | .20 |
| 06/24/20 | C. Carty | B190 | Meet and confer with Quinn Emanuel re deposition subpoena(0.5); prepare for same (0.5). | 1.00 |
| 06/24/20 | G. Fromer | B190 | Prepare for meet and confer call regarding Rule 2004 Investigation | .20 |
| 06/24/20 | G. Fromer | B190 | Meet and confer call regarding Rule 2004 Investigation | .40 |
| 06/24/20 | L. Schepp | B190 | Update chronology. | .80 |
| 06/25/20 | K. Kolb | B190 | Draft email regarding expert call and analysis | .40 |
| 06/25/20 | K. Kolb | B190 | Analyze questions from expert team | .10 |
| 06/25/20 | L. Schepp | B190 | Update chronology. | 2.60 |



Re:   **Sears Bankruptcy**                                          Bill Number: 356647
                                                                    File Number:  19609-0001
                                                                    Page 8

| | | | | |
|---|---|---|---|---|
| 06/29/20 | C. Carty | B190 | Attention to issues related to depositions. | .50 |
| 06/29/20 | G. Fromer | B190 | Review research substantiating decision to hire expert | .40 |
| 06/29/20 | G. Fromer | B190 | Discuss preparing for follow up meet and confer call with deponent's counsel | .20 |
| 06/29/20 | G. Fromer | B190 | Prepare for follow up meet and confer call with deponent's counsel | .20 |
| 06/29/20 | K. Kolb | B190 | Call to counsel for opposing counsel regarding investigation | .20 |
| 06/29/20 | K. Kolb | B190 | Draft summary of investigation status | .50 |
| 06/29/20 | K. Kolb | B190 | Call with experts regarding diligence questions | .30 |
| 06/29/20 | K. Kolb | B190 | Revise chronology for deposition preparation | .30 |
| 06/29/20 | L. Schepp | B190 | Compile and annotate documents cited in deposition outlines in preparation for attorney review. | 3.60 |
| 06/30/20 | G. Fromer | B190 | Review email update on status of case and future case strategy | .10 |
| 06/30/20 | G. Fromer | B190 | Call with expert and financial advisor | .80 |
| 06/30/20 | G. Fromer | B190 | Revise deposition outlines | .30 |
| 06/30/20 | G. Fromer | B190 | Review draft of case status update to UCC | .10 |
| 06/30/20 | G. Fromer | B190 | Review draft of agreement | .20 |



Re:  **Sears Bankruptcy**

Bill Number: 356647
File Number: 19609-0001
Page 9

| 06/30/20 | K. Kolb | B190 | Draft status update and related call follow-ups regarding investigation | .50 |
| 06/30/20 | K. Kolb | B190 | Analyze documents from experts in advance of call | 1.60 |
| 06/30/20 | K. Kolb | B190 | Call with experts regarding background facts of debt holdings | 1.00 |
| 06/30/20 | L. Schepp | B190 | Annotate selected documents for attorney review for deposition preparation. | 4.60 |

| | **Total** | **$52,027.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 14.00 | 785.00 | 10,990.00 |
| S. Smith | 2.40 | 765.00 | 1,836.00 |
| K. Kolb | 18.60 | 610.00 | 11,346.00 |
| G. Fromer | 27.50 | 420.00 | 11,550.00 |
| L. Poretsky | 2.20 | 390.00 | 858.00 |
| A. DeLeon | .50 | 380.00 | 190.00 |
| L. Schepp | 33.00 | 335.00 | 11,055.00 |
| S. O'Donnell | 4.10 | 1025.00 | 4,202.50 |

**DISBURSEMENTS**

| Expert Witness Fees | 10,312.50 |
| Document Processing | 237.50 |



Re:    **Sears Bankruptcy**                                    Bill Number:  356647
                                                               File Number:  19609-0001
                                                               Page 10

Duplicating Supplies                                                          31.68
Duplication                                                                  108.00
E-Discovery Data Hosting                                                     100.00
                                                            _____

                        **Total disbursements**              **$10,789.68**



Re:     **Sears Bankruptcy**

Bill Number:  356647
File Number:  19609-0001
Page 11

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Case Administration - B110** | | |
|  | .50 | $190.00 |
| **Subtotals** | **.50** | **$190.00** |
|  | | |
| **Fee/Employment Applications - B160** | | |
|  | 8.20 | $5,562.00 |
| **Subtotals** | **8.20** | **$5,562.00** |
|  | | |
| **Contested Matters (exclu. assumption/rejection) - B190** | | |
|  | 93.60 | $46,275.50 |
| **Subtotals** | **93.60** | **$46,275.50** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings          August 24, 2020
Attn: Ron Tucker                                                     Bill Number: 358157
225 W. Washington Street                                             File Number: 19609-0001
Indianapolis, IN 46204

Re:    **Sears Bankruptcy**

Fees for legal services rendered through July 31, 2020               $34,455.00

Expenses posted through July 31, 2020                                 9,370.32

                              **TOTAL**                              **$43,825.32**

**Kindly return this page with your**                **Send wire payments to:**
**check payment to:**                                Citibank, N.A.
Herrick, Feinstein LLP                               ABA Number:        0089
2 Park Avenue                                        Account Number:    6165
New York, NY 10016                                   SWIFT #:     US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:  **Sears Bankruptcy**

Bill Number: 358157
File Number:  19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 07/01/20 | C. Carty | B190 | Call with Herrick team regarding deposition planning related to Rule 2004 investigation (0.5); prepare for same (0.3). | .80 |
| 07/01/20 | G. Fromer | B190 | Discuss future case strategy | .40 |
| 07/01/20 | K. Kolb | B160 | Analyze draft of monthly fee statement | .20 |
| 07/01/20 | K. Kolb | B190 | Analyze email from opposing counsel | .10 |
| 07/01/20 | K. Kolb | B190 | Revise chronology and analyze documents in connection with deposition preparation | 2.40 |
| 07/01/20 | K. Kolb | B190 | Attend call regarding strategy for meet and confers | .50 |
| 07/01/20 | L. Schepp | B190 | Identify additional documents for deposition kits | 1.20 |
| 07/01/20 | S. O'Donnell | B190 | Team call; prep for same; coordinate depos and add'l discovery; review expert analysis. | 1.00 |
| 07/02/20 | C. Carty | B190 | Meet and confer with counsel to OCO Capital in connection with Rule 2004 investigation and prepare for same. | 1.10 |
| 07/02/20 | G. Fromer | B190 | Discuss issues regarding meet and confer with deponent's counsel | .10 |
| 07/02/20 | G. Fromer | B190 | Call with potential deponent's opposing counsel | .30 |

 HERRICK

Re:   **Sears Bankruptcy**

Bill Number: 358157
File Number: 19609-0001
Page 3

| 07/02/20 | G. Fromer | B190 | Review fact section of memo on potential claims and deposition outline to draft topic areas for questioning | 2.00 |
|---|---|---|---|---|
| 07/02/20 | K. Kolb | B190 | Revise chronology in connection with deposition preparation | .30 |
| 07/02/20 | K. Kolb | B190 | Call with opposing counsel regarding subpoena | .40 |
| 07/02/20 | K. Kolb | B190 | Analyze issue related to witness service of subpoena | .40 |
| 07/02/20 | S. O'Donnell | B190 | Coordinate meet and conver w/ OCO. | .30 |
| 07/05/20 | S. O'Donnell | B190 | Case admin. | .50 |
| 07/06/20 | C. Carty | B160 | Review and finalize monthly fee statement. | .20 |
| 07/06/20 | G. Fromer | B190 | Revise topic ideas for questioning | .20 |
| 07/06/20 | K. Kolb | B190 | Further analysis of documents in connection with revising deposition outlines | .50 |
| 07/06/20 | K. Kolb | B190 | Revise chronology and deposition materials | .40 |
| 07/06/20 | K. Kolb | B190 | Revise list of interview questions | .30 |
| 07/06/20 | L. Poretsky | B160 | Review seventh fee statement and exhibits and redact private information (.5); assemble seventh fee statement (.4); prepare same for filing and e-file (.3); submit e-mail to Prime clerk re service of the seventh fee statement (.3) | 1.50 |
| 07/06/20 | S. O'Donnell | B190 | Confer re: Sculptor discovery. | .30 |



Re:   **Sears Bankruptcy**

Bill Number: 358157
File Number: 19609-0001
Page 4

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 07/07/20 | C. Carty | B190 | Meet and confer call with counsel to Cyrus regarding Rule 2004 investigation and prepare for same. | .60 |
| 07/07/20 | G. Fromer | B190 | Reflect on call and action list to prepare for Monday's call with Milbank | .20 |
| 07/07/20 | G. Fromer | B190 | Discuss revising deposition outlines | .10 |
| 07/07/20 | G. Fromer | B190 | Revise deposition outlines and add additional documentary exhibits | 3.40 |
| 07/07/20 | G. Fromer | B190 | Call with Milbank regarding Rule 2004 investigation | .40 |
| 07/07/20 | K. Kolb | B190 | Calls with opposing counsel regarding subpoena and related requests | .80 |
| 07/07/20 | K. Kolb | B190 | Revise deposition outline | 1.40 |
| 07/07/20 | S. O'Donnell | B190 | Prep/participate in cyrus call. | .50 |
| 07/08/20 | G. Fromer | B190 | Revise deposition outlines and add additional documentary exhibits | 2.20 |
| 07/08/20 | G. Fromer | B190 | Draft email to experts regarding information requests from deponents | .20 |
| 07/08/20 | K. Kolb | B190 | Revise deposition outline | .30 |
| 07/08/20 | S. O'Donnell | B190 | Confer re Sculptor production; review same. | .50 |
| 07/09/20 | C. Carty | B190 | Review and comment on draft outline. | .50 |
| 07/09/20 | G. Fromer | B190 | Prepare for call with deponent's counsel | .10 |



Re:   **Sears Bankruptcy**

Bill Number: 358157
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 07/09/20 | G. Fromer | B190 | Summarize discussion with expert about information requests | .10 |
| 07/09/20 | G. Fromer | B190 | Discuss information requests with expert | .10 |
| 07/09/20 | K. Kolb | B190 | Call to counsel for Barclays regarding deposition | .30 |
| 07/09/20 | K. Kolb | B190 | Call with expert regarding deposition prep | .20 |
| 07/13/20 | C. Carty | B190 | Call with K. Kolb and G. Fromer re status and next steps. | .20 |
| 07/13/20 | G. Fromer | B190 | Discuss preparing for call with deponent's counsel | .20 |
| 07/13/20 | K. Kolb | B190 | Team call regarding status | .20 |
| 07/13/20 | L. Schepp | B190 | Update chronology for attorney review. | 2.90 |
| 07/14/20 | C. Carty | B190 | Call with consultants re investigation information requests (0.8); prepare for same (0.5). | 1.30 |
| 07/14/20 | G. Fromer | B190 | Update Kyle Kolb on end of phone discussion with expert | .10 |
| 07/14/20 | G. Fromer | B190 | Discuss scope of information requests with expert | .70 |
| 07/14/20 | G. Fromer | B190 | Update topic areas to discuss with deponent's counsel to incorporate discussion with expert | .20 |
| 07/14/20 | K. Kolb | B190 | Prepare for and attend call with experts | .70 |
| 07/14/20 | L. Schepp | B190 | Update chronology. | 1.40 |

 HERRICK

Re:   **Sears Bankruptcy**                                    Bill Number: 358157
                                                             File Number: 19609-0001
                                                             Page 6

| 07/15/20 | C. Carty | B190 | Analyze issues related to Rule 2004 investigation and information requests. | .40 |
| 07/15/20 | C. Carty | B160 | Attention to fee statement. | .20 |
| 07/15/20 | C. Carty | B190 | Meet and confer with Milbank re information requests in connection with investigation. | .50 |
| 07/15/20 | G. Fromer | B190 | Revise topic areas to discuss with deponent's counsel to incorporate discussion with expert | .20 |
| 07/15/20 | G. Fromer | B190 | Call with deponent's counsel to discuss information requests and scheduling deposition | .50 |
| 07/15/20 | G. Fromer | B190 | Prepare for call with deponent's counsel | .20 |
| 07/15/20 | K. Kolb | B190 | Prepare for and attend meet and confer with opposing counsel and follow-up call with G. Fromer | .80 |
| 07/15/20 | K. Kolb | B190 | Draft emails to opposing counsel and revise list of topic areas for investigation | .50 |
| 07/16/20 | G. Fromer | B190 | Speak with expert about questions to ask deponent | .20 |
| 07/16/20 | G. Fromer | B190 | Summarize and reflect on discussion with expert about questions to ask deponent | .10 |
| 07/16/20 | G. Fromer | B190 | Discuss call with expert | .10 |
| 07/16/20 | K. Kolb | B190 | Discuss expert questions with G. Fromer | .20 |



Re:    **Sears Bankruptcy**                                    Bill Number: 358157
                                                               File Number: 19609-0001
                                                               Page 7

| | | | | |
|---|---|---|---|---|
| 07/16/20 | S. O'Donnell | B190 | Review/comment on court correspondence re BG; confer w/ team re same. | .20 |
| 07/17/20 | K. Kolb | B190 | Revise outlines | .70 |
| 07/20/20 | L. Poretsky | B160 | Review eighth fee statement and exhibits and redact private information (.7); assemble eighth fee statement  (.5); prepare same for filing and e-file (.4); submit e-mail to Prime clerk re service of the eighth fee statement (.4); circulate filed eighth fee statement to the team (.2) | 2.20 |
| 07/20/20 | L. Schepp | B190 | Update deposition kits for attorney review. | 1.70 |
| 07/21/20 | C. Carty | B160 | Attention to issues related to fee statement. | .60 |
| 07/21/20 | K. Kolb | B190 | Analyze further information provided by opposing counsel | .20 |
| 07/21/20 | K. Kolb | B190 | Revise deposition outline | .40 |
| 07/21/20 | L. Schepp | B190 | Update deposition kit outlines and annotate documents for attorney review. | 4.10 |
| 07/22/20 | K. Kolb | B190 | Discuss deposition outlines with L. Schepp | .20 |
| 07/22/20 | K. Kolb | B190 | Revise deposition outline | .20 |
| 07/22/20 | L. Schepp | B190 | Update deposition kit outlines and annotate documents for attorney review. | 5.60 |
| 07/23/20 | L. Schepp | B190 | Update numerous deposition kit outlines | 6.00 |



Re:    **Sears Bankruptcy**

Bill Number: 358157
File Number: 19609-0001
Page 8

| Date | Timekeeper | Code | Description | Hours |
|------|-----------|------|-------------|-------|
| 07/24/20 | L. Schepp | B190 | Update numerous deposition kit outlines and annotate documents in preparation for attorney review. | 6.40 |
| 07/27/20 | G. Fromer | B190 | Review status on Rule 2004 investigation and plan to follow up with potential deponents. | .20 |
| 07/27/20 | K. Kolb | B190 | Call with expert regarding additional information provided by opposing counsel | .20 |
| 07/27/20 | K. Kolb | B190 | Discuss and draft status update regarding investigation and subpoena responses | .40 |
| 07/30/20 | G. Fromer | B190 | Review notes from prior calls with Milbank and Quinn Emanuel and draft emails to follow up on information requests and next steps | .50 |
| 07/30/20 | K. Kolb | B190 | Email to opposing counsel regarding information requests | .20 |
| 07/31/20 | G. Fromer | B190 | Discuss information requests with Kramer Levin | .10 |
| 07/31/20 | G. Fromer | B190 | Analyze factual issues related to negotiating information requests | .40 |
| 07/31/20 | G. Fromer | B190 | Review call notes with expert and analyze answer to counsel's question regarding information requests | .20 |
| 07/31/20 | G. Fromer | B190 | Revise deposition outline to add expert's questions | .60 |
| 07/31/20 | K. Kolb | B190 | Call with expert and attend to related issues | .30 |



| | | | | | |
|---|---|---|---|---|---|
| Re: | **Sears Bankruptcy** | | | Bill Number: 358157 | |
| | | | | File Number: 19609-0001 | |
| | | | | Page 9 | |

| | | | | |
|---|---|---|---|---|
| 07/31/20 | K. Kolb | B190 | Revise narrowed set of information requests | .30 |
| 07/31/20 | K. Kolb | B190 | Draft emails to opposing counsel | .10 |
| 07/31/20 | K. Kolb | B190 | Call with counsel for Barclays | .30 |
| | | | **Total** | **$34,455.00** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 6.40 | 785.00 | 5,024.00 |
| K. Kolb | 14.40 | 610.00 | 8,784.00 |
| G. Fromer | 14.30 | 420.00 | 6,006.00 |
| L. Poretsky | 3.70 | 390.00 | 1,443.00 |
| L. Schepp | 29.30 | 335.00 | 9,815.50 |
| S. O'Donnell | 3.30 | 1025.00 | 3,382.50 |

## DISBURSEMENTS

| | |
|---|---|
| Shipping | 23.92 |
| Expert Witness Fees | 9,195.00 |
| Pacer Charges | 51.40 |
| E-Discovery Data Hosting | 100.00 |
| **Total disbursements** | **$9,370.32** |



Re:    **Sears Bankruptcy**

Bill Number:  358157
File Number:  19609-0001
Page 10

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| Fee/Employment Applications - B160 | | |
|  | 4.90 | $2,350.00 |
| **Subtotals** | **4.90** | **$2,350.00** |
| | | |
| | | |
| Contested Matters (exclu. assumption/rejection) - B190 | | |
|  | 66.10 | $31,861.00 |
|  | .40 | $244.00 |
| **Subtotals** | **66.50** | **$32,105.00** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

October 22, 2020
Invoice Number: 538311
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through September 30, 2020 | $125,889.00 |
| Expenses posted through September 30, 2020 | 153,220.04 |
| **TOTAL** | **$279,109.04** |
| Unpaid balance from previous invoice(s) | $199,873.37 |
| Total Due Now | $478,982.41 |

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:     US33

PLEASE REMIT PAYMENT WITHIN 30 DAYS

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 538311
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/03/20 | K. Kolb | B190 | Emails to expert regarding information requests | 0.20 |
| 08/04/20 | C. Carty | B190 | Call with counsel to Cyrus in connection with Rule 2004 investigation and prepare for same. | 1.10 |
| 08/04/20 | C. Carty | B190 | Analyze issues related to discovery in Rule 2004 investigation. | 0.30 |
| 08/04/20 | C. Carty | B160 | Correspondence re preparation of interim fee application. | 0.90 |
| 08/04/20 | S. O'Donnell | B190 | Coordinate 2004 meet and confer; f/up re same. | 0.50 |
| 08/04/20 | K. Kolb | B190 | Status call with C. Carty | 0.20 |
| 08/04/20 | K. Kolb | B190 | Call with counsel to Cyrus Capital | 0.30 |
| 08/04/20 | K. Kolb | B190 | Call with counsel to Barclays | 0.10 |
| 08/04/20 | K. Kolb | B190 | Draft emails to expert and opposing counsel | 0.30 |
| 08/04/20 | K. Kolb | B190 | Revise outlines for depositions | 1.70 |
| 08/04/20 | G. Fromer | B190 | Review comments to revise deposition outline | 0.10 |
| 08/04/20 | G. Fromer | B190 | Discuss issues raised in Milbank call with Chris Carty and Kyle Kolb | 0.20 |
| 08/04/20 | G. Fromer | B190 | Call with Milbank regarding additional information requests and scheduling deposition | 0.20 |
| 08/04/20 | H. Zimmer | B160 | Confer with Chris Carty on fee applications | 0.10 |
| 08/05/20 | C. Carty | B160 | Attention to issues related to interim fee application. | 1.20 |
| 08/05/20 | H. Zimmer | B160 | Confer with CC, LP, KK regarding fee applications | 0.10 |
| 08/05/20 | L. Poretsky | B160 | Requests to billing department information pertinent to second fee application | 0.40 |
| 08/05/20 | L. Poretsky | B160 | Obtain Akin's form of the second interim fee application and review. | 0.40 |
| 08/05/20 | L. Poretsky | B160 | Begin drafting second fee application | 2.40 |
| 08/05/20 | L. Poretsky | B160 | Conference with Chris Carty to discuss details of the second fee application | 0.30 |
| 08/06/20 | C. Carty | B160 | Attention to issues related to interim fee application. | 0.70 |
| 08/06/20 | L. Poretsky | B160 | Review and analyze information received form billing department (.7); request additional information re received payments and consolidated summary of the matters per timekeeper and bankruptcy codes (.3); conference with billing department to discuss details (.3) | 1.30 |
| 08/06/20 | L. Poretsky | B160 | Continue to draft second fee application | 1.00 |
| 08/07/20 | K. Kolb | B160 | Initial work on fee application | 0.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 08/07/20 | L. Poretsky | B160 | Working with billing department to obtain additional information pertinent to the second fee application | 1.00 |
| 08/07/20 | L. Poretsky | B160 | Continue to draft second fee application | 3.00 |
| 08/10/20 | C. Carty | B160 | Review and revise draft interim fee application and circulate to committee co-counsel (3.8, 1.3). | 5.10 |
| 08/10/20 | K. Kolb | B160 | Revise fee application | 0.40 |
| 08/10/20 | G. Fromer | B160 | Draft fee memo application for March 2020 through June 2020 for Rule 2004 Investigation | 0.90 |
| 08/10/20 | H. Zimmer | B160 | Confer with CC and KK on fee application | 0.10 |
| 08/10/20 | H. Zimmer | B160 | Draft fee application | 0.80 |
| 08/10/20 | L. Poretsky | B160 | Continue to draft, revise and update second fee application (3.0); finalize the draft and submit to Chris Carty for review and comments(.4) | 3.40 |
| 08/11/20 | C. Carty | B190 | Participate in call with litigation team re status of investigation and prepare for same. | 1.20 |
| 08/11/20 | C. Carty | B160 | Confer with co-counsel regarding interim fee application (0.4); revise same (0.5). | 0.90 |
| 08/11/20 | S. O'Donnell | B190 | Strategy call w/ team; review/comment on diligence list; coordinate proffers; depo prep. | 1.00 |
| 08/11/20 | K. Kolb | B190 | Draft status list of investigation. | 0.20 |
| 08/11/20 | K. Kolb | B190 | Call regarding testimony status | 0.30 |
| 08/11/20 | K. Kolb | B190 | Draft emails regarding depositions and status update | 0.20 |
| 08/11/20 | G. Fromer | B190 | Discuss case status and next steps with Sean O'Donnell, Chris Carty, and Kyle Kolb | 0.30 |
| 08/11/20 | G. Fromer | B190 | Revise deposition outline | 1.50 |
| 08/11/20 | G. Fromer | B190 | Revise summary of status of depositions and information requests to prepare for internal case update call | 0.20 |
| 08/11/20 | G. Fromer | B190 | Draft email to creditors committee regarding case update and deposition strategy | 0.50 |
| 08/11/20 | G. Fromer | B190 | Discuss schedule for depositions and case planning and strategy | 0.10 |
| 08/11/20 | H. Zimmer | B160 | Review emails from Akin on fee application | 0.10 |
| 08/11/20 | L. Poretsky | B160 | Review Chris Carty comments re HF second fee application | 0.40 |
| 08/12/20 | C. Carty | B190 | Analyze issues re deposition scheduling in connection with Rule 2004 investigation. | 0.50 |
| 08/12/20 | S. O'Donnell | B190 | Coordinate depos; prep for same | 0.50 |
| 08/12/20 | S. Smith | B190 | Review Sculptor depo and related email traffic. | 0.40 |
| 08/12/20 | K. Kolb | B190 | Analyze holdings data provided by CDS Participant and discuss with expert | 0.30 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 4

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/12/20 | G. Fromer | B190 | Revise email update to UCC regarding depositions | 0.10 |
| 08/13/20 | K. Kolb | B160 | Draft further summary in response to billing inquiry | 0.80 |
| 08/13/20 | G. Fromer | B190 | Revise deposition outline | 0.20 |
| 08/14/20 | K. Kolb | B190 | Revise email summarizing investigation status | 0.50 |
| 08/14/20 | G. Fromer | B190 | Revise case update summary email to UCC | 0.20 |
| 08/14/20 | L. Poretsky | B160 | Review, revise and finalize Second HF Fee Application and exhibits (.8); prepare same for filing and e-file (.4); submit e-mail to Prime clerk re service of the Second Fee Application(.3); circulate filed Second Fee Application to the team (.2) | 1.70 |
| 08/17/20 | K. Kolb | B190 | Analyze data from counsel and list of questions from expert | 0.50 |
| 08/17/20 | G. Fromer | B190 | Schedule call with experts to prepare for depositions | 0.10 |
| 08/18/20 | C. Carty | B190 | Call with CMRA re Barclays data and scheduling (0.6); prepare for depositions (1.5). | 2.10 |
| 08/18/20 | K. Kolb | B190 | Further call with expert | 0.20 |
| 08/18/20 | K. Kolb | B190 | Revise update email regarding investigation status | 0.30 |
| 08/18/20 | K. Kolb | B190 | Emails to opposing counsel regarding scheduling and data provided | 0.20 |
| 08/18/20 | K. Kolb | B190 | Call with consultants regarding depositions and related data issues | 0.70 |
| 08/18/20 | G. Fromer | B190 | Discuss newly provided information with experts in preparation for depositions | 0.60 |
| 08/18/20 | G. Fromer | B190 | Discuss planning and preparing for depositions with Chris Carty and Kyle Kolb | 0.10 |
| 08/25/20 | K. Kolb | B190 | Analyze materials from expert | 0.10 |
| 08/25/20 | K. Kolb | B160 | Analyze draft fee application | 0.20 |
| 08/25/20 | G. Fromer | B190 | Discuss Cyrus data with expert | 0.20 |
| 08/25/20 | G. Fromer | B190 | Send email to Chris Carty and Kyle Kolb about discussion with expert on Cyrus data | 0.10 |
| 08/26/20 | K. Kolb | B190 | Revise outlines for interview | 1.10 |
| 08/26/20 | G. Fromer | B190 | Discuss preparing for depositions with Kyle Kolb via email | 0.20 |
| 08/27/20 | S. O'Donnell | B190 | Coordinate 2004 discovery. | 0.20 |
| 08/27/20 | K. Kolb | B190 | Call with opposing counsel | 0.10 |
| 08/28/20 | K. Kolb | B190 | Revise email to Committee with update on investigation | 0.20 |
| 08/30/20 | K. Kolb | B190 | Further revisions to outlines | 3.50 |
| 08/31/20 | K. Kolb | B190 | Further preparation for depositions | 0.10 |
| 08/31/20 | G. Fromer | B190 | Review Protective Order in MTN Rule 2004 Investigation to prepare for depositions | 0.80 |
| 08/31/20 | G. Fromer | B190 | Discuss planning and preparing for depositions via email | 0.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 5

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | with Kyle Kolb | |
| 09/01/20 | K. Kolb | B190 | Revise testimony outline for MTN investigation | 4.10 |
| 09/01/20 | G. Fromer | B190 | Review draft and final version of Cyrus-OCO settlement agreement | 0.50 |
| 09/01/20 | G. Fromer | B190 | Discuss preparing for depositions with Kyle Kolb via email | 0.10 |
| 09/01/20 | L. Schepp | B190 | Update master set of chronology documents, per K. Kolb | 1.60 |
| 09/02/20 | S. Smith | B190 | Attention to email traffic re depos and related discussion. | 0.30 |
| 09/02/20 | K. Kolb | B190 | Communicate with expert regarding claims analysis | 0.30 |
| 09/02/20 | G. Fromer | B190 | Draft email to OZ attorney | 0.10 |
| 09/02/20 | G. Fromer | B190 | Email communications with expert regarding deposition prep | 0.10 |
| 09/02/20 | G. Fromer | B190 | Discuss preparing for deposition with Kyle Kolb via email | 0.10 |
| 09/02/20 | L. Schepp | B190 | Compile and send documents to experts at CMRA, per K. Kolb. | 0.80 |
| 09/03/20 | K. Kolb | B190 | Further call with expert team regarding testimony strategy | 0.70 |
| 09/03/20 | K. Kolb | B190 | Revise testimony outline further based on expert feedback | 1.20 |
| 09/03/20 | G. Fromer | B190 | Review agenda for call with expert | 0.10 |
| 09/03/20 | G. Fromer | B190 | Call with expert to prepare for deposition | 0.50 |
| 09/04/20 | C. Carty | B190 | Prepare for proffer in Rule 2004 investigation. | 1.20 |
| 09/08/20 | K. Kolb | B190 | Analyze recent 363(n) case law | 0.40 |
| 09/08/20 | G. Fromer | B190 | Review outline for call with Stroock | 0.10 |
| 09/09/20 | C. Carty | B190 | Prepare for proffer in Rule 2004 investigation. | 0.80 |
| 09/09/20 | S. O'Donnell | B190 | Attend investigation process. | 0.50 |
| 09/09/20 | K. Kolb | B190 | Revise outline | 1.00 |
| 09/10/20 | C. Carty | B190 | Prepare for proffer in Rule 2004 investigation. | 2.50 |
| 09/10/20 | C. Carty | B190 | Call with Herrick and CMRA teams to prepare for OZ proffer and prepare for same. | 1.20 |
| 09/10/20 | S. O'Donnell | B190 | Confer w/ experts re OZ proffer and prep for same. | 2.00 |
| 09/10/20 | K. Kolb | B190 | Prepare for and attend prep call with expert | 1.80 |
| 09/10/20 | K. Kolb | B190 | Analyze expert disclosure rules | 0.20 |
| 09/10/20 | K. Kolb | B190 | Revise testimony outline | 1.30 |
| 09/10/20 | G. Fromer | B190 | Call with expert to prepare for call with Stroock | 1.00 |
| 09/10/20 | G. Fromer | B190 | Review email communications to prepare for call with Stroock | 0.30 |
| 09/10/20 | G. Fromer | B190 | Review article on the ISDA auction process | 0.50 |
| 09/10/20 | G. Fromer | B190 | Review outline to prepare for call with Stroock | 1.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 6

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 09/10/20 | G. Fromer | B190 | Review expert's comments to outline | 0.10 |
| 09/10/20 | G. Fromer | B190 | Review Trap Rock Research memo | 0.30 |
| 09/10/20 | G. Fromer | B190 | Review timeline of key events | 0.80 |
| 09/10/20 | G. Fromer | B190 | Discuss call with expert with Kyle Kolb via email | 0.10 |
| 09/10/20 | G. Fromer | B190 | Conduct legal research on FRCP Rule 26 | 0.50 |
| 09/11/20 | C. Carty | B190 | Review and analyze revised outline for proffer in Rule 2004 investigation. | 1.50 |
| 09/11/20 | K. Kolb | B190 | Revise testimony outline | 2.30 |
| 09/12/20 | K. Kolb | B190 | Revise testimony outline and analysis memo | 0.60 |
| 09/14/20 | G. Fromer | B190 | Draft outline for call with Quinn Emmanuel | 3.30 |
| 09/14/20 | G. Fromer | B190 | Communicate with expert via email with regard to preparation for call with counsel for bidders | 0.20 |
| 09/14/20 | G. Fromer | B190 | Communicate with expert via email | 0.10 |
| 09/14/20 | G. Fromer | B190 | Communicate with expert via email | 0.10 |
| 09/15/20 | C. Carty | B190 | Prepare for OZ proffer in connection with Rule 2004 investigation and analyze documents related to same. | 4.30 |
| 09/15/20 | S. O'Donnell | B190 | Prep for OZ proffer and confer w/ experts and legal team re same | 2.00 |
| 09/15/20 | K. Kolb | B190 | Prepare for testimony and discuss with experts | 2.30 |
| 09/15/20 | K. Kolb | B190 | Additional analysis of case law in preparation for testimony | 0.30 |
| 09/15/20 | G. Fromer | B190 | Discuss preparation for call with Stroock with experts | 0.40 |
| 09/15/20 | G. Fromer | B190 | Review documents produced by OZ, outline for call with Stroock, and Cyrus-OZ settlement agreement to prepare for call with Stroock | 1.10 |
| 09/16/20 | C. Carty | B190 | Review and analyze documents in preparation for Rule 2004 proffer. | 1.50 |
| 09/16/20 | C. Carty | B190 | Participate in Rule 2004 attorney proffer. | 3.00 |
| 09/16/20 | S. O'Donnell | B190 | Prep and conduct OZ proffer | 4.00 |
| 09/16/20 | K. Kolb | B190 | Prepare for interview and revise outline | 1.00 |
| 09/16/20 | K. Kolb | B190 | Attend call with opposing counsel regarding investigation | 3.00 |
| 09/16/20 | G. Fromer | B190 | Discuss Barclays research with Kyle Kolb via email | 0.10 |
| 09/16/20 | G. Fromer | B190 | Set up chat with experts for call with Stroock | 0.10 |
| 09/16/20 | G. Fromer | B190 | Discuss drafting deposition outline | 0.10 |
| 09/16/20 | G. Fromer | B190 | Review Cyrus Data Analysis from Expert | 1.80 |
| 09/16/20 | G. Fromer | B190 | Review Sale Motion | 0.50 |
| 09/16/20 | G. Fromer | B190 | Review Cyrus Objection to Sale Motion | 0.30 |
| 09/16/20 | G. Fromer | B190 | Review Omega Motion to Invalidate Sale Order | 1.00 |
| 09/16/20 | G. Fromer | B190 | Review Notice of Hearing for Approval of Sale of MTNs | 0.10 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 7

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | to Cyrus | |
| 09/16/20 | G. Fromer | B190 | Review Note Purchase Agreement between Debtor and Cyrus | 0.10 |
| 09/16/20 | G. Fromer | B190 | Review Cyrus Response | 0.40 |
| 09/16/20 | G. Fromer | B190 | Review Order denying motion to invalidate sale | 0.10 |
| 09/16/20 | G. Fromer | B190 | Discuss internal and expert questions during call with Stroock | 0.50 |
| 09/16/20 | G. Fromer | B190 | Call with Stroock | 2.00 |
| 09/16/20 | G. Fromer | B190 | Discuss call with Stroock internally | 0.30 |
| 09/16/20 | G. Fromer | B190 | Discuss call with Stroock internally via email | 0.10 |
| 09/16/20 | N. Rosen | B190 | Research for Kyle Kolb on potential deponent using TLO and Westlaw. | 0.50 |
| 09/17/20 | S. O'Donnell | B190 | Confer w/ expert re OZ and  depo preparation. | 1.00 |
| 09/17/20 | K. Kolb | B190 | Revise testimony outline and analyze related documents | 2.50 |
| 09/17/20 | K. Kolb | B190 | Revise interview summary | 1.30 |
| 09/17/20 | G. Fromer | B190 | Review Kyle Kolb's revisions to outline for call with Quinn Emanuel | 0.20 |
| 09/17/20 | G. Fromer | B190 | Review Quinn Bloomberg TV interview regarding MTNs and update outline for call with Omega | 0.70 |
| 09/17/20 | G. Fromer | B190 | Review documents produced by Omega to answer Kyle Kolb's question | 0.50 |
| 09/17/20 | G. Fromer | B190 | Review calls produced by Barclays to answer Kyle Kolb's question | 0.30 |
| 09/17/20 | L. Schepp | B190 | Create redline of various versions of the settlement agreement | 0.60 |
| 09/17/20 | A. Grillo | B190 | Using Dialog, Blaw, Westlaw, TLO, and LinkedIn research potential deponents and delivered results to K. Kolb. | 1.50 |
| 09/17/20 | N. Rosen | B190 | Research for Kyle Kolb on potential deponents. | 0.50 |
| 09/18/20 | C. Carty | B190 | Prepare for Omega attorney proffer in connection with Rule 2004 investigation and review and analyze documents related thereto. | 3.10 |
| 09/18/20 | S. O'Donnell | B190 | Confer w/ expert re seminar and coordinate. | 0.50 |
| 09/18/20 | K. Kolb | B190 | Analyze research into deponent | 0.30 |
| 09/19/20 | S. O'Donnell | B190 | Prepare for deposition and confer with expert. | 0.50 |
| 09/21/20 | C. Carty | B190 | Prepare for Omega attorney proffer in connection with Rule 2004 investigation and review and analyze documents related thereto. | 2.50 |
| 09/21/20 | C. Carty | B190 | Call with Herrick and CMRA teams to prepare for Omega attorney proffer in connection with Rule 2004 investigation and prepare for same. | 0.50 |



| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/21/20 | S. O'Donnell | B190 | Prep for sears proffer. | 1.90 |
| 09/21/20 | K. Kolb | B190 | Revise testimony outline | 0.60 |
| 09/21/20 | K. Kolb | B190 | Draft initial order of proof | 2.20 |
| 09/21/20 | K. Kolb | B190 | Review additional information from opposing counsel | 0.10 |
| 09/21/20 | K. Kolb | B190 | Attend meeting to finalize preparations for testimony | 0.40 |
| 09/21/20 | K. Kolb | B190 | Further review of documents produced by CDS Partipants in connection with testimony preparation | 0.30 |
| 09/21/20 | G. Fromer | B190 | Discuss Omega and OZ data with expert | 0.30 |
| 09/21/20 | G. Fromer | B190 | Review documents produced by Barclays and Omega to answer Kyle Kolb's question | 0.40 |
| 09/22/20 | C. Carty | B190 | Prepare for Omega attorney proffer in connection with Rule 2004 investigation and review and analyze documents related thereto. | 1.50 |
| 09/22/20 | C. Carty | B190 | Particpate in Omega attorney proffer in connection with Rule 2004 investigation and confer regarding same. | 3.00 |
| 09/22/20 | K. Kolb | B190 | Draft order of proof | 0.50 |
| 09/22/20 | K. Kolb | B190 | Additional research regarding conduct of 2004 deposition | 0.90 |
| 09/22/20 | K. Kolb | B190 | Attend testimony discussion with opposing counsel | 2.60 |
| 09/22/20 | K. Kolb | B190 | Attend to follow-up items from call with opposing counsel | 0.40 |
| 09/22/20 | G. Fromer | B190 | Discuss drafting update memorandum to UCC | 0.20 |
| 09/22/20 | G. Fromer | B190 | Draft investigation update memorandum to UCC | 0.80 |
| 09/22/20 | G. Fromer | B190 | Discuss searching document production with paralegal to find documents for future depositions. | 0.10 |
| 09/22/20 | G. Fromer | B190 | Discuss additional questions for Quinn Emanuel with Sean O'Donnell, Chris Carty, Kyle Kolb, and experts | 0.10 |
| 09/22/20 | G. Fromer | B190 | Discuss potential claims with Sean O'Donnell, Chris Carty, Kyle Kolb, and experts | 0.30 |
| 09/22/20 | G. Fromer | B190 | Discuss case strategy with Sean O'Donnell, Chris Carty, and Kyle Kolb via email | 0.10 |
| 09/22/20 | G. Fromer | B190 | Revise executive summary section of potential claims memorandum | 0.70 |
| 09/22/20 | G. Fromer | B190 | Call with Jon Pickhardt of Quinn Emanuel | 2.20 |
| 09/23/20 | C. Carty | B190 | Call with Herrick and CMRA teams regarding attorney proffers and prepare for same. | 0.80 |
| 09/23/20 | S. O'Donnell | B190 | Strategy call w/ expert; prep for same; f/up re same; 10 legal analysis | 1.50 |
| 09/23/20 | K. Kolb | B190 | Discuss claims analysis with C. Carty | 0.30 |
| 09/23/20 | K. Kolb | B190 | Discuss deposition preparation issue with L. Schepp | 0.20 |
| 09/23/20 | K. Kolb | B190 | Additional research and review of case law regarding | 1.80 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 9

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | potential claims | |
| 09/23/20 | K. Kolb | B190 | Summarize legal research into conduct of Rule 2004 examinations | 0.50 |
| 09/23/20 | K. Kolb | B190 | Call with experts regarding potential claims | 0.30 |
| 09/23/20 | G. Fromer | B190 | Review notes from call with Stroock and draft investigation update memorandum to UCC | 1.30 |
| 09/23/20 | G. Fromer | B190 | Review notes from call with Quinn and draft investigation update memorandum to UCC | 0.10 |
| 09/23/20 | G. Fromer | B190 | Discuss potential claims with expert | 0.30 |
| 09/23/20 | G. Fromer | B190 | Discuss memo update to UCC with Kyle Kolb | 0.10 |
| 09/23/20 | L. Schepp | B190 | Compile various documents for attorney review. | 3.40 |
| 09/24/20 | K. Kolb | B190 | Prepare for call regarding potential claims | 0.20 |
| 09/25/20 | C. Carty | B190 | Analyze potential causes of action related to Rule 2004 investigation. | 3.90 |
| 09/25/20 | K. Kolb | B190 | Discuss claims research with C. Carty | 0.20 |
| 09/25/20 | K. Kolb | B190 | Revise memo to UCC regarding investigation update and recommendations | 2.90 |
| 09/25/20 | G. Fromer | B190 | Discuss potential claims with expert via email | 0.10 |
| 09/27/20 | K. Kolb | B190 | Revise update memo on investigation status | 2.60 |
| 09/28/20 | K. Kolb | B190 | Revise memo to UCC regarding investigation status | 0.50 |
| 09/28/20 | L. Schepp | B190 | Revise index of BWIC and OWIC index in preparation for attorney review. | 0.60 |
| 09/29/20 | S. O'Donnell | B190 | 10b5/traprock analysis | 0.50 |
| 09/29/20 | K. Kolb | B190 | Analyze documents regarding chronology of CDS market offers | 0.30 |
| 09/29/20 | K. Kolb | B190 | Finalize revisions to memo to UCC regarding investigation | 2.40 |
| 09/29/20 | G. Fromer | B190 | Discuss document reivew with paralegal | 0.10 |
| 09/29/20 | G. Fromer | B190 | Proofread and revise memorandum update to UCC | 1.00 |
| 09/29/20 | L. Schepp | B190 | Update document production index in preparation for attorney review. | 0.40 |
| 09/30/20 | C. Carty | B190 | Meeting with CMRA regarging CDS derivatives and ISDA auction overview. | 1.50 |
| 09/30/20 | C. Carty | B190 | Review and analyze case law regarding potential claims related to Rule 2004 investigation and discuss same with Herrick team and CMRA. | 1.80 |
| 09/30/20 | S. O'Donnell | B190 | Prep and attend expert seminar. | 1.50 |
| 09/30/20 | S. O'Donnell | B190 | Following up analysis and calls re: same. | 1.00 |
| 09/30/20 | S. O'Donnell | B190 | Analysis of potential claims | 1.00 |
| 09/30/20 | S. Selbst | B190 | Attend presentation on derivatives with Peter Niculescu. | 1.70 |

 HERRICK

Invoice Number: 538311
Matter Number: 19609.0001
Page: 10

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 09/30/20 | K. Kolb | B190 | Attend call with experts regarding background on derivatives market and discussion of potential legal theories | 3.50 |
| 09/30/20 | G. Fromer | B190 | Participate in seminar hosted by experts on the CDS market | 1.20 |
| 09/30/20 | G. Fromer | B190 | Discussion of the ISDA auction with experts | 0.50 |
| 09/30/20 | G. Fromer | B190 | Discuss potential claims and data with experts | 0.40 |
| 09/30/20 | S. Stockman | B190 | Attend webinar regarding Cyrus strategy. | 1.90 |
| 09/30/20 | L. Schepp | B190 | Attend CMRA webex regarding CDS and ISDA auction process. | 2.50 |

**TOTAL** **$125,421.00**



Invoice Number: 538311
Matter Number: 19609.0001
Page: 11

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 48.60 | 785.00 | 38,151.00 |
| G. Fromer | 37.70 | 420.00 | 15,834.00 |
| A. Grillo | 1.50 | 250.00 | 375.00 |
| K. Kolb | 61.10 | 610.00 | 37,271.00 |
| S. O'Donnell | 20.10 | 1,025.00 | 20,602.50 |
| L. Poretsky | 15.30 | 390.00 | 5,967.00 |
| N. Rosen | 1.00 | 320.00 | 320.00 |
| L. Schepp | 9.90 | 335.00 | 3,316.50 |
| S. Selbst | 1.70 | 1,000.00 | 1,700.00 |
| S. Smith | 0.70 | 765.00 | 535.50 |
| S. Stockman | 1.90 | 435.00 | 826.50 |
| H. Zimmer | 1.20 | 435.00 | 522.00 |
| **TOTAL** | **200.70** | | **$125,421.00** |

**MANAGING ATTORNEY'S OFFICE**

| | |
|---|---|
| Electronic/Paper Filing | 82.00 |
| Procedural Advice - Federal, NY & NJ | 82.00 |
| **TOTAL** | **$164.00** |

**E-DISCOVERY & LITIGATION SUPPORT SERVICES**

| | |
|---|---|
| Project Management | 304.00 |
| **TOTAL** | **$304.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$125,889.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Duplication | 1,343.64 |
| E-Discovery Data Hosting | 215.00 |
| Expert Witness Fees | 151,330.00 |
| Online Research | 147.42 |
| Postage & Shipping | 133.98 |
| Professional Services | 50.00 |



Invoice Number: 538311
Matter Number: 19609.0001
Page: 12

| | **AMOUNT** |
|---|---:|
| **TOTAL:** | **$153,220.04** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---:|---:|
| B160 | Fee/Employment Applications | 27.90 | 14,772.00 |
| B190 | Other Contested Matters | 174.00 | 111,117.00 |
| **TOTALS** | | **201.90** | **$125,889.00** |

## PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---:|---:|---:|
| 354102 | 04/20/20 | 23,692.04 | 18,975.54 | 4,716.50 |
| 355261 | 05/29/20 | 113,746.72 | 103,232.62 | 10,514.10 |
| 356215 | 06/30/20 | 78,000.27 | 0.00 | 78,000.27 |
| 356647 | 07/16/20 | 62,817.18 | 0.00 | 62,817.18 |
| 358157 | 08/24/20 | 43,825.32 | 0.00 | 43,825.32 |
| | | **Total Outstanding** | | **$199,873.37** |



Official Committee of Unsecured Creditors of Sears Holdings                    November 12, 2020
Attn: Ron Tucker                                                              Invoice Number: 539160
225 W. Washington Street                                                      Matter Number: 19609.0001
Indianapolis, IN 46204

Re:   **Sears Bankruptcy**

Fees for legal services rendered through October 31, 2020                              $14,236.00

Expenses posted through October 31, 2020                                               10,093.85

                                                                **TOTAL**     $24,329.85

Unpaid balance from previous invoice(s)                                                $478,982.41

Total Due Now                                                                          $503,312.26

Kindly return this page with your check payment to:              Send wire payments to:
          Herrick, Feinstein LLP                                    Citibank, N.A.
            2 Park Avenue                           ABA Number:           0089
          New York, NY 10016                        Account Number:       6165
                                                    SWIFT #:      US33
                            PLEASE REMIT PAYMENT WITHIN 30 DAYS
HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 539160
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 10/02/20 | K. Kolb | B190 | Research work product privilege issue in connection with deposition preparation | 0.20 |
| 10/02/20 | K. Kolb | B190 | Analyze further information provided by opposing counsel | 0.10 |
| 10/03/20 | K. Kolb | B190 | Analyze privilege logs and scope of prior ESI collection in connection with preparing for Cyrus deposition | 0.60 |
| 10/04/20 | K. Kolb | B190 | Revise summary of potential claims | 1.00 |
| 10/05/20 | S. Smith | B190 | Review discovery efiles and attention to and review of emails with K. Kolb. | 0.90 |
| 10/05/20 | K. Kolb | B190 | Revise memo to UCC regarding potential claims | 1.30 |
| 10/05/20 | M. Sekowski | B190 | Review file re: search term issues and correspondence with K. Kolb and S. Smith re: same | 0.60 |
| 10/06/20 | K. Kolb | B190 | Analyze expert commentary on financial data from opposing counsel | 0.30 |
| 10/07/20 | M. Sekowski | B190 | Review file re: search term issues and telephone call to S. Smith re: same | 0.40 |
| 10/08/20 | S. Smith | B190 | T/C with M. Sekowski re discovery issues. | 0.30 |
| 10/08/20 | M. Sekowski | B190 | Telephone conference with S. Smith re: search term history and review | 0.30 |
| 10/09/20 | K. Kolb | B190 | Discuss deposition progress with C. Carty | 0.10 |
| 10/11/20 | K. Kolb | B190 | Revise memo to UCC regarding investigation | 0.40 |
| 10/11/20 | K. Kolb | B190 | Analyze memo from expert team regarding exposure information | 0.20 |
| 10/12/20 | K. Kolb | B190 | Revise update memo based on feedback from expert team | 0.50 |
| 10/13/20 | S. O'Donnell | B190 | Revew/comment on update to steering committee re cyrus claims; present same; coordinate Barclays proffer | 0.80 |
| 10/13/20 | K. Kolb | B190 | Further revisions to memo to UCC | 0.20 |
| 10/13/20 | K. Kolb | B190 | Attend update call with committee members | 0.80 |
| 10/14/20 | C. Carty | B190 | Team strategy call regarding investigation and prepare for same. | 0.70 |
| 10/14/20 | K. Kolb | B190 | Discuss case strategy with C. Carty and G. Fromer | 0.30 |
| 10/14/20 | G. Fromer | B190 | Discuss case strategy and next steps with Kyle Kolb and Chris Carty | 0.30 |
| 10/15/20 | S. O'Donnell | B190 | Strategy call w/ team. | 0.50 |
| 10/15/20 | K. Kolb | B190 | Prepare for additional proffer and case analysis discussion | 0.30 |



Invoice Number: 539160
Matter Number: 19609.0001
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 10/15/20 | G. Fromer | B190 | Discuss case strategy and next steps with Sean O'Donnell, Chris Carty, and Kyle Kolb | 0.20 |
| 10/16/20 | K. Kolb | B190 | Prepare topic list for further depositions | 0.40 |
| 10/16/20 | G. Fromer | B190 | Draft topic list to prepare for questioning bidder | 1.00 |
| 10/16/20 | G. Fromer | B190 | Email Chris Carty regarding topic list for questioning bidder | 0.10 |
| 10/19/20 | C. Carty | B190 | Call with counsel to Barclays regarding investigation next steps. | 0.30 |
| 10/19/20 | K. Kolb | B190 | Prepare for and attend call with opposing counsel regarding next steps in investigation | 0.60 |
| 10/20/20 | S. O'Donnell | B190 | UCC memo and proffer coordination. | 0.50 |
| 10/20/20 | S. O'Donnell | B190 | Outline of same. | 0.50 |
| 10/26/20 | C. Carty | B160 | Attention to issues related to fee applications. | 0.80 |
| 10/26/20 | S. Stockman | B190 | Continue 2LR review. | 4.60 |
| 10/28/20 | G. Fromer | B190 | Discuss deposition outlines with Kyle Kolb via email | 0.10 |
| 10/28/20 | G. Fromer | B190 | Draft deposition outline | 0.70 |
| 10/30/20 | L. Poretsky | B160 | Revise, redact, finalize and e-file Tenth Monthly Fee Statement; submit to Prime Clerk for service; circulate filed copy to the team | 1.50 |
| 10/31/20 | K. Kolb | B190 | Draft complaint | 1.00 |
| | | | **TOTAL** | **$14,236.00** |

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 1.80 | 785.00 | 1,413.00 |
| G. Fromer | 2.40 | 420.00 | 1,008.00 |
| K. Kolb | 8.30 | 610.00 | 5,063.00 |
| S. O'Donnell | 2.30 | 1,025.00 | 2,357.50 |
| L. Poretsky | 1.50 | 390.00 | 585.00 |
| M. Sekowski | 1.30 | 685.00 | 890.50 |
| S. Smith | 1.20 | 765.00 | 918.00 |
| S. Stockman | 4.60 | 435.00 | 2,001.00 |
| **TOTAL** | **23.40** | | **$14,236.00** |

**DISBURSEMENTS:**

**AMOUNT**



Invoice Number: 539160
Matter Number: 19609.0001
Page: 4

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 115.00 |
| Expert Witness Fees | 9,195.00 |
| Online Research | 783.85 |
| **TOTAL:** | **$10,093.85** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 2.30 | 1,213.00 |
| B190 | Other Contested Matters | 21.10 | 13,023.00 |
| **TOTALS** | | **23.40** | **$14,236.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 354102 | 04/20/20 | 23,692.04 | 18,975.54 | 4,716.50 |
| 355261 | 05/29/20 | 113,746.72 | 103,232.62 | 10,514.10 |
| 356215 | 06/30/20 | 78,000.27 | 0.00 | 78,000.27 |
| 356647 | 07/16/20 | 62,817.18 | 0.00 | 62,817.18 |
| 358157 | 08/24/20 | 43,825.32 | 0.00 | 43,825.32 |
| 538311 | 10/22/20 | 279,109.04 | 0.00 | 279,109.04 |
| | | | **Total Outstanding** | **$478,982.41** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

December 14, 2020
Invoice Number: 540575
Matter Number: 19609.0001

Re:  **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through November 30, 2020 | $16,609.00 |
| Expenses posted through November 30, 2020 | 15,331.28 |
| **TOTAL** | **$31,940.28** |
| Unpaid balance from previous invoice(s) | $36,984.50 |
| Total Due Now | $68,924.78 |

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:        US33

PLEASE REMIT PAYMENT WITHIN 30 DAYS
HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 540575
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/05/20 | K. Kolb | B190 | Draft outline of potential claims. | 0.80 |
| 11/05/20 | G. Fromer | B190 | Draft deposition outline and email Kyle Kolb regarding the same. | 2.40 |
| 11/05/20 | G. Fromer | B190 | Email Linda Schepp regarding gathering exhibits cited in deposition outline. | 0.10 |
| 11/05/20 | L. Schepp | B190 | Compile cited exhibits in Omega's Objections for attorney review. | 2.30 |
| 11/06/20 | G. Fromer | B190 | Email paralegal regarding exhibits for deposition outline. | 0.10 |
| 11/06/20 | L. Schepp | B190 | Compile additional documents for Barclays proffer. | 0.70 |
| 11/09/20 | K. Kolb | B190 | Analyze draft deposition outline. | 0.20 |
| 11/12/20 | C. Carty | B160 | Review and comment on fee statement. | 0.50 |
| 11/13/20 | L. Poretsky | B160 | Revise, redact and finalize Eleventh Monthly Fee Statement and e-file; e-mail to Prime Clerk to request service of the filed statement. | 1.00 |
| 11/17/20 | K. Kolb | B190 | Revise Barclays outline. | 1.00 |
| 11/17/20 | K. Kolb | B190 | Revise memo regarding investigation status. | 1.20 |
| 11/17/20 | G. Fromer | B190 | Email Kyle Kolb regarding deposition exhibits. | 0.10 |
| 11/18/20 | K. Kolb | B190 | Revise Barclays deposition materials. | 2.20 |
| 11/18/20 | G. Fromer | B190 | Review revisions to deposition outline. | 0.10 |
| 11/19/20 | K. Kolb | B190 | Draft witness affidavits for use in investigation. | 2.60 |
| 11/19/20 | G. Fromer | B190 | Review relevant documents and revise deposition outline. | 3.20 |
| 11/19/20 | G. Fromer | B190 | Discuss deposition timeline and strategy with Kyle Kolb. | 0.10 |
| 11/19/20 | L. Schepp | B190 | Update documents in the Barclays proffer. | 0.90 |
| 11/20/20 | K. Kolb | B190 | Draft affidavit for use in investigation. | 1.20 |
| 11/20/20 | G. Fromer | B190 | Revise Affirmation. | 0.80 |
| 11/23/20 | K. Kolb | B190 | Draft additional affidavit for consideration in investigation. | 0.90 |
| 11/23/20 | K. Kolb | B190 | Emails with opposing counsel regarding proffer. | 0.20 |
| 11/24/20 | C. Carty | B160 | Analyze issues related to Sears fee statements and interim fee application. | 3.20 |
| 11/29/20 | K. Kolb | B190 | Revise deposition outline. | 0.40 |
| 11/30/20 | C. Carty | B160 | Analyze issues related to Sears fee statements and interim fee application; call with M-III re same. | 2.20 |
| 11/30/20 | K. Kolb | B190 | Revise deposition outline. | 0.40 |
| 11/30/20 | K. Kolb | B190 | Revise affidavit for use in investigation. | 0.30 |

 **HERRICK**

Invoice Number: 540575
Matter Number: 19609.0001
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/30/20 | L. Poretsky | B160 | Review information needed for the third fee application, prepare and submit request to billing department for information related to the third fee application; begin drafting third fee application. | 1.10 |

**TOTAL** $16,609.00

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 5.90 | 785.00 | 4,631.50 |
| G. Fromer | 6.90 | 420.00 | 2,898.00 |
| K. Kolb | 11.40 | 610.00 | 6,954.00 |
| L. Poretsky | 2.10 | 390.00 | 819.00 |
| L. Schepp | 3.90 | 335.00 | 1,306.50 |
| **TOTAL** | **30.20** | | **$16,609.00** |

## DISBURSEMENTS:

| | AMOUNT |
|--|--------|
| Duplication | 2.52 |
| E-Discovery Data Hosting | 115.00 |
| Expert Witness Fees | 15,075.00 |
| Online Research | 32.46 |
| Other | 70.00 |
| Pacer Charges | 36.30 |
| **TOTAL:** | **$15,331.28** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|-------|--------|
| B160 | Fee/Employment Applications | 8.00 | 5,450.50 |
| B190 | Other Contested Matters | 22.20 | 11,158.50 |
| **TOTALS** | | **30.20** | **$16,609.00** |



Invoice Number: 540575
Matter Number: 19609.0001
Page: 4

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 358157 | 08/24/20 | 43,825.32 | 36,934.32 | 6,891.00 |
| 538311 | 10/22/20 | 279,109.04 | 253,931.24 | 25,177.80 |
| 539160 | 11/12/20 | 24,329.85 | 21,482.65 | 2,847.20 |
| | | | **Total Outstanding** | **$36,984.50** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

January 19, 2021
Invoice Number: 541327
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through December 31, 2020 | $36,261.00 |
| Expenses posted through December 31, 2020 | 15,672.19 |
| **TOTAL** | **$51,933.19** |
| Unpaid balance from previous invoice(s) | $40,306.30 |
| Total Due Now | $92,239.49 |

Kindly return this page with your check payment to:

Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:

Citibank, N.A.
ABA Number:        0089
Account Number:      6165
SWIFT #:      US33

PLEASE REMIT PAYMENT WITHIN 30 DAYS

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 541327
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/01/20 | C. Carty | B190 | Analyze issues related to Barclays proffer. | 0.80 |
| 12/01/20 | S. O'Donnell | B190 | Coordinate Barclays proffer. | 0.50 |
| 12/01/20 | K. Kolb | B190 | Call with expert regarding data analysis. | 0.60 |
| 12/01/20 | K. Kolb | B190 | Revise outline for proffer. | 0.30 |
| 12/01/20 | L. Poretsky | B160 | Conference with billing department re details of the summaries related to third fee application; continue third fee application; | 1.50 |
| 12/02/20 | C. Carty | B160 | Attention to issues related to fee statements and interim fee application. | 2.50 |
| 12/02/20 | K. Kolb | B190 | Revise proffer outline. | 1.50 |
| 12/02/20 | K. Kolb | B160 | Draft insert for fee application. | 0.30 |
| 12/02/20 | K. Kolb | B190 | Further revisions to proffer outline. | 0.20 |
| 12/02/20 | G. Fromer | B190 | Email Kyle Kolb about revising deposition outline. | 0.10 |
| 12/02/20 | G. Fromer | B190 | Review Kyle Kolb's revisions to deposition outline. | 0.10 |
| 12/02/20 | L. Poretsky | B160 | Continue to review documents relevant to the Third Fee Application, calculate and draft summaries of the Third Fee application; conference with billing department to obtain summaries of data required for the draft of the fee applications; | 4.40 |
| 12/02/20 | L. Schepp | B190 | Locate various OWICs for attorney review for Barclay's proffer. | 0.80 |
| 12/03/20 | C. Carty | B160 | Attention to issues related to fee statements and interim fee application. | 0.70 |
| 12/03/20 | K. Kolb | B190 | Analyze potential additional documents for use in depositions. | 0.30 |
| 12/03/20 | L. Poretsky | B160 | Continue drafting third fee application | 3.00 |
| 12/03/20 | L. Poretsky | B160 | Review and analyze reports received from billing department , request to re-run to comply with fee application guidance | 0.80 |
| 12/04/20 | C. Carty | B160 | Attention to issues related to fee statements and interim fee application. | 1.20 |
| 12/04/20 | L. Poretsky | B160 | Analyze billing reports, calculate and update third fee application | 3.00 |
| 12/04/20 | L. Schepp | B190 | Identify additional OWICs in document production for attorney review. | 0.40 |
| 12/07/20 | G. Fromer | B190 | Email Kyle Kolb and paralegal regarding preparation for deposition. | 0.10 |
| 12/07/20 | L. Poretsky | B160 | Review various billing details and summaries received | 4.40 |



Invoice Number: 541327
Matter Number: 19609.0001
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | from billing department; recalculate summary charts; conference with billing department re discrepancies in the calculations; continue draft third fee application and prepare exhibits; | |
| 12/07/20 | L. Poretsky | B160 | Review C. Carty comments to the draft of Third Fee Application and make changes | 1.00 |
| 12/07/20 | L. Schepp | B190 | Compile additional OWIC related documents. | 0.70 |
| 12/08/20 | C. Carty | B160 | Review and revise draft third interim fee application. | 1.20 |
| 12/08/20 | L. Poretsky | B160 | Conference with billing department to discuss discrepancies related to the draft of the third fee application | 0.40 |
| 12/09/20 | K. Kolb | B190 | Analyze memo provided to experts, incorporate into outline, and analyze additional related documents. | 2.20 |
| 12/09/20 | G. Fromer | B190 | Review deposition outline. | 0.70 |
| 12/09/20 | G. Fromer | B190 | Discuss deposition preparation with Kyle Kolb. | 0.10 |
| 12/09/20 | G. Fromer | B190 | Review and annotate deposition exhibits. | 0.80 |
| 12/09/20 | L. Poretsky | B160 | Analyze current billing summaries to ensure accuracy and consistency; | 0.60 |
| 12/09/20 | L. Poretsky | B160 | Review C. Carty comments to the draft of the third fee application and revise | 0.90 |
| 12/09/20 | L. Poretsky | B160 | Calculate per updated summaries received from billing department, update and finalize third fee application | 2.40 |
| 12/09/20 | L. Schepp | B190 | Update documents cited in Barclays' proffer in preparation for attorney review. | 4.20 |
| 12/10/20 | C. Carty | B160 | Review and revise draft third interim fee application. | 2.20 |
| 12/10/20 | K. Kolb | B190 | Revise proffer outline. | 1.20 |
| 12/10/20 | K. Kolb | B190 | Analyze revisions to proffer outline and materials. | 0.30 |
| 12/10/20 | K. Kolb | B190 | Revise materials for proffer. | 0.20 |
| 12/10/20 | G. Fromer | B190 | Discuss preparing deposition exhibit binder with paralegal. | 0.20 |
| 12/11/20 | C. Carty | B160 | Revise and finalize third interim fee app. | 1.10 |
| 12/11/20 | K. Kolb | B190 | Revise proffer materials | 1.20 |
| 12/11/20 | L. Poretsky | B160 | Conference with Chris Carty re status if the third fee application and filing options | 0.30 |
| 12/11/20 | L. Schepp | B190 | Revise Barclays proffer in preparation for attorney review.. | 1.50 |
| 12/14/20 | C. Carty | B190 | Prepare for Barclays proffer. | 1.50 |
| 12/14/20 | S. O'Donnell | B190 | Coordinate proffer call. | 0.50 |
| 12/14/20 | L. Poretsky | B160 | Revise, redact and finalize Twelfth Monthly Fee application and e-file; e-mail to Prime Clerk re service of the filed statement | 1.00 |



Invoice Number: 541327
Matter Number: 19609.0001
Page: 4

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 12/15/20 | C. Carty | B160 | Finalize and file third interim fee application. | 0.80 |
| 12/15/20 | C. Carty | B190 | Participate in prep session for Barclays proffer and prepare for same (1.0); review and analyze documents related to same (2.1). | 3.10 |
| 12/15/20 | S. O'Donnell | B190 | Coordinate Barclays proffer call. | 0.50 |
| 12/15/20 | K. Kolb | B190 | Final reivsions to proffer outline. | 0.30 |
| 12/15/20 | K. Kolb | B190 | Prepare for and attend session to prepare for proffer. | 1.20 |
| 12/15/20 | K. Kolb | B190 | Call with opposing counsel. | 0.10 |
| 12/15/20 | G. Fromer | B190 | Review deposition outline and expert memorandum regarding data to prepare for call with opposing counsel. | 1.80 |
| 12/15/20 | G. Fromer | B190 | Discuss data with expert to prepare for call with opposing counsel. | 0.50 |
| 12/15/20 | G. Fromer | B190 | Discuss deposition exhibits with Kyle Kolb. | 0.10 |
| 12/16/20 | K. Kolb | B190 | Draft email to opposing counsel regarding data analysis. | 0.30 |
| 12/21/20 | C. Carty | B160 | Review and analyze documentation from fee examiner. | 0.70 |
| 12/22/20 | C. Carty | B160 | Attention to issues related to fee applications for fee examiner request. | 1.40 |
| 12/28/20 | K. Kolb | B190 | Discuss logistical issues with opposing counsel and experts. | 0.10 |
| 12/28/20 | L. Schepp | B190 | Compile additional documents of interest for review, per H. Zimmer | 0.80 |
| 12/29/20 | C. Carty | B160 | Call with fee examiner and prepare for same. | 0.80 |

| | | | **TOTAL** | **$35,897.50** |



Invoice Number: 541327
Matter Number: 19609.0001
Page: 5

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 18.00 | 785.00 | 14,130.00 |
| G. Fromer | 4.50 | 420.00 | 1,890.00 |
| K. Kolb | 10.30 | 610.00 | 6,283.00 |
| S. O'Donnell | 1.50 | 1,025.00 | 1,537.50 |
| L. Poretsky | 23.70 | 390.00 | 9,243.00 |
| L. Schepp | 8.40 | 335.00 | 2,814.00 |
| **TOTAL** | **66.40** | | **$35,897.50** |

**MANAGING ATTORNEY'S OFFICE**

| | |
|---|---|
| Electronic/Paper Filing | 97.50 |
| **TOTAL** | **$97.50** |

**E-DISCOVERY & LITIGATION SUPPORT SERVICES**

| | |
|---|---|
| Document Production | 190.00 |
| Project Management | 76.00 |
| **TOTAL** | **$266.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$36,261.00** |

## DISBURSEMENTS:

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 115.00 |
| Expert Witness Fees | 15,450.00 |
| Postage & Shipping | 107.19 |
| **TOTAL:** | **$15,672.19** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 1.00 | 363.50 |



Invoice Number: 541327
Matter Number: 19609.0001
Page: 6

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 36.60 | 19,317.00 |
| B190 | Other Contested Matters | 29.80 | 16,580.50 |
| **TOTALS** | | **67.40** | **$36,261.00** |

## PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 358157 | 08/24/20 | 43,825.32 | 36,934.32 | 6,891.00 |
| 538311 | 10/22/20 | 279,109.04 | 253,931.24 | 25,177.80 |
| 539160 | 11/12/20 | 24,329.85 | 21,482.65 | 2,847.20 |
| 540575 | 12/14/20 | 31,940.28 | 28,618.48 | 3,321.80 |
| | | | **Total Outstanding** | **$40,306.30** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

February 24, 2021
Invoice Number: 542957
Matter Number: 19609.0001

Re:  **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through January 31, 2021 | $29,145.50 |
| Expenses posted through January 31, 2021 | 8,914.20 |
| **TOTAL** | **$38,059.70** |
| Unpaid balance from previous invoice(s) | $92,239.49 |
| Total Due Now | $130,299.19 |

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:        US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 542957
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 01/11/21 | C. Carty | B190 | Prepare for Barclays proffer in connection with Rule 2004 investigation. | 1.80 |
| 01/11/21 | K. Kolb | B190 | Prepare for proffer and review outline and related documents. | 1.20 |
| 01/12/21 | K. Kolb | B190 | Further review of key documents produced in response to subpoenas. | 0.30 |
| 01/12/21 | K. Kolb | B190 | Prepare for investigation interview. | 0.90 |
| 01/12/21 | G. Fromer | B190 | Revise deposition outline. | 1.80 |
| 01/12/21 | G. Fromer | B190 | Discuss preparations for call with Kramer Levin with Chris Carty, Kyle Kolb, and expert. | 0.20 |
| 01/13/21 | C. Carty | B190 | Prepare for Barclays proffer; attention to issues related to scheduling. | 2.20 |
| 01/13/21 | C. Carty | B160 | Provide fee forecast to M3. | 0.40 |
| 01/13/21 | K. Kolb | B190 | Revise outline and analyze materials for proffer. | 1.70 |
| 01/13/21 | G. Fromer | B190 | Review Barclays calls and prepare for call with Kramer Levin. | 0.60 |
| 01/13/21 | G. Fromer | B190 | Review court filings and emails and revise deposition outline. | 3.60 |
| 01/14/21 | S. O'Donnell | B190 | Prep for Barclays proffer, | 1.50 |
| 01/15/21 | C. Carty | B190 | Prepare for Barclays attorney proffer (1.6); take Barclays attorney proffer (2.0). | 3.60 |
| 01/15/21 | S. O'Donnell | B190 | Prep (outline and doc review) and participate in Barclays proffer; f/up analysis re same | 3.50 |
| 01/15/21 | K. Kolb | B190 | Prepare for proffer session. | 0.30 |
| 01/15/21 | K. Kolb | B190 | Attend and conduct proffer in connection with investigation. | 3.00 |
| 01/15/21 | G. Fromer | B190 | Prepare for call with Kramer Levin. | 0.50 |
| 01/15/21 | G. Fromer | B190 | Discussion with Kramer Levin. | 2.10 |
| 01/18/21 | S. O'Donnell | B190 | Dic review/analysis; confer w/ CC; prep for lit designee call; conduct same; f/up analysis and calls re same. | 3.00 |
| 01/20/21 | K. Kolb | B190 | Discuss investigation status and strategy with C. Carty. | 0.40 |
| 01/21/21 | K. Kolb | B190 | Revise update memo to UCC regarding status of investigation. | 1.40 |
| 01/21/21 | K. Kolb | B190 | Analyze confirmation order and plan to analyze legal issues in connection with investigation. | 1.30 |
| 01/21/21 | G. Fromer | B190 | Revise memorandum to UCC regarding MTN investigation. | 1.80 |



Invoice Number: 542957
Matter Number: 19609.0001
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 01/22/21 | K. Kolb | B190 | Draft summary of analysis of plan and legal issue and update to UCC. | 0.70 |
| 01/22/21 | G. Fromer | B190 | Review email from K. Kolb regarding case strategy. | 0.10 |
| 01/22/21 | L. Poretsky | B160 | Review and revise Thirteenth Monthly Fee Statement, assemble exhibits, reduct private information, e-file, and submit to Prime Clerk for service; circulate objection deadline | 1.10 |
| 01/23/21 | S. O'Donnell | B190 | Attend to investigation status. | 0.30 |
| 01/26/21 | C. Carty | B160 | Attention to issues regarding fee statements. | 0.20 |
| | | | **TOTAL** | **$28,993.50** |



Invoice Number: 542957
Matter Number: 19609.0001
Page: 4

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 8.20 | 850.00 | 6,970.00 |
| G. Fromer | 10.70 | 460.00 | 4,922.00 |
| K. Kolb | 11.20 | 690.00 | 7,728.00 |
| S. O'Donnell | 8.30 | 1,075.00 | 8,922.50 |
| L. Poretsky | 1.10 | 410.00 | 451.00 |
| **TOTAL** | **39.50** | | **$28,993.50** |

**E-DISCOVERY & LITIGATION SUPPORT SERVICES**

| | Amount |
|---|---|
| Project Management | 152.00 |
| **TOTAL** | **$152.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$29,145.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| Expert Witness Fees | 8,770.00 |
| Pacer Charges | 44.20 |
| **TOTAL:** | **$8,914.20** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 1.70 | 961.00 |
| B190 | Other Contested Matters | 38.20 | 28,184.50 |
| **TOTALS** | | **39.90** | **$29,145.50** |



Invoice Number: 542957
Matter Number: 19609.0001
Page: 5

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 358157 | 08/24/20 | 43,825.32 | 36,934.32 | 6,891.00 |
| 538311 | 10/22/20 | 279,109.04 | 253,931.24 | 25,177.80 |
| 539160 | 11/12/20 | 24,329.85 | 21,482.65 | 2,847.20 |
| 540575 | 12/14/20 | 31,940.28 | 28,618.48 | 3,321.80 |
| 541327 | 01/19/21 | 51,933.19 | 0.00 | 51,933.19 |
| | | | **Total Outstanding** | **$92,239.49** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

March 25, 2021
Invoice Number: 544217
Matter Number: 19609.0001

Re:  **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through February 28, 2021 | $3,863.00 |
| Expenses posted through February 28, 2021 | 200.00 |
| **TOTAL** | **$4,063.00** |
| Unpaid balance from previous invoice(s) | $85,618.20 |
| Total Due Now | $89,681.20 |

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:         0089
Account Number:         6165
SWIFT #:      US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 544217
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 02/02/21 | C. Carty | B160 | Review draft order re interim fee applications and comment on same. | 0.40 |
| 02/03/21 | C. Carty | B190 | Meet with K. Kolb regarding Rule 2004 investigation status. | 0.40 |
| 02/03/21 | K. Kolb | B190 | Discuss committee update with C. Carty. | 0.20 |
| 02/03/21 | K. Kolb | B190 | Revise proposed draft affidavit regarding investigation facts. | 0.40 |
| 02/04/21 | K. Kolb | B190 | Discuss investigation background with H. Zimmer. | 0.70 |
| 02/04/21 | G. Fromer | B190 | Discuss case strategy with Kyle Kolb. | 0.20 |
| 02/04/21 | H. Zimmer | B190 | Confer with KK on case background and analyze memoranda outlining background of case. | 0.70 |
| 02/04/21 | H. Zimmer | B190 | Analyze background materials, including memoranda and declaration on claims analysis, investigation. | 1.30 |
| 02/22/21 | C. Carty | B160 | Prepare for omnibus hearing re interim fee applications. | 0.60 |
| 02/23/21 | C. Carty | B160 | Prepare for hearing on interim fee application. | 0.50 |
| 02/24/21 | K. Kolb | B190 | Analyze email from opposing counsel regarding investigation requests. | 0.10 |

**TOTAL**     **$3,623.00**



Invoice Number: 544217
Matter Number: 19609.0001
Page: 3

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 1.90 | 850.00 | 1,615.00 |
| G. Fromer | 0.20 | 460.00 | 92.00 |
| K. Kolb | 1.40 | 690.00 | 966.00 |
| H. Zimmer | 2.00 | 475.00 | 950.00 |
| **TOTAL** | **5.50** | | **$3,623.00** |

### E-DISCOVERY & LITIGATION SUPPORT SERVICES

| | Amount |
|---|---|
| Project Management | 240.00 |
| **TOTAL** | **$240.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$3,863.00** |

### DISBURSEMENTS:

| | AMOUNT |
|---|---|
| Document Processing | 100.00 |
| E-Discovery Data Hosting | 100.00 |
| **TOTAL:** | **$200.00** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 0.60 | 240.00 |
| B160 | Fee/Employment Applications | 1.50 | 1,275.00 |
| B190 | Other Contested Matters | 4.00 | 2,348.00 |
| **TOTALS** | | **6.10** | **$3,863.00** |



Invoice Number: 544217
Matter Number: 19609.0001
Page: 4

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 358157 | 08/24/20 | 43,825.32 | 36,934.32 | 6,891.00 |
| 538311 | 10/22/20 | 279,109.04 | 253,931.24 | 25,177.80 |
| 539160 | 11/12/20 | 24,329.85 | 21,482.65 | 2,847.20 |
| 540575 | 12/14/20 | 31,940.28 | 28,618.48 | 3,321.80 |
| 541327 | 01/19/21 | 51,933.19 | 44,680.99 | 7,252.20 |
| 542957 | 02/24/21 | 38,059.70 | 0.00 | 38,059.70 |
| | | | **Total Outstanding** | **$85,618.20** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

April 30, 2021
Invoice Number: 545915
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through March 31, 2021 | $9,532.00 |
| Expenses posted through March 31, 2021 | 100.00 |
| **TOTAL** | **$9,632.00** |
| Unpaid balance from previous invoice(s) | $22,534.60 |
| Total Due Now | $32,166.60 |

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:          0089
Account Number:          6165
SWIFT #:      US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 HERRICK

Invoice Number: 545915
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/03/21 | C. Carty | B160 | Review and approve fee statement. | 0.10 |
| 03/03/21 | L. Poretsky | B160 | Assemble, redact, e-file HF Fourteenth Monthly Fee Statement and submit to Prime Clerk for service. | 1.20 |
| 03/05/21 | C. Carty | B190 | Review and comment on draft investigation memo. | 1.20 |
| 03/05/21 | K. Kolb | B190 | Analyze materials received from Kramer Levin. | 0.50 |
| 03/05/21 | K. Kolb | B190 | Analyze recent 363(n) Case law in connection with investigation recommendation. | 0.20 |
| 03/05/21 | K. Kolb | B190 | Revise recommendation memo to UCC. | 1.70 |
| 03/11/21 | C. Carty | B190 | Review and provide comments to draft investigation memo. | 2.40 |
| 03/11/21 | K. Kolb | B190 | Discuss update to UCC with C. Carty. | 0.30 |
| 03/19/21 | C. Carty | B190 | Review and comment on draft investigation memo. | 1.30 |
| 03/29/21 | C. Carty | B190 | Review and comment on investigation summary memo and review and analyze documents referenced therein. | 3.20 |
| 03/29/21 | K. Kolb | B190 | Analyze revisions to memo to UCC regarding investigation status. | 0.30 |

**TOTAL** $9,532.00

 **HERRICK**

Invoice Number: 545915
Matter Number: 19609.0001
Page: 3

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 8.20 | 850.00 | 6,970.00 |
| K. Kolb | 3.00 | 690.00 | 2,070.00 |
| L. Poretsky | 1.20 | 410.00 | 492.00 |
| **TOTAL** | **12.40** | | **$9,532.00** |

### DISBURSEMENTS:

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| TOTAL: | **$100.00** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|-------|--------|
| B160 | Fee/Employment Applications | 1.30 | 577.00 |
| B190 | Other Contested Matters | 11.10 | 8,955.00 |
| **TOTALS** | | **12.40** | **$9,532.00** |

### PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|--------------|-----------------|----------------------|---------|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 540575 | 12/14/20 | 31,940.28 | 28,618.48 | 3,321.80 |
| 541327 | 01/19/21 | 51,933.19 | 44,680.99 | 7,252.20 |
| 542957 | 02/24/21 | 38,059.70 | 32,230.60 | 5,829.10 |
| 544217 | 03/25/21 | 4,063.00 | 0.00 | 4,063.00 |
| | | | **Total Outstanding** | **$22,534.60** |



Official Committee of Unsecured Creditors of Sears Holdings                    May 25, 2021
Attn: Ron Tucker                                                  Invoice Number: 546768
225 W. Washington Street                                        Matter Number: 19609.0001
Indianapolis, IN 46204

Re:  **Sears Bankruptcy**

Fees for legal services rendered through April 30, 2021                              $19,493.50

Expenses posted through April 30, 2021                                               107.10

                                                           **TOTAL**     **$19,600.60**

Unpaid balance from previous invoice(s)                                             $32,166.60

Total Due Now                                                                       $51,767.20

### INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your check payment to:        Send wire payments to:
            Herrick, Feinstein LLP                              Citibank, N.A.
                2 Park Avenue                          ABA Number:      0089
             New York, NY 10016                       Account Number:     6165
                                                          SWIFT #:      US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 **HERRICK**

Invoice Number: 546768
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 04/05/21 | C. Carty | B190 | Draft and revise memo to UCC regarding investigation. | 3.10 |
| 04/05/21 | S. O'Donnell | B190 | Review and comment on memo. | 1.50 |
| 04/06/21 | L. Poretsky | B160 | Assemble, redact, finalize and e-file Fifteenth Monthly Fee Statement; prepare for service and submit to Prime clerk for service. | 1.20 |
| 04/07/21 | L. Poretsky | B160 | Review C. Carty e-mail re draft of the fourth fee application; Prepare and submit request to accounting for billing reports from November 2020 to February 2021. | 0.40 |
| 04/08/21 | C. Carty | B190 | Revise draft investigation update memo. | 1.10 |
| 04/08/21 | L. Poretsky | B160 | Draft fourth interim fee application. | 2.20 |
| 04/08/21 | L. Poretsky | B160 | Analyze previously filed monthly statements to obtain information for the fourth fee application. | 1.00 |
| 04/09/21 | C. Carty | B160 | Attention to draft interim fee application. | 0.60 |
| 04/09/21 | L. Poretsky | B160 | Draft fourth fee application. | 3.30 |
| 04/12/21 | C. Carty | B160 | Review and revise portions of interim fee application. | 2.10 |
| 04/12/21 | L. Poretsky | B160 | Continue draft and revise fourth fee application. | 4.00 |
| 04/13/21 | C. Carty | B160 | Revise draft interim fee application. | 1.20 |
| 04/13/21 | L. Poretsky | B160 | Revise and finalize fourth fee application per C. Carty comments and circulate for review. | 0.60 |
| 04/14/21 | C. Carty | B160 | Revise and finalize interim fee application. | 0.50 |
| 04/14/21 | L. Poretsky | B160 | Proof read fourth fee application to ensure accuracy; prepare fourth fee application for filing and e-file; e-mail Prime Clerk copy of the filed application for service and discuss same. | 1.40 |
| 04/26/21 | L. Schepp | B190 | Compile documents cited in UCC memorandum in preparation for attorney review. | 3.80 |
| 04/27/21 | K. Kolb | B190 | Revise memorandum regarding investigation. | 0.90 |
| 04/27/21 | G. Fromer | B190 | Review memorandum to UCC and email K. Kolb regarding the same. | 0.20 |
| 04/27/21 | G. Fromer | B190 | Review discovery. | 0.40 |
| 04/27/21 | G. Fromer | B190 | Proofread memorandum to UCC. | 1.70 |
| 04/27/21 | L. Schepp | B190 | Finalize documents cited in UCC client memorandum. | 4.30 |
| 04/28/21 | K. Kolb | B190 | Revise update memo to UCC regarding investigation. | 0.40 |

**TOTAL** $19,493.50



Invoice Number: 546768
Matter Number: 19609.0001
Page: 3

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 8.60 | 850.00 | 7,310.00 |
| G. Fromer | 2.30 | 460.00 | 1,058.00 |
| K. Kolb | 1.30 | 690.00 | 897.00 |
| S. O'Donnell | 1.50 | 1,075.00 | 1,612.50 |
| L. Poretsky | 14.10 | 410.00 | 5,781.00 |
| L. Schepp | 8.10 | 350.00 | 2,835.00 |
| **TOTAL** | **35.90** | | **$19,493.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| Pacer Charges | 7.10 |
| TOTAL: | **$107.10** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 18.50 | 9,521.00 |
| B190 | Other Contested Matters | 17.40 | 9,972.50 |
| **TOTALS** | | **35.90** | **$19,493.50** |

**PREVIOUS BILLS OUTSTANDING**



Invoice Number: 546768
Matter Number: 19609.0001
Page: 4

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 540575 | 12/14/20 | 31,940.28 | 28,618.48 | 3,321.80 |
| 541327 | 01/19/21 | 51,933.19 | 44,680.99 | 7,252.20 |
| 542957 | 02/24/21 | 38,059.70 | 32,230.60 | 5,829.10 |
| 544217 | 03/25/21 | 4,063.00 | 0.00 | 4,063.00 |
| 545915 | 04/30/21 | 9,632.00 | 0.00 | 9,632.00 |
|  |  |  | **Total Outstanding** | **$32,166.60** |



Official Committee of Unsecured Creditors of Sears Holdings                      June 16, 2021
Attn: Ron Tucker                                                        Invoice Number: 547628
225 W. Washington Street                                            Matter Number: 19609.0001
Indianapolis, IN 46204

Re:  **Sears Bankruptcy**

Fees for legal services rendered through May 31, 2021                            $16,239.50

Expenses posted through May 31, 2021                                                  67.16

                                                            **TOTAL**    **$16,306.66**

Unpaid balance from previous invoice(s)                                         $40,751.20

Total Due Now                                                                   $57,057.86

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your check payment to:        Send wire payments to:
Herrick, Feinstein LLP                              Citibank, N.A.
2 Park Avenue                            ABA Number:        0089
New York, NY 10016                     Account Number:        6165
                                       SWIFT #:     US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 547628
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 05/04/21 | C. Carty | B190 | Revise and finalize memorandum to UCC regarding findings in MTN investigation. | 2.40 |
| 05/06/21 | L. Poretsky | B160 | Revise, assemble, reduct and e-file HF Sixteenth Monthly Fee Statement and submit to Prime Clerk for service | 1.30 |
| 05/11/21 | K. Kolb | B190 | Analyze additional information from Barclays' counsel. | 0.10 |
| 05/14/21 | C. Carty | B190 | Call with S. Brauner regarding MTN investigation update. | 0.30 |
| 05/17/21 | K. Kolb | B190 | Revise affidavit. | 0.60 |
| 05/17/21 | K. Kolb | B190 | Revise memo to UCC regarding investigation. | 1.00 |
| 05/18/21 | K. Kolb | B190 | Revise memo to UCC and proposed affidavit. | 0.70 |
| 05/19/21 | K. Kolb | B190 | Revise memo to UCC. | 0.30 |
| 05/20/21 | C. Carty | B190 | Revise draft update memo to UCC based on comments received from UCC counsel. | 1.10 |
| 05/20/21 | K. Kolb | B190 | Further revisions to memo based off feedback from C. Carty. | 0.60 |
| 05/25/21 | C. Carty | B160 | Attend Sears omnibus hearing regarding interim fee applications and other matters. | 2.10 |
| 05/28/21 | C. Carty | B190 | Participate in call with UCC counsel regarding MTN investigation status and next steps (0.7); prepare for same and review and analyze investigation memo and related materials (2.5). | 3.20 |
| 05/28/21 | S. O'Donnell | B190 | Prep and conduct strategy call w/ Akin; precalls re same. | 3.50 |
| 05/28/21 | K. Kolb | B190 | Analyze memo to UCC and related documents and case law in preparation for update call. | 2.10 |
| 05/28/21 | K. Kolb | B190 | Attend call with Akin Gump regarding recommendation. | 0.70 |

**TOTAL**     **$16,239.50**

 **HERRICK**

Invoice Number: 547628
Matter Number: 19609.0001
Page: 3

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 9.10 | 850.00 | 7,735.00 |
| K. Kolb | 6.10 | 690.00 | 4,209.00 |
| S. O'Donnell | 3.50 | 1,075.00 | 3,762.50 |
| L. Poretsky | 1.30 | 410.00 | 533.00 |
| **TOTAL** | **20.00** | | **$16,239.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Duplication | 67.16 |
| TOTAL: | **$67.16** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 3.40 | 2,318.00 |
| B190 | Other Contested Matters | 16.60 | 13,921.50 |
| **TOTALS** | | **20.00** | **$16,239.50** |

**PREVIOUS BILLS OUTSTANDING**



Invoice Number: 547628
Matter Number: 19609.0001
Page: 4

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 540575 | 12/14/20 | 31,940.28 | 28,618.48 | 3,321.80 |
| 541327 | 01/19/21 | 51,933.19 | 44,680.99 | 7,252.20 |
| 542957 | 02/24/21 | 38,059.70 | 32,230.60 | 5,829.10 |
| 544217 | 03/25/21 | 4,063.00 | 3,290.40 | 772.60 |
| 545915 | 04/30/21 | 9,632.00 | 7,725.60 | 1,906.40 |
| 546768 | 05/25/21 | 19,600.60 | 0.00 | 19,600.60 |

**Total Outstanding**        **$40,751.20**



Official Committee of Unsecured Creditors of Sears Holdings

Attn: Ron Tucker

225 W. Washington Street

Indianapolis, IN 46204

July 19, 2021

Invoice Number: 549157

Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through June 30, 2021 | $24,238.50 |
| Expenses posted through June 30, 2021 | 200.00 |
| **TOTAL** | **$24,438.50** |
| Unpaid balance from previous invoice(s) | $39,882.36 |
| Total Due Now | $64,320.86 |

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

Kindly return this page with your
**check payment** to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send **wire or ACH payments** to:
Citibank, N.A.
ABA Number:          0089
Account Number:          6165
SWIFT #:          US33

**Credit card payments:**
www.herrickpay.com
*URL/link redirects to our*
*processor SlimCD*

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 549157
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 06/01/21 | K. Kolb | B190 | Analyze proffer notes in connection with further demands and planning. | 0.60 |
| 06/02/21 | L. Poretsky | B160 | Revise, redact, assemble exhibits, finalize and e-file HF Seventeenth Monthly Fee Statement April 1 2021 to April 30, 2021. | 1.20 |
| 06/02/21 | L. Poretsky | B160 | Submit HF Seventeenth Monthly Fee Statement to Prime Clerk for service | 0.40 |
| 06/11/21 | K. Kolb | B190 | Discuss next steps of investigation with C. Carty. | 0.20 |
| 06/14/21 | K. Kolb | B190 | Draft proposed communication with investigation targets and related talking points. | 0.20 |
| 06/16/21 | C. Carty | B190 | Analyze talking points for proffer calls. | 0.50 |
| 06/18/21 | C. Carty | B190 | Confer with S. O'Donnell and K. Kolb regarding next steps to finalize investigation and analysis of same (0.6); review and comment on talking points for proffer calls (0.5). | 1.10 |
| 06/18/21 | K. Kolb | B190 | Call regarding case strategy. | 0.50 |
| 06/18/21 | K. Kolb | B190 | Email to opposing counsel regarding status update. | 0.20 |
| 06/18/21 | K. Kolb | B190 | Draft strategy bullets for investigation update calls. | 1.00 |
| 06/21/21 | C. Carty | B190 | Call with counsel to OCO Capital regarding investigation and prepare for same. | 1.70 |
| 06/21/21 | S. O'Donnell | B190 | Confer with counsel for Omega; preparation for same; follow-up analysis re proffers; coordinate other confers. | 1.20 |
| 06/21/21 | K. Kolb | B190 | Prepare for and attend update call with opposing counsel. | 1.30 |
| 06/21/21 | L. Poretsky | B160 | Revise, redact, finalize HF Eighteenth Monthly Fee Statement and e-file | 0.90 |
| 06/21/21 | L. Poretsky | B160 | Prepare Eighteenth Monthly Fee Statement for service, submit to Prime Clerk and discuss details of service | 0.40 |
| 06/22/21 | C. Carty | B190 | Call with counsel to Barclays regarding investigation and prepare for same (1.1); call with counsel to Sculptor and prepare for same (0.6); analyze issues related to call with various counsel (1.2). | 2.90 |
| 06/22/21 | S. O'Donnell | B190 | Coordinate meet and confers. | 1.00 |
| 06/22/21 | K. Kolb | B190 | Email opposing counsel regarding further requests. | 0.10 |
| 06/22/21 | K. Kolb | B190 | Prepare for and attend calls with counsel to Barclays and Sculptor. | 1.60 |
| 06/22/21 | K. Kolb | B190 | Draft status update regarding investigation. | 0.80 |



Invoice Number: 549157
Matter Number: 19609.0001
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 06/22/21 | K. Kolb | B190 | Draft proposed agreement regarding investigation. | 0.90 |
| 06/23/21 | K. Kolb | B190 | Draft agreement and affidavit. | 0.70 |
| 06/24/21 | S. O'Donnell | B190 | Coordinate proffer confers and diligence re same. | 0.50 |
| 06/25/21 | C. Carty | B190 | Analyze issues related to investigation updates (0.5); call with counsel to OCO Capital regarding follow up requests and prepare for same (0.7); review and revise email to UCC co-counsel regarding investigation status and updates (1.2). | 2.40 |
| 06/25/21 | S. O'Donnell | B190 | Confer w/ team; review/revise committee update; conduct Omega followup call. | 0.80 |
| 06/25/21 | S. O'Donnell | B190 | Confer re strategy and proffer; review/comment on Akin update email; coordinate affidavits and cooperation agreement. | 1.00 |
| 06/25/21 | K. Kolb | B190 | Prepare for further conference with opposing counsel. | 0.40 |
| 06/25/21 | K. Kolb | B190 | Draft update email to Committee regarding investigation. | 0.50 |
| 06/25/21 | K. Kolb | B190 | Prepare for and attend update call with opposing counsel. | 0.60 |
| 06/28/21 | K. Kolb | B190 | Revise update memo to UCC based on further negotiations with opposing counsel. | 2.30 |
| 06/28/21 | K. Kolb | B190 | Draft affidavit to support investigation. | 0.70 |
| 06/29/21 | K. Kolb | B190 | Draft affidavit for use in investigation. | 0.90 |
| 06/29/21 | K. Kolb | B190 | Draft cooperation agreement. | 1.70 |
| 06/30/21 | K. Kolb | B190 | Draft second affidavit for use in investigation. | 0.60 |
| | | | **TOTAL** | **$24,238.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 8.60 | 850.00 | 7,310.00 |
| K. Kolb | 15.80 | 690.00 | 10,902.00 |
| S. O'Donnell | 4.50 | 1,075.00 | 4,837.50 |
| L. Poretsky | 2.90 | 410.00 | 1,189.00 |
| **TOTAL** | **31.80** | | **$24,238.50** |

**DISBURSEMENTS:**

**Amount**

 **HERRICK**

Invoice Number: 549157
Matter Number: 19609.0001
Page: 4

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 200.00 |
| **TOTAL:** | **$200.00** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 2.90 | 1,189.00 |
| B190 | Other Contested Matters | 28.90 | 23,049.50 |
| **TOTALS** | | **31.80** | **$24,238.50** |

### PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 544217 | 03/25/21 | 4,063.00 | 4,062.80 | 0.20 |
| 545915 | 04/30/21 | 9,632.00 | 7,725.60 | 1,906.40 |
| 546768 | 05/25/21 | 19,600.60 | 0.00 | 19,600.60 |
| 547628 | 06/16/21 | 16,306.66 | 0.00 | 16,306.66 |
| | | | **Total Outstanding** | **$39,882.36** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

August 23, 2021
Invoice Number: 550688
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through July 31, 2021 | $31,094.50 |
| Expenses posted through July 31, 2021 | 30,040.66 |
| **TOTAL** | **$61,135.16** |
| Unpaid balance from previous invoice(s) | $19,255.80 |
| Total Due Now | $80,390.96 |

**We would very much appreciate receiving payment by December 30th since our
fiscal year ends on December 31st.  Happy Holidays and thank you very much.**

| Kindly return this page with your **check payment** to: | Send **wire or ACH payments** to: | **Credit card payments:** |
|---|---|---|
| Herrick, Feinstein LLP | Citibank, N.A. | www.herrickpay.com |
| Attn: Billing Department | ABA Number:      0089 | *URL/link redirects to our* |
| 2 Park Avenue | Account Number:      6165 | *processor SlimCD* |
| New York, NY 10016 | SWIFT #:      US33 | |

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 550688
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 07/01/21 | C. Carty | B190 | Revise draft memo to UCC regarding MTN investigation (1.2); review and analyze draft affidavits (0.9). | 2.10 |
| 07/01/21 | S. O'Donnell | B190 | Review/comment on updated memo; confer w/ team re same; confer w/ Akin re same. | 1.00 |
| 07/01/21 | K. Kolb | B190 | Further drafting of affidavit. | 1.40 |
| 07/01/21 | K. Kolb | B190 | Revise and finalize memo to committee. | 0.60 |
| 07/07/21 | K. Kolb | B190 | Analyze commentary on memo update to UCC. | 0.10 |
| 07/08/21 | C. Carty | B190 | Revise cover email to UCC regarding memorandum and recommendations in MTN investigation. | 0.80 |
| 07/08/21 | S. O'Donnell | B190 | Revise Committee memo. | 0.50 |
| 07/08/21 | K. Kolb | B190 | Finalize memo to UCC regarding investigation. | 0.90 |
| 07/08/21 | L. Schepp | B190 | Finalize documents cited in UCC Memo in preparation for attorney review. | 0.80 |
| 07/13/21 | C. Carty | B190 | Prepare for UCC call re MTN investigation; review and revise draft outline for call. | 2.30 |
| 07/13/21 | K. Kolb | B190 | Draft bullets on investigation status and claims based on review of memo and case law. | 5.00 |
| 07/14/21 | C. Carty | B190 | Prepare for presentation to UCC regarding MTN investigation and participate in pre-call with Herrick and CMRA teams (0.7); participate in presentation to UCC regarding MTN investigation and prepare for same (0.7). | 1.40 |
| 07/14/21 | S. O'Donnell | B190 | Pre-call w/ team and experts; prep for committee presentation; conduct same. | 2.50 |
| 07/14/21 | K. Kolb | B190 | Prepare for presentation to UCC regarding investigation. | 1.30 |
| 07/14/21 | K. Kolb | B190 | Attend prep call with experts regarding damages. | 0.60 |
| 07/14/21 | K. Kolb | B190 | Revise committee bullets based on pre-call. | 1.20 |
| 07/14/21 | K. Kolb | B190 | Attend call with UCC regarding investigation update. | 0.70 |
| 07/14/21 | K. Kolb | B190 | Revise participant affidavits and circulate to CMRA for input. | 0.90 |
| 07/16/21 | K. Kolb | B190 | Revise memo comparing allegations to other bankruptcy case. | 0.90 |
| 07/19/21 | S. O'Donnell | B160 | Coordinate complaint drafting. | 0.50 |
| 07/19/21 | K. Kolb | B190 | Revise affidavits and agreement and draft complaint. | 4.90 |
| 07/19/21 | L. Schepp | B190 | Update ISDA documents collected for attorney review. | 0.80 |
| 07/20/21 | K. Kolb | B190 | Revise affidavits and complaint and analyze auction rules and results. | 2.40 |



Invoice Number: 550688
Matter Number: 19609.0001
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 07/20/21 | K. Kolb | B190 | Revise affidavit to incorporate expert feedback. | 0.50 |
| 07/20/21 | L. Schepp | B190 | Create searches for documents relating to Jefferies in preparation for attorney review. | 2.90 |
| 07/21/21 | K. Kolb | B190 | Revise further to incorporate additional feedback. | 1.30 |
| 07/21/21 | K. Kolb | B190 | Call with expert regarding damages theories. | 0.40 |
| 07/21/21 | L. Schepp | B190 | Compile various proffers into a chronology in preparation for attorney review. | 2.30 |
| 07/23/21 | K. Kolb | B190 | Further analysis of proposed edits to declaration. | 0.20 |
| 07/23/21 | K. Kolb | B190 | Analyze proposed edits to declaration. | 0.30 |
| 07/24/21 | K. Kolb | B190 | Incorporate feedback into draft declaration. | 1.00 |
| 07/26/21 | K. Kolb | B190 | Revise declarations in connection with investigation. | 1.40 |
| 07/26/21 | K. Kolb | B190 | Draft proposed stipulation regarding claims. | 0.30 |

**TOTAL** **$30,974.50**

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 6.60 | 850.00 | 5,610.00 |
| K. Kolb | 26.30 | 690.00 | 18,147.00 |
| S. O'Donnell | 4.50 | 1,075.00 | 4,837.50 |
| L. Schepp | 6.80 | 350.00 | 2,380.00 |
| **TOTAL** | **44.20** | | **$30,974.50** |

**E-DISCOVERY & LITIGATION SUPPORT SERVICES**

Data processing                                                                120.00

**TOTAL**                                                              **$120.00**

**TOTAL LEGAL SERVICES**                                    **$31,094.50**

**DISBURSEMENTS:**

|  | Amount |
|--|--------|
| Duplication | 222.40 |
| E-Discovery Data Hosting | 100.00 |



Invoice Number: 550688
Matter Number: 19609.0001
Page: 4

| | | |
|---|---|---:|
| Expert Witness Fees | | 29,605.00 |
| Online Research | | 35.74 |
| Pacer Charges | | 13.80 |
| Postage & Shipping | | 63.72 |
| | **TOTAL:** | **$30,040.66** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---:|---:|
| B160 | Fee/Employment Applications | 0.50 | 537.50 |
| B190 | Other Contested Matters | 44.00 | 30,557.00 |
| **TOTALS** | | **44.50** | **$31,094.50** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---:|---:|---:|
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 0.00 | 8,842.70 |
| 556493 | 12/06/21 | 3,124.00 | 0.00 | 3,124.00 |
| | | | **Total Outstanding** | **$19,255.80** |



Official Committee of Unsecured Creditors of Sears Holdings                 September 21, 2021
Attn: Ron Tucker                                                           Invoice Number: 552265
225 W. Washington Street                                                   Matter Number: 19609.0001
Indianapolis, IN 46204

Re:   **Sears Bankruptcy**

Fees for legal services rendered through August 31, 2021                              $30,334.00

Expenses posted through August 31, 2021                                                  100.00

                                                               **TOTAL**      $30,434.00

Unpaid balance from previous invoice(s)                                                $77,104.56

Total Due Now                                                                         $107,538.56

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your          Send **wire or ACH payments** to:          **Credit card payments:**
**check payment** to:                           Citibank, N.A.                    www.herrickpay.com
Herrick, Feinstein LLP                      ABA Number:        0089            *URL/link redirects to our*
2 Park Avenue                            Account Number:       6165              *processor SlimCD*
New York, NY 10016                          SWIFT #:       US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 552265
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/02/21 | C. Carty | B190 | Review and provide comments to draft affidavits. | 2.20 |
| 08/02/21 | K. Kolb | B190 | Incorporate feedback to draft affidavits. | 2.00 |
| 08/02/21 | G. Fromer | B190 | Draft analysis of comparison of debtor's allegations to similar cases between Cyrus's actions with Marble Ridge's actions in the Neiman Marcus case. | 1.60 |
| 08/03/21 | C. Carty | B190 | Review and comment on draft cooperation agreements. | 1.10 |
| 08/03/21 | K. Kolb | B190 | Revise declarations based on feedback from C. Carty. | 0.40 |
| 08/03/21 | K. Kolb | B190 | Revise draft agreement with investigation targets. | 0.60 |
| 08/03/21 | K. Kolb | B190 | Draft complaint. | 1.40 |
| 08/03/21 | L. Poretsky | B160 | Redact, assemble, finalize and e-file 19th fee statement and arrange the service via PrimeClick | 1.40 |
| 08/03/21 | L. Schepp | B190 | Prepare network folders for attorney review in preparation for migration to new server location. | 1.40 |
| 08/04/21 | K. Kolb | B190 | Draft adversary complaint. | 4.70 |
| 08/04/21 | K. Kolb | B190 | Analyze and research complaints and briefing from similar prior cases. | 1.10 |
| 08/05/21 | K. Kolb | B190 | Further drafting of complaint and analysis of supporting documents. | 2.90 |
| 08/05/21 | K. Kolb | B190 | Revise and analyze chart summarizing auction bids. | 1.00 |
| 08/05/21 | L. Poretsky | B160 | Follow up on request for information related to fourth fee application | 0.20 |
| 08/05/21 | L. Poretsky | B160 | Draft fourth fee application | 0.80 |
| 08/05/21 | L. Poretsky | B160 | Follow up with billing department on a status of billing related to Fourth Interim Fee Application | 0.30 |
| 08/06/21 | K. Kolb | B190 | Analyze productions in connection with drafting adversary complaint. | 3.60 |
| 08/06/21 | L. Schepp | B190 | Compile prior research into produced call logs for attorney review. | 0.40 |
| 08/06/21 | L. Schepp | B190 | Compile discovery chronology in preparation for attorney review. | 1.20 |
| 08/09/21 | K. Kolb | B190 | Further refining of complaint. | 0.60 |
| 08/10/21 | K. Kolb | B190 | Revise portions of complaint regarding holdings. | 0.90 |
| 08/10/21 | K. Kolb | B190 | Revise summary of allegations to compare with recent committee cases. | 0.20 |
| 08/10/21 | L. Poretsky | B160 | Analyze documents filed on a docket pertinent to the fifth fee application | 1.50 |



Invoice Number: 552265
Matter Number: 19609.0001
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/10/21 | L. Poretsky | B160 | Follow up with billing department re missing information and discuss discrepancies | 0.60 |
| 08/10/21 | L. Poretsky | B160 | Continue to draft fifth fee application | 2.40 |
| 08/11/21 | C. Carty | B160 | Review and revise interim fee application. | 1.30 |
| 08/12/21 | L. Poretsky | B160 | Conference with billing department to discuss discrepancies in billing summaries and invoices | 0.40 |
| 08/12/21 | L. Poretsky | B160 | Draft fifth fee application and revise per comments; | 2.90 |
| 08/13/21 | C. Carty | B160 | Revise and finalize draft of interim fee application; correspondence with Akin re same. | 2.10 |
| 08/13/21 | L. Poretsky | B160 | Revise and finalize fifth fee application and circulate for review | 0.70 |
| 08/16/21 | C. Carty | B160 | Finalize interim fee app for filing. | 0.20 |
| 08/16/21 | L. Poretsky | B160 | Revise and finalize Fifth Fee Application | 0.30 |
| 08/16/21 | L. Poretsky | B160 | Prepare for filing and e-file Fifth Fee Application | 0.50 |
| 08/16/21 | L. Poretsky | B160 | Submit filed Fifth Fee Application to Prime Clerk for the service. | 0.30 |
| 08/17/21 | C. Carty | B190 | Analyze privilege issues concerning declarations. | 0.30 |
| 08/17/21 | S. O'Donnell | B160 | Review/revise affidavits; confer w/ team re same. | 1.00 |
| 08/17/21 | K. Kolb | B190 | Revise declarations and agreements and discuss with C. Carty. | 0.70 |
| 08/17/21 | G. Fromer | B190 | Discuss proffers with K. Kolb. | 0.10 |
| 08/17/21 | G. Fromer | B190 | Review notes and emails from conversations with Stroock, Kramer Levin, and Quinn Emanuel. | 0.60 |
| 08/17/21 | L. Schepp | B190 | Update numerous proffer summary memorandums in preparation for attorney review. | 0.70 |
| 08/18/21 | C. Carty | B190 | Analyze privilege issues concerning declarations. | 0.30 |
| 08/18/21 | K. Kolb | B190 | Analyze research into work product issue. | 0.60 |
| 08/18/21 | K. Kolb | B190 | Email investigation targets with case updates. | 0.50 |
| 08/19/21 | S. O'Donnell | B160 | Review/comment/finalize proffer affs. | 0.80 |

**TOTAL**      **$30,334.00**



Invoice Number: 552265
Matter Number: 19609.0001
Page: 4

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 7.50 | 850.00 | 6,375.00 |
| G. Fromer | 2.30 | 460.00 | 1,058.00 |
| K. Kolb | 21.20 | 690.00 | 14,628.00 |
| S. O'Donnell | 1.80 | 1,075.00 | 1,935.00 |
| L. Poretsky | 12.30 | 410.00 | 5,043.00 |
| L. Schepp | 3.70 | 350.00 | 1,295.00 |
| **TOTAL** | **48.80** | | **$30,334.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| TOTAL: | **$100.00** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 17.70 | 10,038.00 |
| B190 | Other Contested Matters | 31.10 | 20,296.00 |
| **TOTALS** | | **48.80** | **$30,334.00** |

**PREVIOUS BILLS OUTSTANDING**



Invoice Number: 552265

Matter Number: 19609.0001

Page: 5

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 356647 | 07/16/20 | 62,817.18 | 60,748.68 | 2,068.50 |
| 544217 | 03/25/21 | 4,063.00 | 4,062.80 | 0.20 |
| 545915 | 04/30/21 | 9,632.00 | 7,725.60 | 1,906.40 |
| 546768 | 05/25/21 | 19,600.60 | 15,701.90 | 3,898.70 |
| 547628 | 06/16/21 | 16,306.66 | 13,058.76 | 3,247.90 |
| 549157 | 07/19/21 | 24,438.50 | 19,590.80 | 4,847.70 |
| 550688 | 08/23/21 | 61,135.16 | 0.00 | 61,135.16 |

**Total Outstanding**     **$77,104.56**



Official Committee of Unsecured Creditors of Sears Holdings              October 18, 2021
Attn: Ron Tucker                                                                   Invoice Number: 553644
225 W. Washington Street                                                    Matter Number: 19609.0001
Indianapolis, IN 46204

Re:  **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through September 30, 2021 | $6,111.50 |
| Expenses posted through September 30, 2021 | 180.53 |
| **TOTAL** | **$6,292.03** |
| Unpaid balance from previous invoice(s) | $24,252.40 |
| Total Due Now | $30,544.43 |

**We would very much appreciate receiving payment by December 30th since our fiscal year ends on December 31st.  Happy Holidays and thank you very much.**

Kindly return this page with your          Send **wire or ACH payments** to:          **Credit card payments:**
**check payment** to:                                    Citibank, N.A.                            www.herrickpay.com
Herrick, Feinstein LLP                          ABA Number:      0089              *URL/link redirects to our*
Attn: Billing Department                    Account Number:      6165              *processor SlimCD*
2 Park Avenue                                       SWIFT #:      US33
New York, NY 10016

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 **HERRICK**

Invoice Number: 553644
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/01/21 | L. Poretsky | B160 | Revise, redact, assemble and e-file HF Twentieth Monthly Fee Statement | 1.00 |
| 09/01/21 | L. Poretsky | B160 | Submit Twentieth Monthly Fee Statement to Prime Clerk for service and chambers copy | 0.40 |
| 09/21/21 | K. Kolb | B190 | Review email from counsel to CDS participant. | 0.10 |
| 09/23/21 | S. O'Donnell | B190 | Case admin; confer with team. | 0.30 |
| 09/27/21 | C. Carty | B160 | Appear at omnibus hearing for purposes of fee applications and prepare for same. | 1.50 |
| 09/28/21 | C. Carty | B160 | Analyze issues related to fee applications and respond to M3 questions re same. | 0.30 |
| 09/28/21 | K. Kolb | B190 | Discuss investigation status and strategy with C. Carty. | 0.20 |
| 09/29/21 | C. Carty | B190 | Review and analyze draft complaint and attention to strategy considerations (1.6); call with S. O'Donnell and K. Kolb re next steps (0.3). | 1.90 |
| 09/29/21 | K. Kolb | B190 | Discuss strategy with S. O'Donnell and C. Carty (.2); email opposing counsel regarding response status (.2); call with opposing counsel regarding response status (.2). | 0.60 |
| 09/29/21 | K. Kolb | B190 | Revise complaint. | 2.10 |
| | | | **TOTAL** | **$6,111.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 3.70 | 850.00 | 3,145.00 |
| K. Kolb | 3.00 | 690.00 | 2,070.00 |
| S. O'Donnell | 0.30 | 1,075.00 | 322.50 |
| L. Poretsky | 1.40 | 410.00 | 574.00 |
| **TOTAL** | **8.40** | | **$6,111.50** |

**DISBURSEMENTS:**

**AMOUNT**



Invoice Number: 553644
Matter Number: 19609.0001
Page: 3

| | | |
|---|---|---:|
| E-Discovery Data Hosting | | 100.00 |
| Online Research | | 80.53 |
| | **TOTAL:** | **$180.53** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---:|---:|
| B160 | Fee/Employment Applications | 3.20 | 2,104.00 |
| B190 | Other Contested Matters | 5.20 | 4,007.50 |
| **TOTALS** | | **8.40** | **$6,111.50** |

## PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---:|---:|---:|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 554956 | 11/08/21 | 8,842.70 | 0.00 | 8,842.70 |
| 556493 | 12/06/21 | 3,124.00 | 0.00 | 3,124.00 |
| | | | **Total Outstanding** | **$24,252.40** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

November 8, 2021
Invoice Number: 554956
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through October 31, 2021 | $8,735.00 |
| Expenses posted through October 31, 2021 | 107.70 |
| **TOTAL** | **$8,842.70** |
| Unpaid balance from previous invoice(s) | $16,632.00 |
| Total Due Now | $25,474.70 |

**We would very much appreciate receiving payment by December 30th since our fiscal year ends on December 31st.  Happy Holidays and thank you very much.**

| Kindly return this page with your **check payment** to:<br>Herrick, Feinstein LLP<br>Attn: Billing Department<br>2 Park Avenue<br>New York, NY 10016 | Send **wire or ACH payments** to:<br>Citibank, N.A.<br>ABA Number:       0089<br>Account Number:     6165<br>SWIFT #:       US33 | **Credit card payments:**<br>www.herrickpay.com<br>*URL/link redirects to our<br>processor SlimCD* |
|---|---|---|

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 554956
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 10/04/21 | L. Poretsky | B160 | Revise, assemble, redact and finalize Twenty-First Monthly Fee Statement | 0.90 |
| 10/04/21 | L. Poretsky | B160 | Prepare Twenty-First Monthly Fee Statement for filing and e-file | 0.40 |
| 10/04/21 | L. Poretsky | B160 | Prepare Twenty-First Monthly Fee Statement for service and submit to Prime Clerk. | 0.30 |
| 10/06/21 | K. Kolb | B190 | Revise agreement with CDS Participants. | 0.20 |
| 10/06/21 | G. Fromer | B190 | Draft tolling agreements. | 2.30 |
| 10/06/21 | G. Fromer | B190 | Discuss tolling agreement with H. Zimmer. | 0.10 |
| 10/06/21 | G. Fromer | B190 | Email K. Kolb regarding the tolling agreement. | 0.10 |
| 10/06/21 | L. Schepp | B190 | Compile document production history for attorney review. | 0.90 |
| 10/16/21 | K. Kolb | B190 | Revise tolling agreement. | 0.20 |
| 10/16/21 | K. Kolb | B190 | Prepare for call with counsel for investigation target. | 0.50 |
| 10/17/21 | K. Kolb | B190 | Prepare for call with counsel for investigation target. | 0.90 |
| 10/20/21 | C. Carty | B190 | Analyze issues related to affidavit and confer with K. Kolb re same. | 0.40 |
| 10/20/21 | K. Kolb | B190 | Revise summary of information to provide to opposing counsel. | 0.30 |
| 10/20/21 | L. Schepp | B190 | Compile documents cited in declaration in preparation for attorney review. | 2.20 |
| 10/21/21 | K. Kolb | B190 | Call with opposing counsel regarding investigation. | 0.40 |
| 10/26/21 | L. Poretsky | B160 | Review, redact, revise, finalize and e-file 22nd monthly fee statement for September 2021 | 1.00 |
| 10/26/21 | L. Poretsky | B160 | Prepare 22nd fee statement for service and submit to Prime clerk. | 0.40 |
| 10/28/21 | C. Carty | B190 | Review and revise draft complaint. | 1.40 |
| 10/29/21 | C. Carty | B190 | Review and revise draft complaint. | 1.10 |

|  |  |  | **TOTAL** | **$7,655.00** |



Invoice Number: 554956
Matter Number: 19609.0001
Page: 3

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 2.90 | 850.00 | 2,465.00 |
| G. Fromer | 2.50 | 460.00 | 1,150.00 |
| K. Kolb | 2.50 | 690.00 | 1,725.00 |
| L. Poretsky | 3.00 | 410.00 | 1,230.00 |
| L. Schepp | 3.10 | 350.00 | 1,085.00 |
| **TOTAL** | **14.00** | | **$7,655.00** |

## E-DISCOVERY & LITIGATION SUPPORT SERVICES

| | | | |
|---|---|---|---|
| Project Management | | | 1,080.00 |
| **TOTAL** | | | **$1,080.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$8,735.00** |

## DISBURSEMENTS:

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| Pacer Charges | 7.70 |
| **TOTAL:** | **$107.70** |

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 3.00 | 1,230.00 |
| B190 | Other Contested Matters | 13.70 | 7,505.00 |
| **TOTALS** | | **16.70** | **$8,735.00** |

**PREVIOUS BILLS OUTSTANDING**



Invoice Number: 554956
Matter Number: 19609.0001
Page: 4

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 556493 | 12/06/21 | 3,124.00 | 0.00 | 3,124.00 |
| | | | **Total Outstanding** | **$16,632.00** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

December 6, 2021
Invoice Number: 556493
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through November 30, 2021 | $3,024.00 |
| Expenses posted through November 30, 2021 | 100.00 |
| **TOTAL** | **$3,124.00** |
| Unpaid balance from previous invoice(s) | $22,350.70 |
| Total Due Now | $25,474.70 |

**We would very much appreciate receiving payment by December 30ᵗʰ since our
fiscal year ends on December 31st.  Happy Holidays and thank you very much.**

| Kindly return this page with your **check payment** to:<br>Herrick, Feinstein LLP<br>Attn: Billing Department<br>2 Park Avenue<br>New York, NY 10016 | Send **wire or ACH payments** to:<br>Citibank, N.A.<br>ABA Number:    0089<br>Account Number:    6165<br>SWIFT #:    US33 | **Credit card payments:**<br>www.herrickpay.com<br>*URL/link redirects to our<br>processor SlimCD* |
|---|---|---|

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 **HERRICK**

Invoice Number: 556493
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/15/21 | C. Carty | B190 | Analyze issues related to Rule 2004 investigation and procedural issues for litigation. | 2.20 |
| 11/17/21 | L. Poretsky | B160 | Review, revise, redact, assemble and e-file 23rd Monthly Fee Statement | 1.00 |
| 11/17/21 | L. Poretsky | B160 | Submit filed 23rd Monthly Fee Statement to Prime Clerk for the service and discuss details. | 0.30 |
| 11/26/21 | K. Kolb | B190 | Draft investigation update to debtors counsel. | 0.30 |
| 11/28/21 | K. Kolb | B190 | Research potential stipulation related to investigation claims. | 0.30 |
| 11/28/21 | K. Kolb | B190 | Revise email to debtors counsel regarding investigation. | 0.30 |
| | | | **TOTAL** | **$3,024.00** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 2.20 | 850.00 | 1,870.00 |
| K. Kolb | 0.90 | 690.00 | 621.00 |
| L. Poretsky | 1.30 | 410.00 | 533.00 |
| **TOTAL** | **4.40** | | **$3,024.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|--------|
| E-Discovery Data Hosting | 100.00 |
| TOTAL: | **$100.00** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|-------|--------|
| B160 | Fee/Employment Applications | 1.30 | 533.00 |
| B190 | Other Contested Matters | 3.10 | 2,491.00 |



Invoice Number: 556493
Matter Number: 19609.0001
Page: 3

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| **TOTALS** | | **4.40** | **$3,024.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 0.00 | 8,842.70 |
| | | | **Total Outstanding** | **$22,350.70** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

January 31, 2022
Invoice Number: 559069
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through December 31, 2021 | $18,236.50 |
| Expenses posted through December 31, 2021 | 106.84 |
| **TOTAL** | **$18,343.34** |
| Unpaid balance from previous invoice(s) | $15,859.80 |
| Total Due Now | $34,203.14 |

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

| Kindly return this page with your **check payment** to:<br>Herrick, Feinstein LLP<br>Attn: Billing Department<br>2 Park Avenue<br>New York, NY 10016 | Send **wire or ACH payments** to:<br>Citibank, N.A.<br>ABA Number:      0089<br>Account Number:      6165<br>SWIFT #:      US33 | **Credit card payments:**<br>www.herrickpay.com<br>*URL/link redirects to our*<br>*processor SlimCD* |
|---|---|---|

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 HERRICK

Invoice Number: 559069
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/02/21 | C. Carty | B190 | Correspondence related to MTN investigation/claims. | 0.20 |
| 12/02/21 | C. Carty | B190 | Review and revise draft complaint related to MTN claims. | 1.80 |
| 12/02/21 | K. Kolb | B190 | Research STN and Commodore issues. | 0.20 |
| 12/03/21 | C. Carty | B190 | Review and revise draft complaint related to MTN claims. | 2.80 |
| 12/03/21 | K. Kolb | B190 | Draft stipulation and research standing issue. | 1.80 |
| 12/03/21 | K. Kolb | B190 | Email opposing counsel regarding tolling agreement. | 0.40 |
| 12/03/21 | K. Kolb | B190 | Revise adversary complaint. | 0.80 |
| 12/03/21 | K. Kolb | B190 | Analyze case law related to standing issue. | 0.50 |
| 12/06/21 | K. Kolb | B190 | Revise complaint and stipulation. | 2.90 |
| 12/06/21 | L. Poretsky | B160 | Conference with Chris Carty re  sixth fee application and request details from billing department | 0.50 |
| 12/07/21 | L. Poretsky | B160 | Analyze summary reports received from billing department | 0.40 |
| 12/07/21 | L. Poretsky | B160 | Draft sixth fee application | 5.00 |
| 12/08/21 | S. O'Donnell | B110 | Coordinate case. | 0.50 |
| 12/09/21 | L. Poretsky | B160 | Revise, finalize and proof read  HF sixth fee application and circulate for review | 2.00 |
| 12/10/21 | C. Carty | B160 | Review and revise draft interim fee application to send to client. | 1.10 |
| 12/10/21 | C. Carty | B190 | Analyze potential claims and next steps. | 1.20 |
| 12/13/21 | C. Carty | B190 | Revise draft complaint regarding MTN investigation. | 1.50 |
| 12/13/21 | K. Kolb | B190 | Further revisions to adversary complaint. | 1.10 |
| 12/14/21 | C. Carty | B160 | Revise and finalize interim fee application. | 0.20 |
| 12/14/21 | L. Poretsky | B160 | Prepare sixth fee application for filing and e-file | 0.60 |
| 12/14/21 | L. Poretsky | B160 | Submit filed sixth fee application to PrimeClerk for service | 0.40 |
| 12/15/21 | L. Poretsky | B160 | Revise, redact, assemble and e-file the 24th monthly fee statement. | 0.80 |
| 12/15/21 | L. Poretsky | B160 | Prepare for service 24th monthly fee statement and submit to PrimeClerk for service | 0.40 |
| 12/16/21 | C. Carty | B190 | Call with Debtors' counsel regarding MTN investigation (0.2); review and revise complaint (0.7). | 0.90 |

| | | | **TOTAL** | **$18,236.50** |



Invoice Number: 559069
Matter Number: 19609.0001
Page: 3

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 9.70 | 850.00 | 8,245.00 |
| K. Kolb | 7.70 | 690.00 | 5,313.00 |
| S. O'Donnell | 0.50 | 1,075.00 | 537.50 |
| L. Poretsky | 10.10 | 410.00 | 4,141.00 |
| **TOTAL** | **28.00** | | **$18,236.50** |

**DISBURSEMENTS:**

| | Amount |
|---|---|
| Duplication | 6.84 |
| E-Discovery Data Hosting | 100.00 |
| **TOTAL:** | **$106.84** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 0.50 | 537.50 |
| B160 | Fee/Employment Applications | 11.40 | 5,246.00 |
| B190 | Other Contested Matters | 16.10 | 12,453.00 |
| **TOTALS** | | **28.00** | **$18,236.50** |

**PREVIOUS BILLS OUTSTANDING**



Invoice Number: 559069
Matter Number: 19609.0001
Page: 4

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 7,095.70 | 1,747.00 |
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| | | | **Total Outstanding** | **$15,859.80** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

February 17, 2022
Invoice Number: 559894
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through January 31, 2022 | $13,164.50 |
| Expenses posted through January 31, 2022 | 189.97 |
| **TOTAL** | **$13,354.47** |
| Unpaid balance from previous invoice(s) | $34,203.14 |
| Total Due Now | $47,557.61 |

### INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your
**check payment** to:
Herrick, Feinstein LLP
Attn: Billing Department
2 Park Avenue
New York, NY 10016

Send **wire or ACH payments** to:
Citibank, N.A.
ABA Number:        0089
Account Number:        6165
SWIFT #:        US33

**Credit card payments:**
www.herrickpay.com
*URL/link redirects to our
processor SlimCD*

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 559894
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 01/04/22 | C. Carty | B190 | Analyze issues related to standing. | 1.20 |
| 01/05/22 | C. Carty | B190 | Call with Debtors' counsel regarding standing issues (0.3); analyze issues related to standing (1.1). | 1.40 |
| 01/07/22 | C. Carty | B190 | Analyze research related to UCC standing. | 2.30 |
| 01/10/22 | C. Carty | B190 | Call with Weil regarding potential MTN claim and standing issues (0.3); analyze issues related to same (0.5). | 0.80 |
| 01/11/22 | C. Carty | B190 | Revise draft complaint. | 1.50 |
| 01/14/22 | K. Kolb | B190 | Discuss negotiation status with C. Carty. | 0.30 |
| 01/20/22 | C. Carty | B160 | Attend portion of ominibus hearing re case status update and fee applications. | 1.00 |
| 01/20/22 | C. Carty | B190 | Analyze issues related to complaint and standing. | 1.80 |
| 01/26/22 | C. Carty | B190 | Analyze issues related to complaint and standing. | 2.30 |
| 01/28/22 | C. Carty | B190 | Analyze issues related to complaint and standing. | 1.70 |
| | | | **TOTAL** | **$13,164.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 14.00 | 925.00 | 12,950.00 |
| K. Kolb | 0.30 | 715.00 | 214.50 |
| **TOTAL** | **14.30** | | **$13,164.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|--|--------|
| E-Discovery Data Hosting | 100.00 |
| Online Research | 61.87 |
| Pacer Charges | 28.10 |
| **TOTAL:** | **$189.97** |



Invoice Number: 559894
Matter Number: 19609.0001
Page: 3

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 1.00 | 925.00 |
| B190 | Other Contested Matters | 13.30 | 12,239.50 |
| **TOTALS** | | **14.30** | **$13,164.50** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 7,095.70 | 1,747.00 |
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| 559069 | 01/31/22 | 18,343.34 | 0.00 | 18,343.34 |
| | | | **Total Outstanding** | **$34,203.14** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

April 6, 2022
Invoice Number: 562340
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through February 28, 2022 | $9,995.50 |
| Expenses posted through February 28, 2022 | 112.88 |
| **TOTAL** | **$10,108.38** |
| Unpaid balance from previous invoice(s) | $22,140.00 |
| Total Due Now | $32,248.38 |

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

| Kindly return this page with your **check payment** to:<br>Herrick, Feinstein LLP<br>Attn: Billing Department<br>2 Park Avenue<br>New York, NY 10016 | Send **wire or ACH payments** to:<br>Citibank, N.A.<br>ABA Number:      0089<br>Account Number:      6165<br>SWIFT #:      US33 | **Credit card payments:**<br>www.herrickpay.com<br>*URL/link redirects to our*<br>*processor SlimCD* |
|---|---|---|

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 **HERRICK**

Invoice Number: 562340
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 02/03/22 | C. Carty | B190 | Analyze standing issues and draft portion of complaint. | 1.60 |
| 02/08/22 | C. Carty | B190 | Analyze standing issues and draft portion of complaint. | 1.60 |
| 02/10/22 | C. Carty | B190 | Analyze issues related to standing and case strategy. | 1.50 |
| 02/10/22 | K. Kolb | B190 | Discuss standing negotiations with C. Carty. | 0.40 |
| 02/10/22 | S. O'Donnell | B190 | Strategy and analysis w/ team. | 0.50 |
| 02/11/22 | C. Carty | B190 | Analyze case strategy. | 0.80 |
| 02/15/22 | L. Poretsky | B160 | Revise, redact, assemble, finalize and e-file HF Twenty-Fifth Fee Statement December 1, 2021 through December 31, 2021 | 1.00 |
| 02/15/22 | L. Poretsky | B160 | Submit request to PrimeClerk for the service of the HF Twenty-Fifth Fee Statement December 1, 2021 through December 31, 2021 | 0.40 |
| 02/22/22 | C. Carty | B190 | Analyze standing issues and draft portion of complaint. | 1.50 |
| 02/28/22 | C. Carty | B190 | Analyze standing issues and draft portion of complaint. | 2.20 |
| | | | **TOTAL** | **$9,995.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 9.20 | 925.00 | 8,510.00 |
| K. Kolb | 0.40 | 715.00 | 286.00 |
| S. O'Donnell | 0.50 | 1,125.00 | 562.50 |
| L. Poretsky | 1.40 | 455.00 | 637.00 |
| **TOTAL** | **11.50** | | **$9,995.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|--------|
| Document Processing | 12.88 |
| E-Discovery Data Hosting | 100.00 |
| **TOTAL:** | **$112.88** |



Invoice Number: 562340
Matter Number: 19609.0001
Page: 3

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 1.40 | 637.00 |
| B190 | Other Contested Matters | 10.10 | 9,358.50 |
| **TOTALS** | | **11.50** | **$9,995.50** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 7,095.70 | 1,747.00 |
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| 559069 | 01/31/22 | 18,343.34 | 14,696.04 | 3,647.30 |
| 559894 | 02/17/22 | 13,354.47 | 10,721.57 | 2,632.90 |
| | | | **Total Outstanding** | **$22,140.00** |



Official Committee of Unsecured Creditors of Sears Holdings        May 2, 2022
Attn: Ron Tucker                                          Invoice Number: 563646
225 W. Washington Street                                 Matter Number: 19609.0001
Indianapolis, IN 46204

Re:   **Sears Bankruptcy**

Fees for legal services rendered through March 31, 2022              $6,634.00

Expenses posted through March 31, 2022                                 100.00

                                                **TOTAL**  ‾‾$6,734.00‾‾

Unpaid balance from previous invoice(s)                            $32,248.38

Total Due Now                                                       $38,982.38

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

| Kindly return this page with your<br>**check payment** to:<br>Herrick, Feinstein LLP<br>Attn: Billing Department<br>2 Park Avenue<br>New York, NY 10016 | Send **wire or ACH payments** to:<br>Citibank, N.A.<br>ABA Number:        0089<br>Account Number:      6165<br>SWIFT #:      US33 | **Credit card payments:**<br>www.herrickpay.com<br>*URL/link redirects to our*<br>*processor SlimCD* |

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 563646<br>Matter Number: 19609.0001<br>Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|------:|
| 03/01/22 | L. Poretsky | B160 | Revise, redact, finalize and e-file 26th monthly fee statement. | 1.00 |
| 03/01/22 | L. Poretsky | B160 | Prepare and submit request for service of 26th monthly fee statement to PrimeClerk. | 0.40 |
| 03/21/22 | C. Carty | B190 | Analyze issues related to complaint and negotiation for standing. | 0.80 |
| 03/21/22 | K. Kolb | B190 | Revise adversary complaint. | 3.10 |
| 03/22/22 | K. Kolb | B190 | Revise adversary complaint. | 2.20 |
| 03/22/22 | K. Kolb | B190 | Revise email to debtors' counsel. | 0.20 |
| 03/22/22 | K. Kolb | B190 | Revise standing stipulation. | 0.30 |
| 03/25/22 | C. Carty | B190 | Correspondence with Debtors' counsel re MTN matter and potential claims. | 1.20 |

|  |  |  | **TOTAL** | **$6,634.00** |
|--|--|--|-----------|---------------|

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| C. Carty | 2.00 | 925.00 | 1,850.00 |
| K. Kolb | 5.80 | 715.00 | 4,147.00 |
| L. Poretsky | 1.40 | 455.00 | 637.00 |
| **TOTAL** | **9.20** |  | **$6,634.00** |

**DISBURSEMENTS:**

|  | AMOUNT |
|--|-------:|
| E-Discovery Data Hosting | 100.00 |
| **TOTAL:** | **$100.00** |

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|------:|-------:|
| B160 | Fee/Employment Applications | 1.40 | 637.00 |



Invoice Number: 563646
Matter Number: 19609.0001
Page: 3

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|-------|--------|
| B190 | Other Contested Matters | 7.80 | 5,997.00 |
| **TOTALS** | | **9.20** | **$6,634.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|--------------|-----------------|----------------------|---------|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 7,095.70 | 1,747.00 |
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| 559069 | 01/31/22 | 18,343.34 | 14,696.04 | 3,647.30 |
| 559894 | 02/17/22 | 13,354.47 | 10,721.57 | 2,632.90 |
| 562340 | 04/06/22 | 10,108.38 | 0.00 | 10,108.38 |
| | | | **Total Outstanding** | **$32,248.38** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

May 31, 2022
Invoice Number: 565030
Matter Number: 19609.0001

Re:  **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through April 30, 2022 | $3,565.00 |
| Expenses posted through April 30, 2022 | 107.10 |
| **TOTAL** | **$3,672.10** |
| Unpaid balance from previous invoice(s) | $38,982.38 |
| Total Due Now | $42,654.48 |

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

| Kindly return this page with your **check payment** to:<br>Herrick, Feinstein LLP<br>Attn: Billing Department<br>2 Park Avenue<br>New York, NY 10016 | Send **wire or ACH payments** to:<br>Citibank, N.A.<br>ABA Number:        0089<br>Account Number:        6165<br>SWIFT #:        US33 | **Credit card payments:**<br>www.herrickpay.com<br>*URL/link redirects to our*<br>*processor SlimCD* |
|---|---|---|

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 565030
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 04/06/22 | K. Kolb | B190 | Analyze mediation order. | 0.20 |
| 04/12/22 | C. Carty | B160 | Review and revise draft interim fee application. | 1.20 |
| 04/12/22 | L. Poretsky | B160 | Request and analyze expense detail for 27th Monthly Fee Statement. | 0.30 |
| 04/12/22 | L. Poretsky | B160 | Revise, redact, assemble, finalize and e-file 27th Monthly Fee Statement. | 1.00 |
| 04/12/22 | L. Poretsky | B160 | Submit Request for service of filed 27th Month Fee Statement to PrimeClerk. | 0.30 |
| 04/13/22 | L. Poretsky | B160 | Review and revise draft of the seventh fee application, run redline and submit to Chris Carty for review. | 1.00 |
| 04/14/22 | C. Carty | B160 | Finalize interim fee application for filing. | 0.30 |
| 04/14/22 | L. Poretsky | B160 | Submit request for service on Seventh Interim Fee Application of Herrick, Feinstein LLP to Primeclerk and discuss details. | 0.40 |
| 04/14/22 | L. Poretsky | B160 | Revise, finalize and e-file Seventh Interim Fee Application of Herrick, Feinstein LLP. | 1.00 |
| 04/21/22 | K. Kolb | B190 | Revise case budget. | 0.30 |
| | | | **TOTAL** | **$3,565.00** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 1.50 | 925.00 | 1,387.50 |
| K. Kolb | 0.50 | 715.00 | 357.50 |
| L. Poretsky | 4.00 | 455.00 | 1,820.00 |
| **TOTAL** | **6.00** | | **$3,565.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|--------|
| E-Discovery Data Hosting | 100.00 |
| Pacer Charges | 7.10 |
| **TOTAL:** | **$107.10** |

 **HERRICK**

Invoice Number: 565030
Matter Number: 19609.0001
Page: 3

## TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 5.50 | 3,207.50 |
| B190 | Other Contested Matters | 0.50 | 357.50 |
| **TOTALS** | | **6.00** | **$3,565.00** |

### PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 550688 | 08/23/21 | 61,135.16 | 54,916.26 | 6,218.90 |
| 552265 | 09/21/21 | 30,434.00 | 24,367.20 | 6,066.80 |
| 553644 | 10/18/21 | 6,292.03 | 5,069.73 | 1,222.30 |
| 554956 | 11/08/21 | 8,842.70 | 7,095.70 | 1,747.00 |
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| 559069 | 01/31/22 | 18,343.34 | 14,696.04 | 3,647.30 |
| 559894 | 02/17/22 | 13,354.47 | 10,721.57 | 2,632.90 |
| 562340 | 04/06/22 | 10,108.38 | 0.00 | 10,108.38 |
| 563646 | 05/02/22 | 6,734.00 | 0.00 | 6,734.00 |
| | | | **Total Outstanding** | **$38,982.38** |



Official Committee of Unsecured Creditors of Sears Holdings                                July 5, 2022
Attn: Ron Tucker                                                              Invoice Number: 566702
225 W. Washington Street                                                  Matter Number: 19609.0001
Indianapolis, IN 46204

Re:   **Sears Bankruptcy**


Fees for legal services rendered through May 31, 2022                                    $5,731.50

Expenses posted through May 31, 2022                                                       100.00


                                                    **TOTAL**        **$5,831.50**

Unpaid balance from previous invoice(s)                                                $13,883.00

Total Due Now                                                                          $19,714.50


# INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

| Kindly return this page with your | Send **wire or ACH payments** to: | **Credit card payments:** |
|---|---|---|
| **check payment** to: | Citibank, N.A. | www.herrickpay.com |
| Herrick, Feinstein LLP | ABA Number:      0089 | *URL/link redirects to our* |
| Attn: Billing Department | Account Number:      6165 | *processor SlimCD* |
| 2 Park Avenue | SWIFT #:      US33 | |
| New York, NY 10016 | | |

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 566702
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 05/04/22 | K. Kolb | B190 | Prepare case analysis and budget. | 0.50 |
| 05/12/22 | C. Carty | B190 | Respond to email from Debtors' counsel regarding potential MTN claim (0.5); analyze issues related to potential MTN claim (1.5); call with UCC co-counsel re mediation impact on MTN claim (0.4). | 2.40 |
| 05/12/22 | K. Kolb | B190 | Analyze inquiry from debtors' counsel regarding mediation. | 0.20 |
| 05/12/22 | S. O'Donnell | B160 | Confer re mediation; review/comment on Weil response. | 0.30 |
| 05/13/22 | L. Poretsky | B160 | Revise, redact, finalize and e-file 28th monthly fee statement | 0.80 |
| 05/13/22 | L. Poretsky | B160 | Prepare and submit request for service of 28th monthly fee statement to PrimeClerk | 0.40 |
| 05/16/22 | C. Carty | B190 | Draft update regarding MTN investigation. | 1.20 |
| 05/18/22 | C. Carty | B190 | Draft update regarding MTN investigation. | 1.10 |
| | | | **TOTAL** | **$5,731.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 4.70 | 925.00 | 4,347.50 |
| K. Kolb | 0.70 | 715.00 | 500.50 |
| S. O'Donnell | 0.30 | 1,125.00 | 337.50 |
| L. Poretsky | 1.20 | 455.00 | 546.00 |
| **TOTAL** | **6.90** | | **$5,731.50** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| **TOTAL:** | **$100.00** |



Invoice Number: 566702
Matter Number: 19609.0001
Page: 3

**TASK SUMMARY**

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 1.50 | 883.50 |
| B190 | Other Contested Matters | 5.40 | 4,848.00 |
| **TOTALS** | | **6.90** | **$5,731.50** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| 559069 | 01/31/22 | 18,343.34 | 14,696.04 | 3,647.30 |
| 559894 | 02/17/22 | 13,354.47 | 10,721.57 | 2,632.90 |
| 562340 | 04/06/22 | 10,108.38 | 8,109.28 | 1,999.10 |
| 563646 | 05/02/22 | 6,734.00 | 5,407.20 | 1,326.80 |
| 565030 | 05/31/22 | 3,672.10 | 0.00 | 3,672.10 |
| | | | **Total Outstanding** | **$13,883.00** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

August 1, 2022
Invoice Number: 568157
Matter Number: 19609.0001

Re:   **Sears Bankruptcy**

| | |
|---|---:|
| Fees for legal services rendered through June 30, 2022 | $13,425.00 |
| Expenses posted through June 30, 2022 | 100.00 |
| **TOTAL** | **$13,525.00** |
| Unpaid balance from previous invoice(s) | $19,714.50 |
| Total Due Now | $33,239.50 |

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your
**check payment** to:
Herrick, Feinstein LLP
Attn: Billing Department
2 Park Avenue
New York, NY 10016

Send **wire or ACH payments** to:
Citibank, N.A.
ABA Number:       0089
Account Number:      6165
SWIFT #:       US33

**Credit card payments:**
www.herrickpay.com
*URL/link redirects to our
processor SlimCD*

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500

 HERRICK

Invoice Number: 568157
Matter Number: 19609.0001
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 06/03/22 | K. Kolb | B190 | Respond to inquiry regarding mediation analysis. | 0.30 |
| 06/08/22 | C. Carty | B190 | Prepare for meeting with mediator related to Cyrus. | 0.50 |
| 06/08/22 | K. Kolb | B190 | Call with expert regarding MTN case status. | 0.20 |
| 06/08/22 | K. Kolb | B190 | Respond to inquiry regarding mediation. | 0.10 |
| 06/10/22 | C. Carty | B190 | Prepare for meeting with mediator regarding Cyrus (0.8); participate in meeting with mediator regarding Cyrus (1.1). | 1.90 |
| 06/10/22 | S. O'Donnell | B190 | Prepare and participate in call with J. Peck; follow up calls/emails re: same. | 1.50 |
| 06/14/22 | C. Carty | B190 | Draft update regarding MTN investigation and discussions with Debtors and mediator. | 2.50 |
| 06/14/22 | K. Kolb | B190 | Revise committee update regarding MTN investigation. | 0.60 |
| 06/14/22 | S. O'Donnell | B190 | Confer with Sears re mediation update to UCC; review/comment on same. | 0.30 |
| 06/15/22 | S. O'Donnell | B190 | Confer with client and mediator. | 0.20 |
| 06/20/22 | C. Carty | B190 | Analyze issues regarding mediation of claims against Cyrus and correspondence with UCC co-counsel. | 2.50 |
| 06/20/22 | K. Kolb | B190 | Analyze and revise update to committee and mediator. | 2.80 |
| 06/20/22 | S. O'Donnell | B190 | Confer re mediation; confer with J. Peck re same: review/revise update to UCC. | 0.70 |
| 06/21/22 | L. Poretsky | B160 | Revise, redact, assemble, finalize and e-file Twenty-Ninth Monthly Fee Statement | 0.90 |
| 06/21/22 | L. Poretsky | B160 | Prepare for service filed Twenty-Ninth Monthly Fee Statement and submit to PrimeClerk for service and circulate to the team | 0.60 |

| | | | **TOTAL** | **$13,425.00** |
|---|---|---|---|---|

 HERRICK

Invoice Number: 568157
Matter Number: 19609.0001
Page: 3

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 7.40 | 925.00 | 6,845.00 |
| K. Kolb | 4.00 | 715.00 | 2,860.00 |
| S. O'Donnell | 2.70 | 1,125.00 | 3,037.50 |
| L. Poretsky | 1.50 | 455.00 | 682.50 |
| **TOTAL** | **15.60** | | **$13,425.00** |

### DISBURSEMENTS:

| | AMOUNT |
|---|---|
| E-Discovery Data Hosting | 100.00 |
| TOTAL: | **$100.00** |

### TASK SUMMARY

| Task Code | Task Description | Hours | Amount |
|---|---|---|---|
| B160 | Fee/Employment Applications | 1.50 | 682.50 |
| B190 | Other Contested Matters | 14.10 | 12,742.50 |
| **TOTALS** | | **15.60** | **$13,425.00** |

### PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 556493 | 12/06/21 | 3,124.00 | 2,519.20 | 604.80 |
| 559069 | 01/31/22 | 18,343.34 | 14,696.04 | 3,647.30 |
| 559894 | 02/17/22 | 13,354.47 | 10,721.57 | 2,632.90 |
| 562340 | 04/06/22 | 10,108.38 | 8,109.28 | 1,999.10 |
| 563646 | 05/02/22 | 6,734.00 | 5,407.20 | 1,326.80 |
| 565030 | 05/31/22 | 3,672.10 | 0.00 | 3,672.10 |
| 566702 | 07/05/22 | 5,831.50 | 0.00 | 5,831.50 |
| | | | **Total Outstanding** | **$19,714.50** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings        March 13, 2020
Attn: Ron Tucker                                                   Bill Number: 352222
225 W. Washington Street                                           File Number: 19609-0002
Indianapolis, IN 46204

Re:    **Prepetition Transfer Litigation**

Fees for legal services rendered through February 29, 2020        $334,508.00

Expenses posted through February 29, 2020                           7,554.79
                                                                  _____

                              **TOTAL**                           **$342,062.79**
                                                                  ===========

**Kindly return this page with your**              **Send wire payments to:**
**check payment to:**                              Citibank, N.A.
Herrick, Feinstein LLP                             ABA Number:        0089
2 Park Avenue                                      Account Number:    6165
New York, NY 10016                                 SWIFT #:           US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Re:    **Prepetition Transfer Litigation**

Bill Number:  352222
File Number:  19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 11/04/19 | C. Carty | B190 | Review and analyze draft proposed adversary complaint and related presentation; analyze claims against certain defendants. | 2.50 |
| 11/05/19 | C. Carty | B190 | Review and analyze draft proposed adversary complaint and related presentation; analyze claims against certain defendants. | 3.10 |
| 11/06/19 | C. Carty | B190 | Review and analyze draft proposed adversary complaint and related presentation; analyze claims against certain defendants. | 1.30 |
| 11/07/19 | C. Carty | B190 | Review and analyze materials related to proposed adversary complaint to analyze claims against certain defendants. | 3.20 |
| 11/07/19 | S. Smith | B190 | Follow up review of draft complaint against Cyrus and others. | 1.00 |
| 11/08/19 | C. Carty | B190 | Review and analyze materials related to proposed adversary complaint to analyze claims against certain defendants. | 2.30 |
| 11/08/19 | C. Carty | B190 | Review and analyze materials related to proposed adversary complaint to analyze claims against certain defendants. | 1.90 |



Re:    **Prepetition Transfer Litigation**                                    Bill Number: 352222
                                                                              File Number: 19609-0002
                                                                              Page 3

| | | | | |
|---|---|---|---|---|
| 11/11/19 | C. Carty | B190 | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 3.20 |
| 11/11/19 | C. Carty | B190 | Call with co-counsel at Akin regarding draft first amended complaint and supporting documents. | .50 |
| 11/11/19 | S. O'Donnell | B190 | Claims/complaint analysis. | 1.00 |
| 11/12/19 | C. Carty | B190 | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 4.30 |
| 11/13/19 | C. Carty | B190 | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 2.50 |
| 11/13/19 | S. Smith | B190 | Follow up review of amended complaint against Cyrus and related defendants. | .70 |
| 11/14/19 | C. Carty | B190 | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 3.20 |
| 11/14/19 | H. Zimmer | B190 | Confer with Chris Carty concerning research for complaint | .10 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 4

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 11/14/19 | H. Zimmer | B190 | Confer with Christopher Carty concerning action and status of same | .40 |
| 11/14/19 | H. Zimmer | B190 | Conduct research concerning viability and pleading requirements of unjust enrichment and fraudulent conveyance claims | 1.30 |
| 11/14/19 | S. O'Donnell | B190 | Claims analysis | 2.00 |
| 11/15/19 | C. Carty | B190 | Provide comments to certain claims in draft adversary complaint. | 2.10 |
| 11/15/19 | C. Carty | B190 | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 1.50 |
| 11/15/19 | H. Zimmer | B190 | Analyze proposed first amended adversary complaint, presentation to the litigation designees, and other documents concerning factual details | 2.50 |
| 11/15/19 | S. O'Donnell | B190 | Review amended cplt | 1.00 |
| 11/15/19 | S. O'Donnell | B190 | Confer w/ C. Carty re: amended cplt | .50 |
| 11/15/19 | S. O'Donnell | B190 | Claims analysis | 1.00 |
| 11/16/19 | C. Carty | B190 | Call with S. O'Donnell re potential additional claims. | .30 |
| 11/16/19 | C. Carty | B190 | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain potential defendants. | 1.90 |



Re:   **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 5

| | | | | |
|---|---|---|---|---|
| 11/17/19 | C. Carty | B190 | Call with Akin team regarding potential additional claims and investigation of such claims. | .40 |
| 11/17/19 | C. Carty | B190 | Analyze potential additional claims and investigation of such claims. | 1.10 |
| 11/17/19 | C. Carty | B190 | Call with S. O'Donnell regarding potential additional claims and investigation of such claims. | .20 |
| 11/17/19 | S. O'Donnell | B190 | Prep and participate in Akin call | .50 |
| 11/17/19 | S. O'Donnell | B190 | Claims analysis | .50 |
| 11/18/19 | C. Carty | B190 | Confer with team members regarding Sears matter and analyze estate claims based on draft complaint and related documents. | 3.50 |
| 11/18/19 | C. Carty | B190 | Research potential causes of action in connection with Sears prepetition transfer litigation. | 2.40 |
| 11/18/19 | J. D'Angelo | B190 | E-mail with S. O'Donnell and call with C. Carty re: potential claims; initial research re: same; review draft First Amended Complaint; review prior research on breach of fiduciary duty and aiding and abetting breach of fiduciary against counsel. | 6.60 |
| 11/18/19 | S. O'Donnell | B190 | Claims analysis; case admin. | 1.50 |
| 11/19/19 | C. Carty | B190 | Analyze issues related to potential additional claims in connection with prepetition transfer litigation. | 2.60 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 6

| | | | | |
|---|---|---|---|---|
| 11/19/19 | H. Zimmer | B190 | Analyze complaint, presentations, and related documents from Akin on same | 2.50 |
| 11/19/19 | J. D'Angelo | B190 | Review additional background materials and materials re: pursuing claims | 2.80 |
| 11/20/19 | C. Carty | B190 | Analyze issues related to discovery of certain third parties in connection with prepetition transaction litigation. | .80 |
| 11/20/19 | H. Zimmer | B190 | Review discovery documents and other documents from Akin | 3.10 |
| 11/20/19 | J. D'Angelo | B190 | Review revised draft complaint and e-mail re: same; review of additional background materials, etc. | 2.70 |
| 11/20/19 | S. Smith | B190 | Follow up review of further revised draft complaint. | 1.30 |
| 11/21/19 | C. Carty | B190 | Analyze issues related to third party discovery. | 1.30 |
| 11/21/19 | S. Smith | B190 | Follow up review of revised complaint. | .80 |
| 11/22/19 | C. Carty | B190 | Call with D. Chapman regarding discovery related to prepetition transfer litigation. | .70 |
| 11/22/19 | C. Carty | B190 | Review draft complaint and analyze issues related to discovery. | 2.50 |
| 11/22/19 | C. Carty | B190 | Review and analyze documents produced during Rule 2004 investigation. | 1.50 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 7

| 11/25/19 | C. Carty | B190 | Review and analyze draft third party discovery requests and analyze additional requests. | 1.20 |
|---|---|---|---|---|
| 11/25/19 | C. Carty | B190 | Call with J. D'Angelo and H. Zimmer regarding Sears discovery. | .30 |
| 11/25/19 | H. Zimmer | B190 | Confer with Chris Carty concerning discovery , including call with Jason D'Angelo | .40 |
| 11/25/19 | H. Zimmer | B190 | Analyze complaint and revise discovery documents to Cyrus Defendants concerning same and confer with Chris Carty on same | .70 |
| 11/25/19 | J. D'Angelo | B190 | Email with C. Carty re: discovery, etc.; call with team re: same. | .40 |
| 11/25/19 | S. O'Donnell | B190 | Confer w/ team re: discovery | .20 |
| 11/25/19 | S. O'Donnell | B190 | Prep for filing and discovery | .30 |
| 11/25/19 | S. Smith | B190 | Review of further draft complaint. | .70 |
| 11/26/19 | C. Carty | B190 | Review and analyze draft third party discovery requests and analyze additional requests. | 2.20 |
| 11/26/19 | H. Zimmer | B190 | Confer with Chris Carty concerning complaint and discovery requests to the Cyrus Defendants | .10 |
| 11/26/19 | H. Zimmer | B190 | Analyze complaint concerning discovery requests for Cyrus Defendants | .20 |
| 11/26/19 | H. Zimmer | B190 | Review Schedule A's from Chris Carty | .60 |



Re:      **Prepetition Transfer Litigation**                                    Bill Number: 352222
                                                                                File Number: 19609-0002
                                                                                Page 8

| | | | | |
|---|---|---|---|---|
| 11/26/19 | J. D'Angelo | B190 | Review filed complaint; review proposed Wachtell subpoena and begin editing same. | 1.00 |
| 11/26/19 | S. Smith | B190 | Review filed complaint. | .50 |
| 11/27/19 | C. Carty | B190 | Analyze issues related to prepetition transfer litigation. | 3.10 |
| 11/27/19 | H. Zimmer | B190 | Draft notice of subpoena and subpoeans | .40 |
| 11/27/19 | H. Zimmer | B190 | Revise discovery requests and send same to Chris Carty | .50 |
| 11/27/19 | J. D'Angelo | B190 | Extensive edits to proposed subpoenas for Wachtell Lipton, Richards Layton, and Aronstam; e-mails re: same. | 3.60 |
| 11/27/19 | S. O'Donnell | B190 | Case admin | .20 |
| 11/29/19 | C. Carty | B190 | Analyze factual issues for discovery related to adversary complaint. | 2.60 |
| 12/02/19 | C. Carty | B190 | Analyze issues related to third party discovery. | 2.20 |
| 12/02/19 | C. Carty | B190 | Attend to issues related to service of complaint. | .70 |
| 12/02/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 4.30 |
| 12/02/19 | H. Zimmer | B190 | Review rules on certificate/affidavits of service and service of Complaint and confer with managing attorneys concerning same | .40 |



Re:   **Prepetition Transfer Litigation**                Bill Number: 352222
                                                          File Number: 19609-0002
                                                          Page 9

| | | | | |
|---|---|---|---|---|
| 12/02/19 | H. Zimmer | B190 | Review comments from Jason D'Angelo on subpoenas and confer with Chris Carty concerning same | .30 |
| 12/02/19 | J. D'Angelo | B190 | Emails re: non-party subpoenas and Cyrus subpoenas; revisions to law firm subpoenas. | .70 |
| 12/02/19 | S. Smith | B190 | Follow up review of final complaint. | .90 |
| 12/03/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 2.60 |
| 12/03/19 | C. Carty | B190 | Analyze issues related to discovery and draft discovery requests. | 2.30 |
| 12/03/19 | C. Carty | B190 | Analyze issues related to service of complaint. | .70 |
| 12/04/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 2.20 |
| 12/05/19 | C. Carty | B190 | Meet with H. Zimmer and S. Stockman re Sears research assignments; prepare for meeting. | 1.20 |
| 12/05/19 | C. Carty | B190 | Analyze legal issues related to adversary compliant. | 3.10 |
| 12/05/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 4.30 |
| 12/05/19 | H. Zimmer | B190 | Confer with Chris Carty and Silvia Stockman concerning Sears research and discovery | 1.00 |
| 12/05/19 | H. Zimmer | B190 | Review outline from Chris Carty concerning issues for Sears conference call | .10 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 10

| | | | | |
|---|---|---|---|---|
| 12/05/19 | J. D'Angelo | B190 | Status and strategy call with C. Carty re: non-party subpoenas, research to be conducted by junior associates; various emails re: meeting with Akin. | .60 |
| 12/05/19 | S. Smith | B190 | Review of complaint. | .80 |
| 12/06/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 1.70 |
| 12/06/19 | C. Carty | B190 | Analyze legal issues related to adversary complaint. | 3.10 |
| 12/06/19 | H. Zimmer | B190 | Confer with Chris Carty concerning service of subpoenas | .10 |
| 12/06/19 | H. Zimmer | B190 | Confer with managing attorneys concerning service of subpoenas and discovery requests and analyze rules on subpoenas and discovery requests | .40 |
| 12/06/19 | J. D'Angelo | B190 | E-mail with S. O'Donnell and C. Carty.; review  additional materials relating to subpoenas. | 1.60 |
| 12/08/19 | S. O'Donnell | B190 | Prepare for meet and confer | .50 |
| 12/09/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 2.10 |
| 12/09/19 | J. D'Angelo | B190 | Emails with C. Carty and Akin re internal meeting next week and meeting with defendants' counsel; review additional materials on subpoenas to attorneys. | 1.20 |
| 12/10/19 | C. Carty | B190 | Review and analyze documents and transcripts related to claims in litigation. | 3.20 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 11

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 12/10/19 | C. Carty | B190 | Analyze discovery requests. | 1.50 |
| 12/10/19 | J. D'Angelo | B190 | E-mail from C. Carty re: Scott Charles interview; review transcript of same, exhibits. | 1.60 |
| 12/10/19 | S. O'Donnell | B190 | Coordinate discovery | .50 |
| 12/10/19 | S. O'Donnell | B190 | Claim review and due diligence | 1.00 |
| 12/10/19 | S. Smith | B190 | Analysis of Wachtel transcript and related privilege issue and review email from C. Carty re same. | .50 |
| 12/11/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 3.20 |
| 12/13/19 | S. O'Donnell | B190 | Prep for meet and confer and strategy meeting | 1.50 |
| 12/16/19 | C. Carty | B190 | Analyze issues with third party discovery and serve subpoenas. | 4.10 |
| 12/16/19 | H. Zimmer | B190 | Confer with Chris Carty and managing attorneys concerning third party subpoenas | .20 |
| 12/16/19 | H. Zimmer | B190 | Revise third-party discovery subpoenas for Wachtell, Ross Aaronstam, Robbins, Richard Layton, Girard Sharp, Gibbs Law Group, and Deloitte and draft notice of intent to serve subpoenas for same | 2.20 |
| 12/16/19 | H. Zimmer | B190 | Revise and compile notice of intent, schedule A's, and subpoenas for service | .70 |
| 12/16/19 | H. Zimmer | B190 | Revise notice of intent with respect to wachtell and ross Richards layton | .20 |

 HERRICK

Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 12

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 12/16/19 | J. D'Angelo | B190 | Review several non-party subpoenas; prepare for meeting at Akin. | 1.70 |
| 12/16/19 | S. O'Donnell | B190 | Prep for meet and confer and f/up strategy meeting | 1.00 |
| 12/17/19 | C. Carty | B190 | Meet with co-counsel re litigation. | .60 |
| 12/17/19 | C. Carty | B190 | Analyze issues related to discovery. | 2.80 |
| 12/17/19 | C. Carty | B190 | Review and analyze documents related to claims in litigation. | 2.20 |
| 12/17/19 | C. Carty | B190 | Participate in meet and confer among counsel and prepare for same. | 1.80 |
| 12/17/19 | J. D'Angelo | B190 | Prepare for and participate in meet and confer with counsel for Defendants and participate in post-meeting discussion with Akin re: non-party subpoenas and strategy re: same; confer with S. O'Donnell re: same. | 3.80 |
| 12/17/19 | S. O'Donnell | B190 | Priv analysis | 1.00 |
| 12/17/19 | S. O'Donnell | B190 | Meet and confer w/ defense counsel | 2.00 |
| 12/17/19 | S. O'Donnell | B190 | F/up Herrick meeting re same | 1.00 |
| 12/17/19 | S. O'Donnell | B190 | F/up strategy meeting w/ Akin | 1.00 |
| 12/18/19 | G. Fromer | B190 | Speak with partner about approach to case, factual issues and research timeline | .40 |
| 12/18/19 | G. Fromer | B190 | Read complaint and conduct factual analysis and issue spotting | 1.50 |

 **HERRICK**

Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 13

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 12/18/19 | J. D'Angelo | B190 | Confer with C. Carty re: team needs regarding document review, etc. | .20 |
| 12/18/19 | S. O'Donnell | B190 | Claim analysis | .40 |
| 12/18/19 | S. O'Donnell | B190 | Coordinate due diligence | .30 |
| 12/19/19 | H. Zimmer | B190 | Revise requests in light of amended complaint and input Chris's changes | .50 |
| 12/23/19 | C. Carty | B190 | Call with counsel for Wachtell regarding subpoena served (0.3); review and analyze subpoena to prepare for call (0.2). | .50 |
| 12/23/19 | G. Fromer | B190 | Read and analyze factual issues in court filings | 3.00 |
| 12/24/19 | G. Fromer | B190 | Read and analyze court filings for factual and legal issues | 3.10 |
| 12/26/19 | C. Carty | B190 | Analyze issues related to discovery (1.5); analyze documents produced to date (0.7). | 2.20 |
| 12/26/19 | G. Fromer | B190 | Read and analyze court filings for factual and legal issues | 6.00 |
| 12/27/19 | C. Carty | B190 | Analyze discovery issues (0.7); review and analyze confirmation order (0.5); review and analyze documents produced in discovery (2.7). | 3.90 |
| 12/27/19 | G. Fromer | B190 | Review court materials and analyze factual and legal issues | 1.90 |
| 12/27/19 | J. D'Angelo | B190 | Emails re: various subpoenas, etc. | 1.00 |



Re:     **Prepetition Transfer Litigation**                Bill Number: 352222
                                                           File Number: 19609-0002
                                                           Page 14

| | | | | |
|---|---|---|---|---|
| 12/30/19 | C. Carty | B190 | Review and revise discovery requests (1.5, 0.3); review and analyze documents produced to date (2.1, 0.8); analyze case strategy (0.5). | 5.20 |
| 01/02/20 | C. Carty | B190 | Review and analyze documents produced in discovery. | 3.20 |
| 01/02/20 | C. Carty | B190 | Revise and finalize discovery requests to Cyrus defendants. | .90 |
| 01/02/20 | C. Carty | B190 | Analyze task list. | 1.10 |
| 01/02/20 | G. Fromer | B190 | Speak with partner about research and writing assignment | .20 |
| 01/02/20 | J. D'Angelo | B190 | Review Plaintiff's first set of request for production of documents to the Cyrus defendants and e-mail re: same. | .50 |
| 01/02/20 | S. O'Donnell | B190 | Claim review | .30 |
| 01/03/20 | C. Carty | B190 | Review and analyze correspondence related to subpoenas. | 1.50 |
| 01/03/20 | C. Carty | B190 | Review and analyze documents produced in discovery. | 2.20 |
| 01/03/20 | G. Fromer | B190 | Conduct legal research and drafted memorandum to partner | 5.20 |
| 01/03/20 | J. D'Angelo | B190 | Review additional subpoenas. | 1.20 |
| 01/04/20 | J. D'Angelo | B190 | Follow up re: Cyrus defendants' discovery; review further background re: same. | .70 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 15

| | | | | |
|---|---|---|---|---|
| 01/06/20 | C. Carty | B190 | Analyze issues related to third party subpoenas and research related to burden. | 2.50 |
| 01/06/20 | E. Plowman | B190 | Began reviewing Sears 2 complaint (Doc. 52, Case 19-08250-rdd, filed Nov. 25, 2019). | .90 |
| 01/06/20 | G. Fromer | B190 | Conduct legal research and drafted memorandum to partner | 4.20 |
| 01/06/20 | H. Zimmer | B190 | Conduct Research on accounting privilege and cost-shifting | 1.50 |
| 01/07/20 | C. Carty | B190 | Analyze issues related to discovery. | 2.10 |
| 01/07/20 | E. Plowman | B190 | Review Sears complaint. | 3.60 |
| 01/07/20 | G. Fromer | B190 | Conduct legal research and drafted memorandum to partner | 2.70 |
| 01/07/20 | J. D'Angelo | B190 | Emails re: Relativity Database access and confirm same. | .20 |
| 01/09/20 | C. Carty | B190 | Review and analyze documents produced in discovery. | 2.20 |
| 01/09/20 | C. Carty | B190 | Analyze privilege issues. | 2.10 |
| 01/09/20 | E. Plowman | B190 | Continue reviewing complaint | 2.30 |
| 01/09/20 | H. Zimmer | B190 | Review disclosure statement, confirmation order, docket and transcript concerning discovery issues | 1.80 |
| 01/09/20 | S. O'Donnell | B190 | Confer re priv assertion/waiver | .50 |
| 01/10/20 | C. Carty | B190 | Call with Akin regarding document database. | .40 |
| 01/10/20 | H. Zimmer | B190 | Conference with Chris Carty and review the disclosure statement | .20 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 16

| 01/10/20 | H. Zimmer | B190 | Finalize draft of objection | 1.00 |
|---|---|---|---|---|
| 01/10/20 | H. Zimmer | B190 | Draft email concerning authority to obtain debtor's privileged documents and send same to Chris Caqrty | .80 |
| 01/13/20 | C. Carty | B190 | Review and analyze research related to discovery issues. | .70 |
| 01/13/20 | H. Zimmer | B190 | Conduct research concerning auditor objections to a subpoena and draft summary | 1.80 |
| 01/13/20 | H. Zimmer | B190 | Conference with Chris Carty about Deloitte subpoena and researching concerning auditor's objections and burdens | .10 |
| 01/13/20 | J. D'Angelo | B190 | E-mail with H. Zimmer; review information re: basis for obtaining otherwise privileged documents and follow up re: same; discuss status of meet and confer scheduling, etc. | 1.30 |
| 01/14/20 | C. Carty | B190 | Draft email to third party subpoena recipient re discovery issues and analyze same. | .80 |
| 01/14/20 | C. Carty | B190 | Review and analyze documents produced in prepetition investigation. | 2.10 |
| 01/14/20 | C. Carty | B190 | Analyze third party discovery issues. | 1.20 |
| 01/14/20 | H. Zimmer | B190 | Conference with Chris Carty concerning production from Wachtell, Paul Weiss, and strategy for discovery review of same | .60 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 17

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 01/14/20 | H. Zimmer | B190 | Conduct research on subpoena to accountants and auditors and motions to quash based on undue burden and other objections | .90 |
| 01/14/20 | H. Zimmer | B190 | Conference with Linda Schepp concerning discovery review of meeting minutes and materials for information related to Wachtell and Deloitte, and advice from same | .40 |
| 01/14/20 | H. Zimmer | B190 | Review meeting minutes from Subcomittee | 1.30 |
| 01/14/20 | H. Zimmer | B190 | Confer with Linda Schepp concerning discovery index for wachtell and deloitte review | .20 |
| 01/14/20 | J. D'Angelo | B190 | E-mail re: subpoena follow up and meet and confer. | .10 |
| 01/14/20 | L. Schepp | B190 | Reviewing/Editing/Drafting documents related to advice in meeting minutes and agendas for H. Zimmer | 1.70 |
| 01/14/20 | S. O'Donnell | B190 | Case law review re subject matter waiver | .30 |
| 01/14/20 | S. O'Donnell | B190 | Confer w/ akin re priv issue | .20 |
| 01/14/20 | S. O'Donnell | B190 | Confer w/ team re priv issue | .20 |
| 01/15/20 | C. Carty | B190 | Analyze issues related to third party discovery. | 1.90 |
| 01/15/20 | C. Carty | B190 | Review and analyze factual background. | 2.50 |
| 01/15/20 | H. Zimmer | B190 | E-mail wachtell counsel concerning conference for subpoena meet and confer | .10 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 18

| 01/15/20 | J. D'Angelo | B190 | E-mail re: meet and confer. | .20 |
| 01/15/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents relating to meeting minutes for H. Zimmer | 6.80 |
| 01/16/20 | C. Carty | B190 | Attention to issues related to subpoena service. | 1.10 |
| 01/16/20 | C. Carty | B190 | Review and analyze key documents from production. | 1.80 |
| 01/16/20 | H. Zimmer | B190 | Revise subpoenas to third-parties gibbs law group and girard sharp and notice of subpoenas to defendants' concerning same after third-parties failed to accept service | 1.10 |
| 01/16/20 | J. D'Angelo | B190 | Preparations for meet and confer with Wachtel re: non-party subpoenas. | .50 |
| 01/16/20 | K. Kolb | B190 | Analyze Akin Gump memo re potential claims | .70 |
| 01/16/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents relating to meeting minutes for H. Zimmer | 5.20 |
| 01/16/20 | L. Schepp | B190 | Meeting with K. Kolb regarding cases status | .40 |
| 01/16/20 | S. O'Donnell | B190 | Confer re priv analysis/Wachtell meet and confer | .50 |
| 01/17/20 | C. Carty | B190 | Analyze issues related to third party discovery. | .90 |
| 01/17/20 | C. Carty | B190 | Call with counsel to subpoena recipient. | .20 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 19

| | | | | |
|---|---|---|---|---|
| 01/17/20 | C. Carty | B190 | Analyze research related to privilege issues and related case law. | 1.30 |
| 01/17/20 | C. Carty | B190 | Participate in case update call with co-counsel and prepare for same. | .80 |
| 01/17/20 | C. Carty | B190 | Review and analyze documents from investigation. | 2.20 |
| 01/17/20 | H. Zimmer | B190 | Confer with Chris Carty concerning discovery | .10 |
| 01/17/20 | H. Zimmer | B190 | Analyze case concerning waiver of privilege with good faith/advice of counsel defense and conduct research on same | 1.10 |
| 01/17/20 | H. Zimmer | B190 | Analyze email from Richard Layton and objections to subpoena | .30 |
| 01/17/20 | H. Zimmer | B190 | Confer with Wachtell concerning subpoena and document production | .40 |
| 01/17/20 | H. Zimmer | B190 | Review email from Wachtell concerning search terms used in production | .20 |
| 01/17/20 | H. Zimmer | B190 | Review research from Kyle Kolb in relation to waiver of privilege for advice of counsel defense and conduct additional research concerning same and review memorandum from akin | 1.50 |
| 01/17/20 | H. Zimmer | B190 | Confer with Kyle Kolb concerning assignment on research into advice of counsel defense waiving privilege | .30 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 20

| Date | Person | Code | Description | Hours |
|---|---|---|---|---|
| 01/17/20 | J. D'Angelo | B190 | Prepare for and participate in conference call/meet and confer re: Wachtel subpoena; review and consider search terms used by Wachtel for prior production. | 1.50 |
| 01/17/20 | K. Kolb | B190 | Call with Akin Gump regarding privilege issues | .60 |
| 01/17/20 | K. Kolb | B190 | Discuss research with H. Zimmer regarding advise of counsel defense | .20 |
| 01/17/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents related to Board of Directors Meetings per H. Zimmer | 3.20 |
| 01/17/20 | S. O'Donnell | B190 | Adversary case law review | .50 |
| 01/17/20 | S. O'Donnell | B190 | Prep and participate in call w/ akin re misc. matters and priv assertion | .50 |
| 01/17/20 | S. O'Donnell | B190 | Coordinate analysis of misc. matters and priv assertion | .50 |
| 01/17/20 | S. O'Donnell | B190 | Case law review re misc. matters and priv assertion | .50 |
| 01/19/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents related to Board of Directors Meetings per H. Zimmer | 2.10 |
| 01/20/20 | K. Kolb | B190 | Review memo by Akin Gump regarding claims analysis | 1.50 |
| 01/20/20 | K. Kolb | B190 | Review amended complaint | 2.00 |
| 01/20/20 | K. Kolb | B190 | Review memo prepared by Akin Gump on privilege issues | .30 |
| 01/20/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents relating to meeting minutes per H. Zimmer | 3.40 |



Re:   **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 21

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 01/21/20 | C. Carty | B190 | Analyze research related to privilege issues. | 1.50 |
| 01/21/20 | C. Carty | B190 | Strategize task list for discovery matters. | .70 |
| 01/21/20 | C. Carty | B190 | Review and analyze key documents produced in discovery. | 1.20 |
| 01/21/20 | H. Zimmer | B190 | Conduct research concerning attorney client privilege, waiver of privilege for assertion of defenses | 2.80 |
| 01/21/20 | H. Zimmer | B190 | Analyze amended complaint and meeting minutes and materials for search terms for discovery review | .70 |
| 01/21/20 | H. Zimmer | B190 | Analyze potential search terms for document review from wachtell production | .10 |
| 01/21/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents relating to meeting minutes per H. Zimmer | .60 |
| 01/22/20 | C. Carty | B190 | Participate in team meeting re case status and document review and prepare for same. | 2.10 |
| 01/22/20 | C. Carty | B190 | Confer with counsel to third party subpoena recipient. | .40 |
| 01/22/20 | C. Carty | B190 | Review and analyze key documents from productions. | 1.30 |
| 01/22/20 | E. Plowman | B190 | Meeting re Sears 2 and upcoming document review. | 1.00 |
| 01/22/20 | G. Fromer | B190 | Discuss research assignment on statute of limitations and choice of law for aiding and abetting claims | .10 |



Re:     **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 22

| | | | | |
|---|---|---|---|---|
| 01/22/20 | G. Fromer | B190 | Discuss document review objectives | 1.00 |
| 01/22/20 | H. Zimmer | B190 | Conduct research on cases cited in Phil Anker (Wilmer Hale) email on discovery of attorney client privileged materials | 1.40 |
| 01/22/20 | H. Zimmer | B190 | Analyze cases from phil anker and draft conclusion as to whether directors automatically given privileged information from company and revise write-up on access to waiver of attorney-client privileged information where GF defense or advice of counsel defense is asserted | .40 |
| 01/22/20 | H. Zimmer | B190 | Analyze attorney-client privilege issues and meeting minutes of Sears | .20 |
| 01/22/20 | H. Zimmer | B190 | Meet concerning discovery issues and ongoing strategy for case | 1.00 |
| 01/22/20 | H. Zimmer | B190 | Confer with Kyle Kolb and Chris Carty concerning privilege research and issues | .40 |
| 01/22/20 | H. Zimmer | B190 | Analyze research and confer with Chris Carty on discovery, choice of law, and attorney client privilege | .40 |



Re:     **Prepetition Transfer Litigation**                      Bill Number: 352222
File Number: 19609-0002
Page 23

| 01/22/20 | J. D'Angelo | B190 | Participate in team meeting to discuss Wachtell subpoena, document review, and other related issues; review research relating to privilege issue and purported automatic right of directors to view privileged communications ; consider same. | 2.60 |
|---|---|---|---|---|
| 01/22/20 | K. Kolb | B190 | Revise research summary regarding scope of waiver and analyze underlying cases | 2.00 |
| 01/22/20 | K. Kolb | B190 | Discuss privilege research with H. Zimmer | .20 |
| 01/22/20 | K. Kolb | B190 | Draft initial task list | .90 |
| 01/22/20 | K. Kolb | B190 | Attend team meeting regarding document review kickoff | .80 |
| 01/22/20 | S. O'Donnell | B190 | Prep and attend team meeting | 1.00 |
| 01/23/20 | C. Carty | B190 | Review and analyze historical board materials. | 1.30 |
| 01/23/20 | C. Carty | B190 | Review and analyze research memo. | 1.20 |
| 01/25/20 | K. Kolb | B190 | Incorporate edits by G. Fromer to claims memo | .60 |
| 01/25/20 | K. Kolb | B190 | Analyze de-designated privileged documents for deposition preparation | .70 |
| 01/25/20 | K. Kolb | B190 | Analyze documents produced by Cyrus in connection with deposition preparation | .80 |
| 01/25/20 | K. Kolb | B190 | Revise claims analysis memo | 2.00 |



Re:    **Prepetition Transfer Litigation**                                 Bill Number: 352222
                                                                            File Number: 19609-0002
                                                                            Page 24

| 01/26/20 | J. D'Angelo | B190 | Emails re: P. Anker's position on privilege issues; review research re: same. | .60 |
| 01/26/20 | K. Kolb | B190 | Revise memo analyzing potential claims and discovery to date | 1.20 |
| 01/27/20 | C. Carty | B190 | Analyze issues related to document review. | .80 |
| 01/27/20 | C. Carty | B190 | Meet with S. O'Donnell, J. D'Angelo, K. Kolb, and H. Zimmer re research and analysis related to discovery issues and prepare for same. | 1.00 |
| 01/27/20 | H. Zimmer | B190 | Analyze research on waiver of privilege and confer with chris carty concerning same | .10 |
| 01/27/20 | H. Zimmer | B190 | Analyze notes from meeting and create list of issue tags for discovery review | .30 |
| 01/27/20 | H. Zimmer | B190 | Review waiver research and prepare for meeting | .80 |
| 01/27/20 | H. Zimmer | B190 | Conduct meeting with Sean O'Donnell, Chris Carty, and Kyle Kolb concerning privilege and discovery issues | .70 |
| 01/27/20 | J. D'Angelo | B190 | Participate in team call re: privilege issues and strategy re: same. | .50 |
| 01/27/20 | K. Kolb | B190 | Prepare for and attend meeting regarding privilege issues | 1.30 |
| 01/27/20 | K. Kolb | B190 | Revise and finalize memo regarding document production summary and claims analysis | 2.30 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 25

| 01/27/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 1.20 |
|---|---|---|---|---|
| 01/27/20 | L. Schepp | B190 | Reviewing/Editing/Drafting Documents related to Quinn and Stroock privilege, per K. Kolb | 2.30 |
| 01/27/20 | L. Schepp | B190 | Reviewing/Editing/Drafting documents to compile timeline per K. Kolb. | 3.30 |
| 01/27/20 | S. O'Donnell | B190 | Review priv analysis | .50 |
| 01/27/20 | S. O'Donnell | B190 | Confer w/ team re priv analysis | .50 |
| 01/28/20 | C. Carty | B190 | Review and analyze documents produced in investigation of prepetition claims | 2.30 |
| 01/28/20 | C. Carty | B190 | Review draft Rule 26(f) letter and provide comments thereto. | .50 |
| 01/28/20 | J. D'Angelo | B190 | Review team task list, and consider issues relating to Wachtell subpoena and document review. | .50 |
| 01/29/20 | C. Carty | B190 | Review and analyze documents produced in investigation of prepetition claims | 2.70 |
| 01/29/20 | C. Carty | B190 | Analyze issues related to document review and draft memorandum for associates. | 2.40 |
| 01/29/20 | C. Carty | B190 | Analyze issues related to third party discovery. | .80 |
| 01/29/20 | H. Zimmer | B190 | Conduct research on waiver of privilege and when a party has to assert good faith and advice of counsel defense | 1.30 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 26

| 01/29/20 | H. Zimmer | B190 | Conduct research on waiver of privilege for assertion of counsel defense | 1.10 |
|---|---|---|---|---|
| 01/29/20 | H. Zimmer | B190 | Conduct research on waiver of privilege and draft email summarizing same to Chris Carty | 1.10 |
| 01/29/20 | J. D'Angelo | B190 | Review and consider instructions for document review concerning Wachtel prior production. | .30 |
| 01/30/20 | C. Carty | B190 | Analyze issues related to document review; meet with associates re same. | .80 |
| 01/30/20 | C. Carty | B190 | Analyze issues related to third party discovery. | .60 |
| 01/30/20 | C. Carty | B190 | Review and analyze documents produced in investigation of prepetition claims. | 1.30 |
| 01/30/20 | E. Plowman | B190 | Review Sears 2 complaint to prepare for document review. | 1.90 |
| 01/30/20 | E. Plowman | B190 | Review Wachtell documents. | 6.10 |
| 01/31/20 | C. Carty | B190 | Analyze issues related to third party discovery from Deloitte. | .90 |
| 01/31/20 | C. Carty | B190 | Analyze issues related to third party discovery. | .50 |
| 01/31/20 | C. Carty | B190 | Review and analyze documents produced in investigation of prepetition claims. | 1.50 |
| 01/31/20 | E. Plowman | B190 | Review Wachtell documents. | 8.00 |
| 01/31/20 | G. Fromer | B190 | Review documents for issues and relevance | 3.40 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 27

| 01/31/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 2.40 |
|---|---|---|---|---|
| 02/03/20 | C. Carty | B190 | Analyze issues related to discovery in prepetition transfer adversary proceeding. | 1.90 |
| 02/03/20 | E. Plowman | B190 | Review complaint for review of Wachtell documents. | 1.20 |
| 02/03/20 | E. Plowman | B190 | Review Wachtell documents. | 7.80 |
| 02/03/20 | G. Fromer | B190 | Reviewed documents for relevance | 1.50 |
| 02/04/20 | C. Carty | B190 | Review and analyze documents and consider discovery issues. | 1.30 |
| 02/04/20 | C. Carty | B190 | Meet with K. Kolb re third party discovery of Deloitte and analyze issues related to such discovery. | 1.10 |
| 02/04/20 | C. Carty | B190 | Draft discovery status update. | .80 |
| 02/04/20 | H. Zimmer | B190 | Confer with counsel in firm concerning subpoenas, Wachtell discovery | .40 |
| 02/04/20 | K. Kolb | B190 | Analyze documents produced by Deloitte in preparation for meet and confer | 1.30 |
| 02/04/20 | K. Kolb | B190 | Analyze complaint | .20 |
| 02/04/20 | K. Kolb | B190 | Meet with C. Carty to discuss Deloitte meet and confer | .20 |
| 02/05/20 | C. Carty | B190 | Review and analyze documents related to prepetition transaction adversary proceeding. | 1.70 |
| 02/05/20 | C. Carty | B190 | Attention to third party discovery. | .50 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 28

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/05/20 | H. Zimmer | B190 | Conduct research on cost-shifting during discovery | .20 |
| 02/05/20 | J. D'Angelo | B190 | Review e-mail from J. Kane relating to agreement on privilege issues and proposal for storage and production of documents; review proposed Stipulation Concerning Prepetition Documents and Information Subject to Privilege; follow up with C. Carty re: Wachtell subpoena. | .60 |
| 02/05/20 | K. Kolb | B190 | Discuss privilege research with H. Zimmer | .10 |
| 02/05/20 | K. Kolb | B190 | Analyze documents produced by Deloitte in preparation for meet and confer re subpoena | 3.00 |
| 02/05/20 | K. Kolb | B190 | Analyze research regarding auditor privileges | .70 |
| 02/05/20 | K. Kolb | B190 | Call with Lit Support regarding workpaper issue | .20 |
| 02/06/20 | C. Carty | B190 | Review and comment on draft expert engagement letters. | .40 |
| 02/06/20 | G. Fromer | B190 | Researched statute of limitations for potential claims | .30 |
| 02/06/20 | J. D'Angelo | B190 | Review e-mail (with spreadsheet attachments) from J. Kane re: process by which documents were produced during Rule 2004 discovery and price structure for the shared FTP site. | .60 |
| 02/06/20 | K. Kolb | B190 | Draft summary of Deloitte engagement and related issues | .70 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 29

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/07/20 | C. Carty | B190 | Analyze issues related to third party discovery and prepare for meet and confer with Deloitte. | 2.50 |
| 02/07/20 | K. Kolb | B190 | Meet with C. Carty re Deloitte meet and confer | .30 |
| 02/10/20 | C. Carty | B190 | Review and analyze materials provided by Deloitte related to Rule 2004 discovery. | 1.20 |
| 02/10/20 | C. Carty | B190 | Meet and confer with Deloitte and Wilmer Hale re third party discovery subpoena. | .50 |
| 02/10/20 | C. Carty | B190 | Review and analyze documents related to prepetition transfer adversary proceeding. | 1.20 |
| 02/10/20 | E. Plowman | B190 | Review Wachtell documents. | 3.50 |
| 02/10/20 | J. D'Angelo | B190 | Review and consider final copy of letter to court filed by Plaintiffs on behalf of all parties re: case management, etc. | .20 |
| 02/10/20 | K. Kolb | B190 | Analyze going concern documents | .40 |
| 02/10/20 | K. Kolb | B190 | Meet and confer with Deloitte | .50 |
| 02/10/20 | K. Kolb | B190 | Analyze DT production cover letters | .40 |
| 02/11/20 | C. Carty | B190 | Attention to issues related to third party discovery. | .70 |
| 02/11/20 | C. Carty | B190 | Review and analyze Deloitte documents produced in connection with Rule 2004 investigation. | 2.20 |
| 02/11/20 | E. Plowman | B190 | Review Wachtell documents. | 4.30 |
| 02/11/20 | G. Fromer | B190 | Review documents for relevance | .20 |



Re:    **Prepetition Transfer Litigation**                         Bill Number: 352222
                                                                   File Number: 19609-0002
                                                                   Page 30

| 02/11/20 | J. D'Angelo | B190 | Review materials re: Wachtel and potential custodians and prepare plan for review of documents. | 2.00 |
|---|---|---|---|---|
| 02/11/20 | K. Kolb | B190 | Analyze documents to identify potential Deloitte custodians | 2.00 |
| 02/12/20 | E. Plowman | B190 | Review Wachtell documents. | .80 |
| 02/12/20 | J. D'Angelo | B190 | Confer/emails with team re: Wachtell document review, including specifically targeting potential additional custodians whose files should be searched; assign tasks related to same to L. Schepp. | 1.80 |
| 02/12/20 | K. Kolb | B190 | Analyze documents in connection with drafting ESI protocol for Deloitte collection | 3.80 |
| 02/12/20 | L. Schepp | B190 | Compile key names in production documents for use in fact discovery, per K. Kolb. | .50 |
| 02/13/20 | C. Carty | B190 | Analyze anticipated issues related to motions to dismiss in adversary proceeding. | .60 |
| 02/13/20 | C. Carty | B190 | Review and analyze documents related to prepetition transaction adversary proceeding. | 1.50 |
| 02/13/20 | J. D'Angelo | B190 | Review e-mail from Court clerk, R. Drain. | .10 |
| 02/13/20 | K. Kolb | B190 | Analyze documents to draft ESI protocol | .70 |



Re:     **Prepetition Transfer Litigation**                                          Bill Number: 352222
File Number: 19609-0002
Page 31

| | | | | |
|---|---|---|---|---|
| 02/14/20 | C. Carty | B190 | Review and analyze documents related to prepetition transfer adversary proceeding. | 1.10 |
| 02/14/20 | C. Carty | B190 | Review and analyze search terms and custodians re third party subpoena. | .60 |
| 02/14/20 | E. Plowman | B190 | Review Wachtell docs. | 2.50 |
| 02/18/20 | C. Carty | B190 | Confer with R. Perio of Wilmer Hale re discovery and correspondence related to the same. | .50 |
| 02/18/20 | C. Carty | B190 | Review and analyze Cyrus responses and objections to document requests. | .50 |
| 02/18/20 | C. Carty | B190 | Meet and confer with recipients of third party subpoenas. | .40 |
| 02/18/20 | E. Plowman | B190 | Review Wachtell documents. | .80 |
| 02/18/20 | J. D'Angelo | B190 | Follow up on Wachtell document review status. | .20 |
| 02/18/20 | K. Kolb | B190 | Analyze documents provided by Deloitte to Restructuring Subcommittee | 1.00 |
| 02/19/20 | G. Fromer | B190 | Review documents for relevance and categorized by issue | .70 |
| 02/19/20 | J. D'Angelo | B190 | Review materials relating to potential additional custodians. | .80 |
| 02/19/20 | L. Schepp | B190 | Update Board of Director's index. | .50 |
| 02/20/20 | C. Carty | B190 | Call with Akin regarding new third party discovery and analyze issues related thereto. | .60 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 32

| | | | | |
|---|---|---|---|---|
| 02/20/20 | C. Carty | B190 | Review and analyze Cyrus responses and objections to document requests. | .40 |
| 02/20/20 | E. Plowman | B190 | Review Wachtell documents | 1.70 |
| 02/20/20 | J. D'Angelo | B190 | Emails re: Cyrus responses to document requests and review same; emails and approve notice of appearance. | .60 |
| 02/21/20 | C. Carty | B190 | Call with Akin re potential third party discovery recipient and analyze issues related thereto. | .80 |
| 02/21/20 | E. Plowman | B190 | Review Wachtell documents. | 3.00 |
| 02/21/20 | G. Fromer | B190 | Review documents for relevance and issues | .10 |
| 02/21/20 | H. Zimmer | B190 | Draft summary of Cyrus Defendants' responses to document requests, including defiencies | .90 |
| 02/21/20 | H. Zimmer | B190 | Draft summary of Cyrus Defendants' responses to document requests and confer with Chis Carty concerning same | .80 |
| 02/21/20 | K. Kolb | B190 | Discuss Blackstone document requests | .20 |
| 02/21/20 | K. Kolb | B190 | Analyze motions to dismiss filings | 1.50 |
| 02/21/20 | K. Kolb | B190 | Call with Akin Gump | .30 |
| 02/21/20 | S. O'Donnell | B190 | Coordinate discovery | .50 |
| 02/21/20 | S. O'Donnell | B190 | Review responses | .50 |
| 02/21/20 | S. O'Donnell | B190 | Review MTDs | .50 |
| 02/22/20 | K. Kolb | B190 | Analyze motions to dismiss | .50 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 33

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/23/20 | E. Plowman | B190 | Review Wachtell documents | .60 |
| 02/23/20 | H. Zimmer | B190 | Review edits from Chris Carty concerning Cyrus Defendants' responses to document requests and finalize summary of Cyrus Defendants' responses to document requests, including deficiencies in responses | .30 |
| 02/23/20 | J. D'Angelo | B190 | Review MTDs; notice of adjournment, letter to Judge Drain, and emails re: same; create task list for team re: Wachtell document review. | 2.80 |
| 02/24/20 | E. Plowman | B190 | Review Wachtell documents. | 6.90 |
| 02/24/20 | G. Fromer | B190 | Review motions to dismiss and synthesized arguments | 5.00 |
| 02/24/20 | G. Fromer | B190 | Discuss objectives of document review assignment | .20 |
| 02/24/20 | H. Zimmer | B190 | Confer with Gabrielle Fromer on document review and custodian list | .10 |
| 02/24/20 | J. D'Angelo | B190 | Emails re: Wachtell document review and gathering search terms and custodian names; emails re: Cyrus Defendants responses and objections to document requests. | 1.00 |
| 02/24/20 | K. Kolb | B190 | Draft email re MTD analysis | .20 |
| 02/24/20 | K. Kolb | B190 | Draft email re proposed search terms and custodians | .20 |
| 02/24/20 | K. Kolb | B190 | Analyze motion to dismiss by Cyrus | .70 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 34

| | | | | |
|---|---|---|---|---|
| 02/24/20 | L. Schepp | B190 | Compile and track upcoming case deadlines. | .10 |
| 02/25/20 | H. Zimmer | B190 | Review edits to deloitte document search parameters from Kyle Kolb and confer with Kyle Kolb on same | .20 |
| 02/25/20 | H. Zimmer | B190 | Draft document search parameters for Deloitte to be sent to Deloitte and WilmerHale | 1.20 |
| 02/25/20 | J. D'Angelo | B190 | Email from K. Kolb re: search terms and review same, confer with H. Zimmer re: same. | .40 |
| 02/25/20 | K. Kolb | B190 | Discuss search terms for Deloitte subpoena | .20 |
| 02/25/20 | K. Kolb | B190 | Revise search term protocol for Deloitte | 1.40 |
| 02/26/20 | E. Plowman | B190 | "Review Wachtell documents." | 1.80 |
| 02/26/20 | E. Plowman | B190 | Begin reviewing defendants' motions to dismiss. | 1.70 |
| 02/26/20 | G. Fromer | B190 | Review and outline opposing counsels motions to dismiss | .10 |
| 02/26/20 | H. Zimmer | B190 | Review running custodian list of WLRK and Deloitte individuals, update deloitte document subpoena search parameters, confer with Kyle Kolb concerning Deloitte subpoena, and review and draft search terms for deloitte document parameters | 1.10 |
| 02/26/20 | H. Zimmer | B190 | Confer with Jason D'Angelo on wachtell subpoena search term parameters | .20 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 35

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 02/26/20 | J. D'Angelo | B190 | Call with H. Zimmer re: Wachtell review; emails to/from K. Kolb re: "Project Madison;" review notices of numerous filings and review order re: voluntary dismissal against Official Committee of Unsecured Creditors and review Supplemental Order Granting Debtors' First Objection to Proofs of Claim; review notices of intent to serve subpoenas. | .80 |
| 02/26/20 | K. Kolb | B190 | Analyze Blackstone documents in connection with potential subpoena | .60 |
| 02/26/20 | K. Kolb | B190 | Revise search terms | .50 |
| 02/26/20 | K. Kolb | B190 | Analyze cases relied upon in motion to dismiss | 1.90 |
| 02/26/20 | K. Kolb | B190 | Discuss search terms with L. Schepp | .20 |
| 02/26/20 | L. Schepp | B190 | Work on revisions to search terms | .30 |
| 02/27/20 | E. Plowman | B190 | Review defendants' motions to dismiss. | 5.20 |
| 02/27/20 | H. Zimmer | B190 | Analyze and revise deloitte search term parameters based on additions from Wilmer Hale and confer with Kyle Kolb concerning same | .30 |
| 02/27/20 | J. D'Angelo | B190 | Emails from team re: progress on Wachtell document review; follow up re: same. | .30 |
| 02/27/20 | K. Kolb | B190 | Revise search terms and discuss internally | .40 |



Re:   **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 36

| | | | | |
|---|---|---|---|---|
| 02/27/20 | K. Kolb | B190 | Discuss motion to dismiss research with E Plowman | .10 |
| 02/27/20 | K. Kolb | B190 | Email to Wilmer Hale re subpoena | .10 |
| 02/27/20 | K. Kolb | B190 | Discuss review process with L Schepp | .50 |
| 02/27/20 | K. Kolb | B190 | Call with H5 | .30 |
| 02/27/20 | K. Kolb | B190 | Analyze cases relied upon in motions to dismiss | 1.00 |
| 02/27/20 | K. Kolb | B190 | Analyze Fairholme and Cyrus motions and draft template for summary chart | 2.90 |
| 02/27/20 | L. Schepp | B190 | Revise search terms with K. Kolb | 1.60 |
| 02/27/20 | L. Schepp | B190 | Work with K. Kolb regarding H5 Relativity workspace status | 1.50 |
| 02/28/20 | E. Plowman | B190 | Continue reviewing defendants' motions to dismiss. | 4.50 |
| 02/28/20 | E. Plowman | B190 | Review defendants' motions to dismiss. | 3.40 |
| 02/28/20 | G. Fromer | B190 | Review motions to dismiss and synthesize arguments | .70 |
| 02/28/20 | G. Fromer | B190 | Review section of complaint on Seritage transaction to assist with issue spotting in document review on Seritage emails | .90 |
| 02/28/20 | G. Fromer | B190 | Review documents for relevance | .40 |
| 02/28/20 | J. D'Angelo | B190 | Review numerous emails re: various filings and re: motions to dismiss; review same. | 1.00 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 37

| | | | | |
|---|---|---|---|---|
| 02/28/20 | K. Kolb | B190 | Analyze and revise summaries of motions to dismiss | 2.50 |
| 02/28/20 | K. Kolb | B190 | Analyze cases relied upon in Cyrus motion to dismiss | 2.00 |
| 02/28/20 | K. Kolb | B190 | Email to Deloitte regarding subpoena response | .30 |
| 02/28/20 | S. O'Donnell | B190 | Coordinate discovery | .50 |
| 02/29/20 | K. Kolb | B190 | Analyze cases relied upon in motion to dismiss | 1.00 |
| 02/29/20 | K. Kolb | B190 | Revise summaries of motions to dismiss | 1.50 |

|  |  |
|---|---|
| **Total** | **$334,508.00** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. O'Donnell | 18.90 | 985.00 | 18,616.50 |
| J. D'Angelo | 23.90 | 845.00 | 20,195.50 |
| J. D'Angelo | 29.50 | 810.00 | 23,895.00 |
| C. Carty | 84.50 | 785.00 | 66,332.50 |
| S. Smith | 7.20 | 725.00 | 5,220.00 |
| K. Kolb | 58.20 | 610.00 | 35,502.00 |
| C. Carty | 121.90 | 610.00 | 74,359.00 |
| H. Zimmer | 34.20 | 435.00 | 14,877.00 |
| E. Plowman | 73.50 | 420.00 | 30,870.00 |
| G. Fromer | 26.90 | 420.00 | 11,298.00 |



Re:    **Prepetition Transfer Litigation**                          Bill Number: 352222
                                                                     File Number: 19609-0002
                                                                     Page 38

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| H. Zimmer | 18.90 | 400.00 | 7,560.00 |
| G. Fromer | 15.90 | 400.00 | 6,360.00 |
| L. Schepp | 33.50 | 335.00 | 11,222.50 |
| S. O'Donnell | 8.00 | 1025.00 | 8,200.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Shipping | 35.44 |
| Online Research | 1,798.79 |
| Process Servers | 3,325.32 |
| Meals | 112.04 |
| Pacer Charges | 12.90 |
| Document Processing | 48.00 |
| Duplicating Supplies | 128.46 |
| Velobind/binding | 30.00 |
| Duplication | 2,063.84 |

**Total disbursements**                **$7,554.79**



Re:    **Prepetition Transfer Litigation**                     Bill Number:  352222
                                                               File Number:  19609-0002
                                                               Page 39

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| Contested Matters (exclu. assumption/rejection) - B190 | | |
| | 555.00 | $334,508.00 |
| **Subtotals** | **555.00** | **$334,508.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings   April 20, 2020
Attn: Ron Tucker                                              Bill Number: 354103
225 W. Washington Street                                      File Number: 19609-0002
Indianapolis, IN 46204

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through March 31, 2020        $291,722.00

Expenses posted through March 31, 2020                             203.09

                                                  **TOTAL**     **$291,925.09**

<table>
<tr><td>**Kindly return this page with your<br>check payment to:**</td><td>**Send wire payments to:**</td></tr>
<tr><td>Herrick, Feinstein LLP<br>2 Park Avenue<br>New York, NY 10016</td><td>Citibank, N.A.<br>ABA Number:    0089<br>Account Number:    6165<br>SWIFT #:    US33</td></tr>
</table>

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:    **Jointly Asserted Causes of Action**

Bill Number:  354103
File Number:  19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 03/02/20 | C. Carty | | Analyze and strategize regarding discovery from Wachtell. | 1.70 |
| 03/02/20 | E. Plowman | | Review Wachtell documents. | 1.70 |
| 03/02/20 | G. Fromer | | Review documents for relevant issues | 7.00 |
| 03/02/20 | J. D'Angelo | | Confer with S. O'Donnell re: staffing re: Wachtell review and progress re: same; review numerous filing notifications. | .60 |
| 03/02/20 | K. Kolb | | Revise chart summarizing defendants' arguments | 3.00 |
| 03/02/20 | K. Kolb | | Research for motion to dismiss | 2.50 |
| 03/02/20 | K. Kolb | | Discuss opposition brief legal issues with GU | .30 |
| 03/02/20 | S. O'Donnell | | Coordinate discovery. | .30 |
| 03/03/20 | C. Carty | | Correspondence re conflict issues regarding third party discovery. | .60 |
| 03/03/20 | C. Carty | | Analyze and strategize regarding discovery from Wachtell. | 2.50 |
| 03/03/20 | E. Plowman | | Review Wachtell documents. | 6.60 |
| 03/03/20 | G. Fromer | | Review documents for relevant issues | 7.00 |
| 03/03/20 | H. Zimmer | | Analyze and code documents on relativity for issue tags | .40 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 3

| | | | |
|---|---|---|---|
| 03/03/20 | H. Zimmer | Confer with Kyle Kolb on search parameters for subpoena and document review | .30 |
| 03/03/20 | H. Zimmer | Confer with Jason D'Angelo and Kyle Kolb concerning subpoena and search term parameters | .20 |
| 03/03/20 | J. D'Angelo | Confer with team re W document review and compilation of additional custodians and search terms; review current list and custodian list; emails with C. Carty, K. Kolb and E. Plowman re: same. | 1.00 |
| 03/03/20 | K. Kolb | Revise Blackstone requests | .30 |
| 03/03/20 | K. Kolb | Draft parameters for subpoena response | .70 |
| 03/03/20 | L. Schepp | Review H5 Relativity workspace for relevant documents for review | 3.40 |
| 03/04/20 | C. Carty | Meet with litigation team regarding discovery status in adversary proceeding regarding prepetition transactions. | .80 |
| 03/04/20 | C. Carty | Analyze and strategize issues related to third party discovery. | 1.40 |
| 03/04/20 | E. Plowman | Review analyze documents produced in adversary proceeding Wachtell documents. | 2.40 |
| 03/04/20 | E. Plowman | Meeting re Wachtell document review. | .60 |
| 03/04/20 | G. Fromer | Reviewed documents for relevant issues | .70 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 4

| | | | |
|---|---|---|---|
| 03/04/20 | G. Fromer | Discussed document review objectives, serving subpoenas, and responding to motion to dismiss | .50 |
| 03/04/20 | H. Zimmer | Meeting concerning case status and document review | .50 |
| 03/04/20 | H. Zimmer | Draft wachtell search term list and confer with Gabrielle Fromer and Elizabeth Plowman | .40 |
| 03/04/20 | J. D'Angelo | Confer with C. Carty, G. Fromer and K. Kolb re: WLRK documents relating to KCD IP Valuation and review latest draft of WLRK search terms. | 1.60 |
| 03/04/20 | K. Kolb | Attend meeting regarding document review progress and related issues | .60 |
| 03/04/20 | K. Kolb | Revise Blackstone requests | .10 |
| 03/04/20 | K. Kolb | Email re Wachtell terms | .30 |
| 03/04/20 | L. Schepp | Strategy meeting regarding document review, per S. O'Donnell. | .70 |
| 03/04/20 | L. Schepp | Work with H5 and case team regarding searches and document review strategy. | 5.60 |
| 03/04/20 | S. O'Donnell | Team meeting; strategy and analysis; coordinate discovery | 1.20 |
| 03/05/20 | C. Carty | Analyze and strategize issues related to third party discovery. | 2.10 |
| 03/05/20 | C. Carty | Review and analyze motion to dismiss briefing. | 2.20 |



Re:    **Jointly Asserted Causes of Action**                          Bill Number: 354103
                                                                       File Number: 19609-0002
                                                                       Page 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | C. Carty | Participate in call with co-counsel regarding status of discovery. | .50 |
| 03/05/20 | G. Fromer | Discussed document review timeline objectives | .20 |
| 03/05/20 | H. Zimmer | Confer with Chris Carty concerning wachtell search term list | .20 |
| 03/05/20 | J. D'Angelo | Review e-mail and correspondence between J. Sorkin and P. Anker; follow up re: WLRK review. | .40 |
| 03/05/20 | K. Kolb | Discuss threading options with L Schepp | .30 |
| 03/05/20 | K. Kolb | Discuss meet and confer issues with LS | .30 |
| 03/05/20 | L. Schepp | Review H5 workspace with vendor for document review workflow with email threading. | 3.40 |
| 03/05/20 | L. Schepp | Confirm names for Wachtell domains, per K. Kolb | 3.60 |
| 03/06/20 | J. D'Angelo | Emails re: WLRK review and use of H5 threading analytics tool to reduce population of documents to be reviewed; review various correspondence among counsel for all parties; review latest list of custodians and new search terms. | 1.10 |
| 03/06/20 | L. Schepp | Work with vendor and case team regarding email threading in preparation for document review, per K. Kolb | 7.20 |
| 03/06/20 | S. O'Donnell | Supervise discovery team progress. | .20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
| | | | File Number: 19609-0002 |
| | | | Page 6 |

| | | | |
|---|---|---|---|
| 03/07/20 | H. Zimmer | Review documents on relativity and code for relevance and issue tags | .20 |
| 03/07/20 | K. Kolb | Review and analyze threading presentation from vendor | 1.00 |
| 03/07/20 | K. Kolb | Analyze documents using threading analytics tool | 1.00 |
| 03/07/20 | L. Schepp | Create various searches for document review in Relativity workspace, per K. Kolb. | 1.10 |
| 03/08/20 | H. Zimmer | Conduct research into Blackstone and revise cover page for Blackstone subpoena and notice of intent to serve subpoena | .70 |
| 03/09/20 | C. Carty | Analyze Cyrus responses and objections to document requests in preparation for meet and confer. | .80 |
| 03/09/20 | E. Plowman | Training for review of documents. | 2.50 |
| 03/09/20 | G. Fromer | Review documents for relevant issues | .30 |
| 03/09/20 | G. Fromer | Discuss organization and efficiency of threading document review | 2.80 |
| 03/09/20 | H. Zimmer | Review video on threading for Sears review | .80 |
| 03/09/20 | H. Zimmer | Conference on document threading for Sears review and review documents using thread view er and confer with Kyle Kolb, Gabrielle Fromer, Linda Schepp, and Liz Plowman on same | 2.10 |



| Re: | **Jointly Asserted Causes of Action** | | | Bill Number: 354103<br>File Number: 19609-0002<br>Page 7 |

| | | | |
|---|---|---|---|
| 03/09/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning Blackstone subpoena | .20 |
| 03/09/20 | J. D'Angelo | Catch up on numerous filings. | .40 |
| 03/09/20 | K. Kolb | Prepare for and attend training regarding threading | 1.40 |
| 03/09/20 | K. Kolb | Train associates on threading | .70 |
| 03/09/20 | K. Kolb | Discuss Cyrus discovery issues with HZ | .20 |
| 03/09/20 | K. Kolb | Revise Blackstone subpoena and serve on counsel | .80 |
| 03/09/20 | K. Kolb | Analyze motions to dismiss | .50 |
| 03/09/20 | K. Kolb | Analyze documents from Wachtell | 1.00 |
| 03/09/20 | L. Schepp | Working with vendor and case team regarding document review workflow. | 5.60 |
| 03/09/20 | L. Schepp | Update domain list from Relativity, | 5.40 |
| 03/10/20 | C. Carty | Analyze and draft search parameters for Wachtell discovery. | 3.30 |
| 03/10/20 | C. Carty | Analyze response to motions to dismiss. | 1.60 |
| 03/10/20 | E. Plowman | Review Wachtell documents. | 6.10 |
| 03/10/20 | G. Fromer | Review documents for relevant issues | 3.80 |
| 03/10/20 | G. Fromer | Discuss organization and efficiency of threading document review | .80 |
| 03/10/20 | H. Zimmer | Review wachtell list and confer on same | .40 |



| | | | |
|---|---|---|---|
| Re: | **Jointly Asserted Causes of Action** | Bill Number: 354103 | |
| | | File Number: 19609-0002 | |
| | | Page 8 | |

| | | | |
|---|---|---|---|
| 03/10/20 | H. Zimmer | Review emails from Blackstone regarding subpoena and Akin Gump and Herrick's response to same | .40 |
| 03/10/20 | H. Zimmer | Draft agenda for meet and confer with Cyrus | .30 |
| 03/10/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.90 |
| 03/10/20 | J. D'Angelo | Review/propose edits to search terms and custodians list; emails re: same; confer with team re: document review status and emails re: same; review additional domain names extracted from database. | 2.00 |
| 03/10/20 | K. Kolb | Further analysis of motions to dismiss | .30 |
| 03/10/20 | K. Kolb | Revise Wacthell terms and parameters | .30 |
| 03/10/20 | K. Kolb | Analyze documents produced by Wachtell and discuss with LS | 3.20 |
| 03/10/20 | K. Kolb | Analyze review protocol and plan | .20 |
| 03/10/20 | L. Schepp | Update domain list for identifying potential custodians | 5.40 |
| 03/10/20 | L. Schepp | Working with case team regarding document review protocol. | 2.20 |
| 03/11/20 | C. Carty | Prepare for meet and confer re Cyrus discovery. | 1.50 |
| 03/11/20 | C. Carty | Participate in discovery meet and confer. | .50 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 9 |

| | | | |
|---|---|---|---|
| 03/11/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 7.10 |
| 03/11/20 | H. Zimmer | Confer with Kyle Kolb on Blackstone meet and confer, review documents on relativity for blackstone terms and email Kyle Kolb a copy of Blackstone term sheet | .50 |
| 03/11/20 | H. Zimmer | Call with Cyrus and draft summary of call | .90 |
| 03/11/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .70 |
| 03/11/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .60 |
| 03/11/20 | H. Zimmer | Review compiled list of Cyrus players from relativity | .10 |
| 03/11/20 | H. Zimmer | Review emails from  Blackstone counsel | .10 |
| 03/11/20 | J. D'Angelo | Emails with C. Carty and K. Kolb; handle request per same regarding S. Charles interview; emails re: document review progress and related issues. | .40 |
| 03/11/20 | K. Kolb | Review privilege stipulation | .20 |
| 03/11/20 | K. Kolb | Analyze objections in preparation for meet and confer | .30 |
| 03/11/20 | K. Kolb | Email regarding review instructions | .30 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 10

| | | | |
|---|---|---|---|
| 03/11/20 | K. Kolb | Attend meet and confer with counsel for Cyrus defendants | .50 |
| 03/11/20 | K. Kolb | Draft potential Cyrus parameters | .20 |
| 03/11/20 | L. Schepp | Update domain list for Cyrus and Wachtell names | 2.80 |
| 03/12/20 | C. Carty | Analyze issues related to Cyrus discovery positions. | 1.20 |
| 03/12/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 8.50 |
| 03/12/20 | G. Fromer | Review documents for relevant issues | 2.10 |
| 03/12/20 | H. Zimmer | Prepare for call with Blackstone counsel and conference call with counsel at Blackstone concerning subpoena issued | .60 |
| 03/12/20 | H. Zimmer | Review documents on Sears' loan and confer with Chris Carty on same, Kyle Kolb, and Gabrielle Fromer on same | .30 |
| 03/12/20 | H. Zimmer | Review memorandum on pre-petition financing transactions | .80 |
| 03/12/20 | H. Zimmer | Email Kyle Kolb materials for blackstone meet and confer on subpoena | .10 |
| 03/12/20 | H. Zimmer | Analyze protective order entered into case for whether it is permissible to disclose documents produced in litigation to third-party, Blackstone and confer with kyle Kolb on same | .30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 11

| 03/12/20 | H. Zimmer | Review emails between Herrick and akin gump on discovery timing | .10 |
| 03/12/20 | H. Zimmer | Confer with Kyle Kolb and confer with Gabrielle Fromer on discovery review | .20 |
| 03/12/20 | H. Zimmer | Analyze documents on relativity and code for relevance and issues | .50 |
| 03/12/20 | H. Zimmer | Confer with Kyle Kolb concerning discovery related issues, including Blackstone, doc review, and pre-petition memo | .20 |
| 03/12/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .70 |
| 03/12/20 | K. Kolb | Discuss doc review issues with HZ | .30 |
| 03/12/20 | K. Kolb | Review interview from Rule 2004 investigation | .90 |
| 03/12/20 | K. Kolb | Meet and confer with Blackstone | .40 |
| 03/12/20 | K. Kolb | Supervise document review | .20 |
| 03/12/20 | K. Kolb | Email to Akin regarding subpoena | .20 |
| 03/12/20 | K. Kolb | Prepare for meet and confer | .20 |
| 03/12/20 | L. Schepp | Finalize domain list | 1.30 |
| 03/12/20 | L. Schepp | Create hot documents search in H5 workspace for K. Kolb | .20 |
| 03/13/20 | C. Carty | Call with Herrick team regarding motions to dismiss. | .30 |
| 03/13/20 | C. Carty | Call with co-counsel re strategy for motions to dismiss. | .50 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 12

| 03/13/20 | C. Carty | Review and analyze motions to dismiss and strategize responses thereto. | 2.90 |
|---|---|---|---|
| 03/13/20 | C. Carty | Review and analyze outline and draft response to Cyrus motion to dismiss arguments. | 2.10 |
| 03/13/20 | E. Plowman | Analyze documents produced in investigation. | 6.70 |
| 03/13/20 | G. Fromer | Review documents for relevant issues | 2.80 |
| 03/13/20 | J. D'Angelo | Review 26(f) proposal; e-mail re: same. | .60 |
| 03/13/20 | K. Kolb | Supervise review of documents | .30 |
| 03/13/20 | K. Kolb | Analyze draft 26(f) report | .30 |
| 03/13/20 | K. Kolb | Draft emails to counsel for Blackstone and Morritt | .50 |
| 03/13/20 | K. Kolb | Attend calls regarding motion to dismiss oppositions | 1.10 |
| 03/13/20 | L. Schepp | Work with attorneys regarding document review workflow | .70 |
| 03/14/20 | H. Zimmer | Analyze documents on relativity database and code documents for responsive and relevant issues | 1.10 |
| 03/14/20 | H. Zimmer | Analyze documents on relativity database and code documents for responsive and relevant issues | 2.00 |
| 03/14/20 | K. Kolb | Review transcript of interview of Scott Charles | 1.00 |



Re:   **Jointly Asserted Causes of Action**                Bill Number: 354103
                                                           File Number: 19609-0002
                                                           Page 13

| 03/15/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.40 |
|---|---|---|---|
| 03/15/20 | H. Zimmer | Review production on relativity for eastdil and blackstone related documents in anticipation of meet and confer with Blackstone and confer with Kyle Kolb regarding same | .80 |
| 03/15/20 | L. Schepp | Work on domain searches for Blackstone entity | .40 |
| 03/16/20 | C. Carty | Analyze conflicts issues related to third party discovery. | .60 |
| 03/16/20 | E. Plowman | Review third party production. | 8.40 |
| 03/16/20 | G. Fromer | Review documents for relevant issues | 1.80 |
| 03/16/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.80 |
| 03/16/20 | H. Zimmer | Email Akin Gump concerning Eastdil production in relation to Blackstone subpoena | .20 |
| 03/16/20 | K. Kolb | Call with Dani Marlow regarding Blackstone subpoena | .10 |
| 03/16/20 | K. Kolb | Email to Wilmer Hale regarding Blackstone subpoena | .20 |
| 03/16/20 | K. Kolb | Supervise review | .20 |
| 03/16/20 | K. Kolb | Analyze transcript of S Charles interview | .50 |



Re:  **Jointly Asserted Causes of Action**                      Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 14

| | | | |
|---|---|---|---|
| 03/17/20 | C. Carty | Draft updates to third party discovery status and analyze issues related thereto. | 1.90 |
| 03/17/20 | C. Carty | Draft search parameters for third party discovery. | .60 |
| 03/17/20 | C. Carty | Analyze research with respect to Cyrus motion to dismiss. | 1.80 |
| 03/17/20 | E. Plowman | Analyze documents produced by third party | 4.80 |
| 03/17/20 | E. Plowman | Sears 2 call | .60 |
| 03/17/20 | G. Fromer | Discuss additional document production | .50 |
| 03/17/20 | G. Fromer | Review documents for relevant issues | 1.50 |
| 03/17/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .50 |
| 03/17/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.10 |
| 03/17/20 | H. Zimmer | Conference call with Chris re: various claims and background on loans and projects entered into by Sears and email Kyle Kolb, Gabrielle Fromer, and Elizbeth Plowman on same | .30 |
| 03/17/20 | H. Zimmer | Confer with Kyle Kolb on eastdil production for blackstone related subpoena | .10 |



Re:    **Jointly Asserted Causes of Action**                          Bill Number: 354103
                                                                       File Number: 19609-0002
                                                                       Page 15

| 03/17/20 | H. Zimmer | Confer with Kyle Kolb and Linda Schepp on blackstone searches | .20 |
| 03/17/20 | H. Zimmer | Confer with Chris Carty, Sean O'Donnell, Kyle Kolb, Elizabeth Plowman, and Gabrielle Fromer re discovery-related issues with productions from parties and document review | .20 |
| 03/17/20 | J. D'Angelo | Emails re: search parameters and re: document review progress; e-mail re: various filings. | .40 |
| 03/17/20 | K. Kolb | Call re  status of discovery. | .40 |
| 03/17/20 | K. Kolb | Analyze Wilmer Hale revisions to Wachtell ESI parameters | .20 |
| 03/17/20 | K. Kolb | Supervise review by answering questions from team and related analysis of documents produced by Wachtell | .80 |
| 03/17/20 | K. Kolb | Conduct second level review | .50 |
| 03/17/20 | L. Schepp | Review production documents related to Blackstone. | 3.10 |
| 03/17/20 | S. O'Donnell | Confer w/ team re discovery; confer w/ DZ of Akin re same; f/up w/ team re same. | 1.00 |
| 03/18/20 | C. Carty | Call with S. O'Donnell re third party discovery status and next steps. | .50 |
| 03/18/20 | C. Carty | Correspond with subpoena recipients regarding third party discovery status and analyze same. | 1.50 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103<br>File Number: 19609-0002<br>Page 16 |
|---|---|---|---|
| 03/18/20 | C. Carty | Review and analyze case law related to Cyrus motion to dismiss. | 1.10 |
| 03/18/20 | E. Plowman | Analyze docments produced in response to subpoena. | 8.30 |
| 03/18/20 | G. Fromer | Review documents for relevant issues | 1.90 |
| 03/18/20 | H. Zimmer | Revise working document with terms and background information for Sears 2 document review and confer with Kyle Kolb on same | .20 |
| 03/18/20 | H. Zimmer | Review emails on subpoena issues and draft of email to Wachtell | .30 |
| 03/18/20 | H. Zimmer | Confer on Sears with Kyle Kolb, Chris Carty, and Gabrielle Fromer regarding discovery issues | .40 |
| 03/18/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.40 |
| 03/18/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .90 |
| 03/18/20 | J. D'Angelo | E-mail re: document review. | .10 |
| 03/18/20 | K. Kolb | Call with SO and CC regarding meet and confer negotiations | .50 |
| 03/18/20 | K. Kolb | Draft email to Deloitte regarding subpoena response | .20 |
| 03/18/20 | K. Kolb | Draft proposed ESI parameters for Cyrus defendants and analyze documents to inform these | 1.70 |



Re:     **Jointly Asserted Causes of Action**                Bill Number: 354103
                                                              File Number: 19609-0002
                                                              Page 17

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/18/20 | K. Kolb | Analyze outline and draft of portion of motion to dismiss opposition | .70 |
| 03/18/20 | K. Kolb | Draft first-level review protocol document | .90 |
| 03/18/20 | K. Kolb | Supervise document review and email further instructions to team | .50 |
| 03/18/20 | S. O'Donnell | Confer w/ CC and KK re expediting discovery; review/comment on W correspondence; akin update re same; confer w/ HZ. | 1.20 |
| 03/19/20 | C. Carty | Review and analyze documents from document productions in connection with prepetition transfer adversary proceeding. | 1.20 |
| 03/19/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 4.70 |
| 03/19/20 | G. Fromer | Review documents for relevant issues | .80 |
| 03/19/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.20 |
| 03/19/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.40 |
| 03/19/20 | H. Zimmer | Review scott Charles interview | .40 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 354103
                                                            File Number: 19609-0002
                                                            Page 18

| 03/19/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .80 |
| 03/19/20 | K. Kolb | Supervise review | .10 |
| 03/20/20 | C. Carty | Review and analyze production in connection with prepetition transfer adversary proceeding. | 2.80 |
| 03/20/20 | C. Carty | Analyze issues related to discovery in connection with prepetition transfer adversary proceeding. | 2.10 |
| 03/20/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 2.40 |
| 03/20/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .70 |
| 03/20/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .60 |
| 03/20/20 | K. Kolb | Supervise document review of Wachtell production | .30 |
| 03/20/20 | K. Kolb | Analyze draft of portion of motion to dismiss opposition | 1.00 |
| 03/21/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.20 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 19

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/21/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.50 |
| 03/22/20 | K. Kolb | Supervise document review and analyze additional documents from Wachtell | .20 |
| 03/23/20 | C. Carty | Review and revise draft letter to Wachtell regarding discovery in connection with prepetition transfer adversary proceeding. | .50 |
| 03/23/20 | C. Carty | Draft third party discovery status update. | 1.80 |
| 03/23/20 | C. Carty | Analyze proposed Wachtell searches for third party discovery in preparation for meet and confer. | .80 |
| 03/23/20 | C. Carty | Meet and confer with counsel from Wachtell regarding subpoena in connection with prepetition transfer adversary proceeding and prepare for same. | 1.00 |
| 03/23/20 | C. Carty | Call with co-counsel at Akin Gump regarding status of third party discovery. | .50 |
| 03/23/20 | C. Carty | Review and analyze Wachtell documents in connection with prepetition transfer adversary proceeding. | 3.20 |
| 03/23/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 9.10 |
| 03/23/20 | G. Fromer | Review documents for relevant issues | 6.40 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103<br>File Number: 19609-0002<br>Page 20 |
| --- | --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| 03/23/20 | H. Zimmer | Conference call with Akin Gump, Chris Carty, Kyle Kolb, and Sean O'Donnell concerning discovery dispute with Wachtell | .60 |
| 03/23/20 | H. Zimmer | Conference call with counsel at Wachtell and Wilmer Hale concerning discovery | .70 |
| 03/23/20 | H. Zimmer | Conference call with Chris Carty, Sean O'Donnel, and Kyle Kolb concerning discovery from Wachtell | .30 |
| 03/23/20 | H. Zimmer | Draft email to Wachtell and confer with Chris Carty concerning same | .80 |
| 03/23/20 | H. Zimmer | E-mail Elizabeth Plowman and Gabrielle Plowman concerning document review | .20 |
| 03/23/20 | H. Zimmer | Confer with Kyle Kolb on document review | .20 |
| 03/23/20 | H. Zimmer | Review complaint and Scott Charles interview for issues for doc review | .30 |
| 03/23/20 | K. Kolb | Analyze interview of Scott Charles | 1.50 |
| 03/23/20 | K. Kolb | Meet and confer with Wachtell and follow-up call | 1.00 |
| 03/23/20 | K. Kolb | Call with Akin Gump to discuss third party discovery | .50 |
| 03/23/20 | K. Kolb | Discuss review status with HZ | .20 |
| 03/23/20 | K. Kolb | Second level review of Wachtell production and related review item | 3.90 |



Re:  **Jointly Asserted Causes of Action**                Bill Number: 354103
                                                          File Number: 19609-0002
                                                          Page 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | S. O'Donnell | Coordinate doc review; prep and participate in Wachtell discovery call; confer w/ team re same; coordinate call w/ akin re same; prep and participate in same; coordinate f/up w/ Wachtell and doc review. | 2.50 |
| 03/24/20 | C. Carty | Analyze issues in connection with discovery related to prepetition transfer adversary proceeding. | 2.90 |
| 03/24/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss. | 1.20 |
| 03/24/20 | C. Carty | Review and analyze Deloitte comments to proposed searches in connection with third party discovery. | .30 |
| 03/24/20 | C. Carty | Call with document review team regarding review status in connection with prepetition transfer adversary proceeding. | .50 |
| 03/24/20 | C. Carty | Revise and draft portions of letter to Wachtell regarding discovery in connection with prepetition transfer adversary proceeding. | 4.20 |
| 03/24/20 | C. Carty | Call with Richards Layton and Wilmer Hale in connection with third party discovery subpoena related to prepetition transfer adversary proceeding and prepare for same. | .70 |
| 03/24/20 | E. Plowman | Analyze documents produced in adrversary proceeding. | 5.60 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 22

| | | | |
|---|---|---|---|
| 03/24/20 | E. Plowman | Review depo transcript | 2.70 |
| 03/24/20 | E. Plowman | Internal team meeting re doc review | 1.00 |
| 03/24/20 | G. Fromer | Review documents for relevant issues | 6.60 |
| 03/24/20 | G. Fromer | Discuss document review objectives and strategy | .50 |
| 03/24/20 | H. Zimmer | Confer with Kyle Kolb, Sean O'Donnell, and Chris Carty concerning discovery on Wachtell and Confer with Kyle Kolb and Chris Carty concerning discovery on Deloitte | .30 |
| 03/24/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.50 |
| 03/24/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on discovery | .30 |
| 03/24/20 | J. D'Angelo | Review progress on document review. | .30 |
| 03/24/20 | K. Kolb | Call with review team regarding Wachtell issues | .50 |
| 03/24/20 | K. Kolb | Revise letter to Wachtell | .60 |
| 03/24/20 | K. Kolb | Analyze response on ESI parameters from Deloitte | .20 |
| 03/24/20 | K. Kolb | Conduct second-level review of Wacthell production review | 5.80 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 23

| | | | |
|---|---|---|---|
| 03/24/20 | S. O'Donnell | Review/revise correspondence to Wachtell re discovery; coordinate doc review; hot docs; confer w/ DC re Wilmer correspondence. | 1.50 |
| 03/25/20 | C. Carty | Call with S. O'Donnell re letter to Wachtell regarding discovery in prepetition transfer adversary proceeding. | .40 |
| 03/25/20 | C. Carty | Revise and finalize letter to Wachtell regarding discovery in connection with prepetition transfer adversary proceeding. | 1.60 |
| 03/25/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.80 |
| 03/25/20 | C. Carty | Review and analyze documents in connection with prepetition transfer adversary proceeding. | 1.40 |
| 03/25/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 8.60 |
| 03/25/20 | G. Fromer | Review documents for relevant issues | 7.00 |
| 03/25/20 | H. Zimmer | Confer with Kyle Kolb, Gabrielle Fromer, Linda Schepp, Chris Carty concerning discovery review | .40 |
| 03/25/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.30 |
| 03/25/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on discovery | .30 |



Re:    **Jointly Asserted Causes of Action**                          Bill Number: 354103
                                                                       File Number: 19609-0002
                                                                       Page 24

| 03/25/20 | K. Kolb | Attend to first level review issues and supervision | 1.70 |
|---|---|---|---|
| 03/25/20 | K. Kolb | Discuss review issues with HZ | .40 |
| 03/25/20 | K. Kolb | Emails regarding additional subpoenas | .20 |
| 03/25/20 | L. Schepp | Compile documents related to Cleary Gottlieb for attorney review. | 1.60 |
| 03/25/20 | L. Schepp | Analyze H5 treading in review batches, per K. Kolb. | 3.90 |
| 03/25/20 | S. O'Donnell | Review/revise letter to wachtell; confer w/ akin re same; add'l revisions to same. | 1.00 |
| 03/26/20 | C. Carty | Review and analyze Deloitte notes regarding search terms and custodians. | 1.10 |
| 03/26/20 | C. Carty | Participate in meet and confer call with Deloitte regarding search parameters for discovery in connection with prepetition transfer adversary proceeding and prepare for same. | .80 |
| 03/26/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.20 |
| 03/26/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 25

| 03/26/20 | C. Carty | Review and analyze research related to Cyrus motion to dismiss response. | 2.20 |
|---|---|---|---|
| 03/26/20 | D. Field | Telephone conference with K. Kolb, H. Zimmer, and S. Stockman regarding document review. | 1.00 |
| 03/26/20 | D. Field | Review production for responsive and hot documents. | 5.90 |
| 03/26/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 3.00 |
| 03/26/20 | G. Fromer | Review documents for relevant issues | 7.00 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .10 |
| 03/26/20 | H. Zimmer | Conference call with Kyle Kolb, Silvia Stockman, and Dan Field concerning document review and matter | 1.00 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .30 |
| 03/26/20 | H. Zimmer | Confer with Kyle Kolb on deloitte search parameters and prepare for meet and confer with Deloitte | .20 |
| 03/26/20 | H. Zimmer | Conference call with Deloitte and Wilmer Hale on subpoena | .50 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 26

| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.00 |
|---|---|---|---|
| 03/26/20 | H. Zimmer | Revise memorandum on document review | .30 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.00 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .40 |
| 03/26/20 | H. Zimmer | Conduct review of documents from Eastdil and draft search terms for Blackstone meet and confer | 1.60 |
| 03/26/20 | H. Zimmer | Confer with Kyle Kolb on document review | .10 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.10 |
| 03/26/20 | J. D'Angelo | Review e-mail notices of latest filings. | .50 |
| 03/26/20 | K. Kolb | Training and background summary call with HZ, SS, and DF | 1.00 |
| 03/26/20 | K. Kolb | Attend meet and confer with Deloitte | .50 |
| 03/26/20 | K. Kolb | Supervise first level review and discuss related issues with team | 1.80 |



Re:     **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                 File Number: 19609-0002
                                                                 Page 27

| | | | |
|---|---|---|---|
| 03/27/20 | C. Carty | Draft summary of status of discovery of various parties for purposes of Rule 26(f) conference in connection with prepetition transfer adversary proceeding. | 1.80 |
| 03/27/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.30 |
| 03/27/20 | C. Carty | Review and analyze key documents from document review in connection with prepetition transfer adversary proceeding and draft summary of same. | 2.50 |
| 03/27/20 | D. Field | Review amended complaint and interview of Scott Charles and continue document review | 3.40 |
| 03/27/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 9.60 |
| 03/27/20 | G. Fromer | Review documents for relevant issues | 6.10 |
| 03/27/20 | H. Zimmer | Review search parameters for Blackstone subpoena | .10 |
| 03/27/20 | H. Zimmer | Revise Blackstone search parameters | .10 |
| 03/27/20 | H. Zimmer | Confer with Kyle Kolb, Chris Carty and Akin Gump concerning discovery production and meet and confer with Cyrus and third-parties | 1.10 |
| 03/27/20 | H. Zimmer | Confer with Gabrielle Fromer, Dan Field, Kyle Kolb, and Silvia Stockman on discovery review | .30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 28

| | | | |
|---|---|---|---|
| 03/27/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.10 |
| 03/27/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.10 |
| 03/27/20 | K. Kolb | Analyze Blackstone subpoena served by opposing counsel | .10 |
| 03/27/20 | K. Kolb | Revise and send proposed parameters for subpoena response to counsel for Blackstone | .20 |
| 03/27/20 | K. Kolb | Revise list of meet and confer statuses | .20 |
| 03/27/20 | K. Kolb | Analyze hit report from Deloitte | .30 |
| 03/27/20 | K. Kolb | Revise Blackstone parameters | .30 |
| 03/27/20 | K. Kolb | Supervise first level review | .30 |
| 03/27/20 | K. Kolb | Analyze documents produced in adversary proceeding. | 1.60 |
| 03/28/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 3.20 |
| 03/28/20 | H. Zimmer | Email Silvia Stockman, Gabrielle fromer, Dan Field, Elizabeth Plowman, Kyle Kolb, and Chris Carty concerning document review and communications with Akin Gump regarding same | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 29

| 03/28/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.10 |
| 03/28/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .50 |
| 03/28/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.90 |
| 03/28/20 | K. Kolb | Analyze documents produced in adversary proceeding. | 2.00 |
| 03/29/20 | C. Carty | Review and revise summary of party and third party discovery in connection with prepetition transfer adversary proceeding. | .80 |
| 03/29/20 | D. Field | Continue document review | 3.00 |
| 03/29/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 2.70 |
| 03/29/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.60 |
| 03/29/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 30

| | | | |
|---|---|---|---|
| 03/29/20 | H. Zimmer | Review emails between Akin and Herrick concerning document review and confer with kyle Kolb on same | .10 |
| 03/29/20 | K. Kolb | Analyze documents produced by Wachtell in Rule 2004 investigation | 3.00 |
| 03/30/20 | C. Carty | Analyze issues raised during meet and confer with Wachtell in connection with prepetition transfer adversary proceeding. | 1.00 |
| 03/30/20 | C. Carty | Review and revise draft Rule 26(f) report regarding party and third party discovery status in connection with prepetition transfer adversary proceeding. | .60 |
| 03/30/20 | C. Carty | Analyze issues related to document review and case strategy. | 2.10 |
| 03/30/20 | C. Carty | Review and analyze Wachtell letter regarding discovery in connection with prepetition transfer adversary proceeding and response thereto. | 1.20 |
| 03/30/20 | C. Carty | Revise proposed search parameters for Cyrus discovery in connection with prepetition transfer adversary proceeding and draft correspondence to Milbank re same. | 1.90 |
| 03/30/20 | C. Carty | Call with S. O'Donnell re Wachtell letter re discovery in prepetition transfer adversary proceeding. | .70 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103<br>File Number: 19609-0002<br>Page 31 |
|---|---|---|---|
| 03/30/20 | C. Carty | Participate in meet and confer call with Wachtell related to third party discovery in prepetition transfer adversary proceeding. | .50 |
| 03/30/20 | D. Field | Telephone conference with H. Zimmer regarding document and coding and continue document review as well as review of amended complaint and interview of Scott Charles dated 12/10/2018 | 4.20 |
| 03/30/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 9.40 |
| 03/30/20 | G. Fromer | Review documents for relevant issues | 7.10 |
| 03/30/20 | H. Zimmer | Analyze documents for relevance and code for issue and confer with Dan Field on same | .50 |
| 03/30/20 | H. Zimmer | Confer Kyle Kolb, Elizabeth plowman, Silvia Stockman, Dan Field, and Gabrielle Fromer concerning document review | .20 |
| 03/30/20 | H. Zimmer | Review letter from Wachtell concerning discovery and confer in-firm on same | .30 |
| 03/30/20 | H. Zimmer | Conference call with WIlmer Hale and Wachtell concerning discovery | .50 |
| 03/30/20 | H. Zimmer | Conference call with Akin Gump concerning discovery | .50 |
| 03/30/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.80 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 32 |

| | | | |
|---|---|---|---|
| 03/30/20 | H. Zimmer | Confer with Akin Gump on discovery review | .20 |
| 03/30/20 | H. Zimmer | Email Kyle Kolb and Chris Carty concerning meet and confer with Wachtell on subpoena | .50 |
| 03/30/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.70 |
| 03/30/20 | J. D'Angelo | Catch up on emails re: latest filings. | .30 |
| 03/30/20 | K. Kolb | Attend meet and confer with Wachtell | .50 |
| 03/30/20 | K. Kolb | Attend call with SO, CC, HZ and D. Zensky regarding strategy for meet and confer negotiations | .50 |
| 03/30/20 | K. Kolb | Analyze letter from Wachtell | .30 |
| 03/30/20 | K. Kolb | Revise update about meet and confer status | .20 |
| 03/30/20 | K. Kolb | Attend to supervising first level review | .40 |
| 03/30/20 | K. Kolb | Analyze documents produced in adversary proceeding. | 3.10 |
| 03/30/20 | K. Kolb | Conduct second level review of responsive review | .40 |
| 03/30/20 | S. O'Donnell | Prep for Wachtell meeting; review correspondence; draft counterproposal; confer w/ akin re same; participate in Wachtell meet and confer; update call w/ akin; strategy and analysis. | 3.00 |



| | | | |
|---|---|---|---|
| Re: | **Jointly Asserted Causes of Action** | Bill Number: 354103 | |
| | | File Number: 19609-0002 | |
| | | Page 33 | |

| | | | |
|---|---|---|---|
| 03/31/20 | C. Carty | Review and analyze draft 26(f) report in connection with prepetition transfer adversary proceeding and provide comments re same. | 1.80 |
| 03/31/20 | C. Carty | Analyze issues related to document review and case strategy. | 1.70 |
| 03/31/20 | C. Carty | Meet and confer call with Girard Sharp and Robbins LLP regarding subpoenas in connection with prepetition transfer adversary proceeding. | .30 |
| 03/31/20 | C. Carty | Review and analyze key documents from discovery in connection with prepetition transfer adversary proceeding and draft summary of same. | 2.20 |
| 03/31/20 | D. Field | Telephone conversation with K. Kolb regarding document review and further doc review based on same conversation. | 4.00 |
| 03/31/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 7.50 |
| 03/31/20 | G. Fromer | Review documents for relevant issues | 4.70 |
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.60 |
| 03/31/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning Deloitte Subpoena/parameters | .20 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 34

| | | | |
|---|---|---|---|
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .90 |
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags and confer in firm and with Akin concerning discovery subpoenas | 1.20 |
| 03/31/20 | H. Zimmer | Confer with associates concerning discovery review points | .20 |
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.00 |
| 03/31/20 | K. Kolb | Analyze documents produced in Rule 2004 investigation | .50 |
| 03/31/20 | K. Kolb | Second level review of document review | 1.50 |
| 03/31/20 | K. Kolb | Analyze Deloitte hit report and draft proposed modifications | 1.50 |
| 03/31/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .50 |
| 03/31/20 | S. O'Donnell | Review 26f statement and confer w/ CC re same (.2); doc review. | .30 |

**Total**         **$291,722.00**



Re:    **Jointly Asserted Causes of Action**                    Bill Number:  354103
                                                                File Number:  19609-0002
                                                                Page 35

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 9.70 | 845.00 | 8,196.50 |
| C. Carty | 91.40 | 785.00 | 71,749.00 |
| K. Kolb | 72.10 | 610.00 | 43,981.00 |
| H. Zimmer | 84.80 | 435.00 | 36,888.00 |
| D. Field | 21.50 | 435.00 | 9,352.50 |
| E. Plowman | 133.80 | 420.00 | 56,196.00 |
| G. Fromer | 79.90 | 420.00 | 33,558.00 |
| L. Schepp | 57.60 | 335.00 | 19,296.00 |
| S. O'Donnell | 12.20 | 1025.00 | 12,505.00 |

## DISBURSEMENTS

| | |
|---|---|
| Online Research | 45.09 |
| Meals | 22.48 |
| Duplicating Supplies | 9.34 |
| Duplication | 126.18 |

**Total disbursements**                                         **$203.09**



Re:    **Jointly Asserted Causes of Action**                   Bill Number:  354103
                                                               File Number:  19609-0002
                                                               Page 36

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| – |  |  |
|  | 563.00 | $291,722.00 |
| **Subtotals** | **563.00** | **$291,722.00** |



FEDERAL ID: 13-2991662

| | |
|---|---|
| Official Committee of Unsecured Creditors of Sears Holdings | May 28, 2020 |
| Attn: Ron Tucker | Bill Number: 355208 |
| 225 W. Washington Street | File Number: 19609-0002 |
| Indianapolis, IN 46204 | |

Re:   **Jointly Asserted Causes of Action**

| | |
|---|---:|
| Fees for legal services rendered through April 30, 2020 | $390,060.00 |
| Expenses posted through April 30, 2020 | 2.88 |
| **TOTAL** | **$390,062.88** |

<table>
<tr><td><strong>Kindly return this page with your check payment to:</strong></td><td><strong>Send wire payments to:</strong></td></tr>
<tr><td>Herrick, Feinstein LLP<br>2 Park Avenue<br>New York, NY 10016</td><td>Citibank, N.A.<br>ABA Number:   0089<br>Account Number:   6165<br>SWIFT #:   US33</td></tr>
</table>

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 04/01/20 | C. Carty | | Review and comment on draft Rule 26(f) report. | 1.60 |
| 04/01/20 | C. Carty | | Review and analyze key documents from discovery in prepetition transfer adversary proceeding. | 2.50 |
| 04/01/20 | C. Carty | | Review case law cited in motions to dismiss. | .90 |
| 04/01/20 | E. Plowman | | Review documents for adversary proceeding. | 9.60 |
| 04/01/20 | H. Zimmer | | Analyze documents produced for adversary proceeding and confer with Kyle Kolb on same | .10 |
| 04/01/20 | H. Zimmer | | Review and analyze documents produced in adversary proceeding | 3.70 |
| 04/01/20 | K. Kolb | | Analyze documents produced for adversary proceeding. | .20 |
| 04/01/20 | K. Kolb | | Analyze draft Rule 26(f) report | .10 |
| 04/01/20 | L. Schepp | | Update documents for chronology. | .30 |
| 04/02/20 | C. Carty | | Analyze matters related to document review in connection with prepetition transfer adversary proceeding. | 1.50 |
| 04/02/20 | D. Field | | Analyze and review documents produced in adversary proceeding. | 2.70 |
| 04/02/20 | E. Plowman | | Review documents for adversary proceeding. | 9.10 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 3

| 04/02/20 | G. Fromer | Review documents for relevant issues | 1.60 |
|---|---|---|---|
| 04/02/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .80 |
| 04/02/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.50 |
| 04/02/20 | K. Kolb | Analyze objections from Blackstone | .30 |
| 04/02/20 | K. Kolb | Analyze documents produced by Wachtell and attend to supervising review | .60 |
| 04/02/20 | S. O'Donnell | Supervise approach to document review. | .50 |
| 04/03/20 | C. Carty | Review and analyze discovery correspondence from Wachtell and consider response thereto. | .80 |
| 04/03/20 | C. Carty | Analyze issues related to discovery disputes in connection with prepetition transfer adversary proceeding. | 2.00 |
| 04/03/20 | C. Carty | Review and analyze key documents from production in prepetition transfer adversary proceeding. | 1.50 |
| 04/03/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 7.20 |
| 04/03/20 | G. Fromer | Review documents for relevant issues | 3.90 |
| 04/03/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.20 |

 HERRICK

Re:     **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                 File Number: 19609-0002
                                                                 Page 4

| | | | |
|---|---|---|---|
| 04/03/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.90 |
| 04/03/20 | K. Kolb | Review correspondence from Wacthell regarding subpoena response | .20 |
| 04/03/20 | K. Kolb | Supervise first level review of produced documents | .10 |
| 04/03/20 | K. Kolb | Review letter regarding Sears ESI | .10 |
| 04/03/20 | K. Kolb | Conduct second level review | 1.60 |
| 04/03/20 | S. O'Donnell | Review Wacthell response; confer w/ team and akin re same; draft and serve reply. | 1.00 |
| 04/04/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 3.40 |
| 04/04/20 | H. Zimmer | Conference call with KK and CC concerning Wachtell subpoena and review email from Wachtell concerning same | .80 |
| 04/04/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.40 |
| 04/04/20 | K. Kolb | Supervise first level review | .10 |
| 04/04/20 | K. Kolb | Analyze key documents identified during first level review | 1.50 |
| 04/04/20 | K. Kolb | Call with CC and HZ regarding discovery disputes | .60 |
| 04/05/20 | D. Field | Analyze and review documents produced in adversary proceeding | 1.60 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 5

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/05/20 | H. Zimmer | Review correspondence between Herrick and Wachtell concerning Wachtell subpoena and discovery dispute, conduct research on privilege, and draft letter concerning discovery dispute | 3.10 |
| 04/05/20 | K. Kolb | Discuss discovery dispute letter with HZ | .30 |
| 04/05/20 | K. Kolb | Analyze hot documents identified during first level review | 1.20 |
| 04/06/20 | C. Carty | Review and analyze case law related to discovery disputes in prepetition transfer adversary proceeding. | .90 |
| 04/06/20 | C. Carty | Review and comment on draft brief in opposition to motion to dismiss prepetition transfer adversary proceeding. | 1.50 |
| 04/06/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss prepetition transfer adversary proceeding. | .70 |
| 04/06/20 | C. Carty | Review and analyze key documents from production in prepetition transfer adversary proceeding. | 1.10 |
| 04/06/20 | C. Carty | Draft email correspondence regarding discovery dispute in connection with prepetition transfer adversary proceeding. | .50 |
| 04/06/20 | D. Field | Analyze and review documents produced in adversary proceeding | 3.30 |
| 04/06/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 9.20 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 6

| | | | |
|---|---|---|---|
| 04/06/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 5.40 |
| 04/06/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.00 |
| 04/06/20 | H. Zimmer | Review correspondence from Wilmer Hale concerning subpoena to Blackstone and confer with Kyle Kolb and Chris Carty on Wachtell subpoena | .20 |
| 04/06/20 | K. Kolb | Revise joint letter re discovery dispute | 1.50 |
| 04/06/20 | K. Kolb | Analyze additions to Blackstone parameters from WilmerHale | .20 |
| 04/06/20 | K. Kolb | Analyze documents produced in adversary proceeding | .20 |
| 04/06/20 | K. Kolb | Supervise review and analyze key documents identified during first level review | 1.70 |
| 04/07/20 | C. Carty | Draft letter to court regarding discovery dispute in prepetition transfer adversary proceeding and analyze research related thereto. | 3.00 |
| 04/07/20 | C. Carty | Analyze issues related to discovery. | 1.10 |
| 04/07/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss prepetition transfer adversary proceeding. | .90 |
| 04/07/20 | D. Field | Continue review of documents produced in adversary proceeding. | .30 |
| 04/07/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 9.70 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 7

| | | | |
|---|---|---|---|
| 04/07/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.00 |
| 04/07/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.00 |
| 04/07/20 | H. Zimmer | Review correspondence from Wachtell concerning subpoena and confer with Chris Carty and Kyle Kolb on same | .30 |
| 04/07/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.10 |
| 04/07/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .30 |
| 04/07/20 | K. Kolb | Analyze response from Wachtell | .20 |
| 04/07/20 | K. Kolb | Analyze key documents identified during first level review | 5.20 |
| 04/07/20 | K. Kolb | Supervise first level review | .10 |
| 04/07/20 | S. O'Donnell | Confer w/ team and akin re Wachtell response; coordinate discovery. | .50 |
| 04/08/20 | C. Carty | Review and analyze draft Rule 26(f) report and provide comments thereto. | .80 |
| 04/08/20 | C. Carty | Review and analyze motion to dismiss case law. | 1.60 |
| 04/08/20 | C. Carty | Review, analyze, and comment on Deloitte search terms. | .50 |
| 04/08/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 9.90 |
| 04/08/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.00 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208 |
| | | | File Number: 19609-0002 |
| | | | Page 8 |

| | | | |
|---|---|---|---|
| 04/08/20 | H. Zimmer | Draft notice of intent to serve subpoena and requests to UBS | .40 |
| 04/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.70 |
| 04/08/20 | H. Zimmer | Analyze correspondence with third-parties and parties concerning discovery and revise amended Rule 26(f) report and confer with KK and CC on same | .40 |
| 04/08/20 | H. Zimmer | Confer with CC and Akin on service subpoena to UBS | .20 |
| 04/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.80 |
| 04/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .40 |
| 04/08/20 | K. Kolb | Supervise first level review | .10 |
| 04/08/20 | K. Kolb | Analyze documents identified as key during first level review | 2.10 |
| 04/08/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .30 |
| 04/08/20 | K. Kolb | Analyze proposed revisions from opposing counsel to parameters for Deloitte subpoena response | .40 |
| 04/08/20 | L. Schepp | Compile cases in Cyrus memorandum in support of Motion to Dismiss for attorney review, per C. Carty. | 1.10 |
| 04/09/20 | C. Carty | Review and analyze portions of draft opposition to motion to dismiss and related case law. | 2.50 |



Re:   **Jointly Asserted Causes of Action**                Bill Number: 355208
                                                          File Number: 19609-0002
                                                          Page 9

| 04/09/20 | C. Carty | Correspondence with document review team regarding documents produced in discovery. | .50 |
| 04/09/20 | C. Carty | Review and analyze documents from privileged portion of document review. | 3.20 |
| 04/09/20 | C. Carty | Attention to matters related to third party discovery in connection with prepetition adversary proceeding. | .60 |
| 04/09/20 | C. Carty | Review revised Rule 26(f) report. | .30 |
| 04/09/20 | D. Field | Review documents produced in adversary proceeding. | 1.70 |
| 04/09/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 8.90 |
| 04/09/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.00 |
| 04/09/20 | H. Zimmer | Meet and Confer with counsel for Blackstone and Wilmer Hale concerning Blackstone subpoena and confer with Kyle Kolb on same | .60 |
| 04/09/20 | H. Zimmer | Draft and revise subpoena to UBS entities, notice of intent to serve subpoena, document requests to UBS entities, conduct research on UBS entities, and review and analyze documents in adversary proceeding in connection with UBS | 2.70 |
| 04/09/20 | K. Kolb | Supervise first level review and discuss hot documents with review team | .70 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 10

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/09/20 | K. Kolb | Analyze key documents identified during first level review | 1.80 |
| 04/09/20 | K. Kolb | Prepare for and attend Blackstone meet and confer | .70 |
| 04/09/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .30 |
| 04/09/20 | L. Schepp | Update document review strategies with case team. | .30 |
| 04/09/20 | S. O'Donnell | Supervise and strategize re: approach to document review. | 1.50 |
| 04/09/20 | S. Stockman | Review pleadings and conduct document review. | 3.70 |
| 04/10/20 | C. Carty | Review and analyze updated draft opposition to motion to dismiss in connection with prepetition transfer adversary proceeding. | 1.50 |
| 04/10/20 | C. Carty | Review and analyze case law in connection with motion to dismiss prepetition transfer adversary proceeding and opposition thereto. | 1.20 |
| 04/10/20 | C. Carty | Review and analyze key documents from discovery in connection with prepetition transfer adversary proceeding. | 1.80 |
| 04/10/20 | D. Field | Continue review of documents produced in adversary proceeding. | 2.20 |
| 04/10/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 3.40 |
| 04/10/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 2.40 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 11

| | | | |
|---|---|---|---|
| 04/10/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.40 |
| 04/10/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.30 |
| 04/10/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.70 |
| 04/10/20 | H. Zimmer | Confer with KK, GR, EP, DF, and SS on review of documents produced in adversary proceeding | .10 |
| 04/10/20 | K. Kolb | Supervise first level review team | .50 |
| 04/10/20 | K. Kolb | Analyze key documents identified during first level review | 3.80 |
| 04/10/20 | L. Schepp | Communication with case team and vendor regarding Relativity settings. | .80 |
| 04/10/20 | S. Stockman | Analyze and review documents produced in adversary proceeding. | 4.40 |
| 04/11/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding concerning UBS | .50 |
| 04/11/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.90 |
| 04/12/20 | D. Field | Continue review of documents produced in adversary proceeding. | 3.00 |
| 04/12/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.40 |
| 04/12/20 | K. Kolb | Supervise first level review | .20 |
| 04/12/20 | K. Kolb | Analyze key documents identified during first level review | 1.00 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 12

| | | | |
|---|---|---|---|
| 04/12/20 | R. Ginzburg | Review motion to dismiss response issues with respect to Count 26. | .10 |
| 04/13/20 | C. Carty | Meet and confer call with Milbank re discovery to Cyrus in connection with discovery in the prepetition transfer adversary proceeding. | .40 |
| 04/13/20 | C. Carty | Analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding. | .80 |
| 04/13/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 3.80 |
| 04/13/20 | E. Plowman | Review and analyze documents in adversary proceeding | 7.20 |
| 04/13/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 1.20 |
| 04/13/20 | H. Zimmer | Prepare for meet and confer with counsel for the Cyrus Defendants and conduct meet and confer with counsel for the Cyrus Defendants | .70 |
| 04/13/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.70 |
| 04/13/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.00 |
| 04/13/20 | K. Kolb | Supervise first level review and discuss key documents with SS | .40 |
| 04/13/20 | K. Kolb | Prepare for and attend meet and confer with counsel for Cyrus | .50 |
| 04/13/20 | K. Kolb | Research for opposition brief | .50 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 13

| 04/13/20 | K. Kolb | Analyze draft motion to dismiss opposition | 1.80 |
| 04/13/20 | L. Schepp | Compile list of documents related to Highly Confidential designation issue, per K. Kolb. | .80 |
| 04/13/20 | R. Ginzburg | Prepare for call regarding motion to dismiss response. | .10 |
| 04/13/20 | S. Stockman | Analyze and review documents produced in adversary proceeding. | 3.50 |
| 04/14/20 | C. Carty | Call with Akin regarding motion to dismiss briefing. | .30 |
| 04/14/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 3.50 |
| 04/14/20 | E. Plowman | Review and analyze documents in adversary proceeding | 9.70 |
| 04/14/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | .20 |
| 04/14/20 | H. Zimmer | Confer with Kyle Kolb on Wachtell subpoena | .30 |
| 04/14/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 5.10 |
| 04/14/20 | K. Kolb | Supervise first level review | .20 |
| 04/14/20 | K. Kolb | Analyze Cyrus motion to dismiss in connection with opposition drafting | 1.20 |
| 04/14/20 | K. Kolb | Draft follow-up email to counsel for Cyrus | .40 |
| 04/14/20 | K. Kolb | Analyze key documents identified during first level review | 1.20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208 |
| | | | File Number: 19609-0002 |
| | | | Page 14 |

| | | | |
|---|---|---|---|
| 04/14/20 | S. Stockman | Analyze and review documents produced in adversary proceeding. | 5.00 |
| 04/15/20 | C. Carty | Call with team members regarding motion to dismiss briefing in connection with prepetition transfer adversary proceeding. | .80 |
| 04/15/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 2.40 |
| 04/15/20 | E. Plowman | Review and analyze documents in adversary proceeding | 10.20 |
| 04/15/20 | G. Utlik | Confer with Chris Carty, Kyle Kolb and Rachel Ginzburg regarding response to motion to dismiss. | .20 |
| 04/15/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.60 |
| 04/15/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with KK on same. | .20 |
| 04/15/20 | J. D'Angelo | Calls with C. Carty and K. Kolb re: opposition to Cyrus MTD; review Cyrus allegations in complaint; review Cyrus MTD; review draft arguments relating to same; begin considering response to MTD and research needed for same. | 3.70 |
| 04/15/20 | K. Kolb | Supervise first level review | .20 |
| 04/15/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .20 |
| 04/15/20 | K. Kolb | Call to discuss motion to dismiss | .30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                 File Number: 19609-0002
                                                                 Page 15

| 04/15/20 | K. Kolb | Analyze further drafts of motion to dismiss opposition | .80 |
| 04/15/20 | R. Ginzburg | Communications with team regarding bankruptcy issues in response to motion to dismiss. | .20 |
| 04/16/20 | C. Carty | Call with Richards Layton regarding scope of production in response to subpoena and draft summary of same. | .50 |
| 04/16/20 | C. Carty | Participate in call with co-counsel at Akin regarding status of third party discovery and prepare for same. | 1.00 |
| 04/16/20 | C. Carty | Analysis and outlining related to opposition to motion to dismiss. | 3.00 |
| 04/16/20 | E. Plowman | Review and analyze documents in adversary proceeding. | 9.70 |
| 04/16/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.40 |
| 04/16/20 | H. Zimmer | Conduct research on Blackstone Custodians and review email from Ropes Gray on same | .90 |
| 04/16/20 | J. D'Angelo | Review additional materials and caselaw relating to Cyrus Defendants' motion to dismiss; begin organizing brief in opposition. | 2.20 |
| 04/16/20 | K. Kolb | Supervise first level review | .20 |
| 04/16/20 | S. O'Donnell | Review 26(F) report | .30 |
| 04/16/20 | S. O'Donnell | Supervise document review progress and strategy. | .50 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                               File Number: 19609-0002
                                                               Page 16

| | | | |
|---|---|---|---|
| 04/17/20 | C. Carty | Prepare for call with co-counsel and defendants' counsel regarding status of various third party discovery. | .50 |
| 04/17/20 | C. Carty | Call with J. D'Angelo and K. Kolb regarding draft opposition to Cyrus motion to dismiss. | .80 |
| 04/17/20 | C. Carty | Participate in call with co-counsel and defendants' counsel regarding status of various third party discovery. | 1.00 |
| 04/17/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 3.50 |
| 04/17/20 | D. Field | Continue review of documents produced in adversary proceeding. | 1.70 |
| 04/17/20 | E. Plowman | Research re voluntary payment doctrine for opposition to Cyrus' defendants' motion to dismiss | 5.30 |
| 04/17/20 | E. Plowman | Review and analyze documents in adversary proceeding | 3.20 |
| 04/17/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 1.30 |
| 04/17/20 | J. D'Angelo | Drafting opposition to Cyrus Defendants' motion to dismiss; research re: same. | 6.30 |
| 04/17/20 | K. Kolb | Call to discuss motion to dismiss brief with CC and JD | .80 |
| 04/17/20 | K. Kolb | Email to associates regarding research assignments | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 17

| 04/17/20 | K. Kolb | Attend call with ESL's counsel regarding status of various meet and confers | .70 |
| 04/17/20 | K. Kolb | Analyze draft of opposition brief | .40 |
| 04/17/20 | K. Kolb | Supervise first level review | .10 |
| 04/18/20 | J. D'Angelo | Drafting opposition to Cyrus Defendants' motion to dismiss; e-mail to K. Kolb re: same. | 3.60 |
| 04/18/20 | K. Kolb | Supervise first level review | .10 |
| 04/18/20 | K. Kolb | Analyze key documents identified during first level review | 1.00 |
| 04/19/20 | D. Field | Continue review of documents produced in adversary proceeding | .80 |
| 04/19/20 | K. Kolb | Revise outline for brief | .70 |
| 04/19/20 | K. Kolb | Analyze key documents identified during first level review | .70 |
| 04/20/20 | C. Carty | Analyze potential search terms for third party discovery and draft search parameters. | 1.10 |
| 04/20/20 | C. Carty | Review and analyze draft opposition to motion to dismiss. | 2.20 |
| 04/20/20 | E. Plowman | Research re voluntary payment doctrine for opposition to Cyrus MTD | 9.80 |
| 04/20/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.10 |
| 04/20/20 | H. Zimmer | Review Blackstone Parameters and draft response to their proposal | .60 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                               File Number: 19609-0002
                                                               Page 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/20/20 | H. Zimmer | Revise draft of search parameters for Wachtell for subpoena and confer with KK and CC concerning same | .40 |
| 04/20/20 | H. Zimmer | Analyze motion to dismiss filed by Cyrus Defendants, conduct research in support of opposition to motion to dismiss, and confer with KK, CC, and JD on same | 1.20 |
| 04/20/20 | J. D'Angelo | Emails re: opposition to Cyrus Defendants' MTD and application of NY vs. Illinois law for unjust enrichment claim; additional research re: same. | 1.90 |
| 04/20/20 | K. Kolb | Revise outline for opposition brief | .30 |
| 04/20/20 | K. Kolb | Analyze proposed custodians from counsel for Blackstone | .40 |
| 04/20/20 | K. Kolb | Revise and transmit email to counsel for Blackstone | .10 |
| 04/20/20 | K. Kolb | Supervise first level review | .10 |
| 04/20/20 | K. Kolb | Review research by EP for opposition brief | .30 |
| 04/20/20 | S. Stockman | Review documents produced in adversary proceeding. | 5.50 |
| 04/21/20 | C. Carty | Review and analyze case law related to Cyrus motion to dismiss and research related to same. | 2.50 |
| 04/21/20 | C. Carty | Analyze issues related to third party discovery. | .30 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 19

| | | | |
|---|---|---|---|
| 04/21/20 | C. Carty | Analyze search parameters for third party discovery and correspondence re same. | .50 |
| 04/21/20 | E. Plowman | Research re unjust enrichment for opposition to Cyrus motion to dismiss. | 7.10 |
| 04/21/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.80 |
| 04/21/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.00 |
| 04/21/20 | H. Zimmer | Conduct research in support of opposition to motion to dismiss by Cyrus Defendants | 1.60 |
| 04/21/20 | H. Zimmer | Confer with KK and CC on 26(f) report | .30 |
| 04/21/20 | J. D'Angelo | Review workplan for research and drafting sections of opposition brief; review research and emails from H. Zimmer and C. Carty re: same; provide guidance to associates and additional research re: same. | 1.60 |
| 04/21/20 | K. Kolb | Conduct additional research for opposition brief | .50 |
| 04/21/20 | K. Kolb | Discuss research with EP for opposition brief | .20 |
| 04/21/20 | K. Kolb | Analyze research for opposition brief by HZ | .40 |
| 04/21/20 | K. Kolb | Draft motion to dismiss opposition and analyze outline | .60 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 20

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/21/20 | K. Kolb | Review research for opposition brief by EP | 1.00 |
| 04/21/20 | K. Kolb | Supervise first level review | .10 |
| 04/21/20 | S. Stockman | Review documents produced in adversary proceeding. | 1.40 |
| 04/22/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss and prepare opposition. | 2.50 |
| 04/22/20 | C. Carty | Coordinate drafting of fee application (1.0); draft summary of contested matter work for fee application (1.2). | 2.20 |
| 04/22/20 | C. Carty | Coordinate motion to dismiss briefing with co-counsel (0.5); review and analyze co-counsel draft briefs (1.4). | 1.90 |
| 04/22/20 | D. Field | Continue review of documents produced in adversary proceeding | .70 |
| 04/22/20 | E. Plowman | Research for opposition to Cyrus Defendants' motion to dismiss | 9.30 |
| 04/22/20 | E. Plowman | Review and analyze documents in adversary proceeding | 1.10 |
| 04/22/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.10 |
| 04/22/20 | H. Zimmer | Conduct research and draft memorandum in opposition to motion to dismiss by Cyrus Defendants and confer with KK, CC, EP, and JD on same | 2.00 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 21

| | | | |
|---|---|---|---|
| 04/22/20 | J. D'Angelo | Drafting opposition to Cyrus Defendants' motion to dismiss and reviewing and analyzing caselaw for same; emails re: issues relating to unjust enrichment arguments. | 2.60 |
| 04/22/20 | K. Kolb | Supervise first level review | .10 |
| 04/22/20 | K. Kolb | Analyze and respond to research and strategy question from EP | .70 |
| 04/22/20 | K. Kolb | Drafting and research for opposition brief | 4.60 |
| 04/22/20 | S. Stockman | Review documents produced in adversary proceeding. | 1.00 |
| 04/23/20 | C. Carty | Call with Herrick team regarding opposition to Cyrus motion to dismiss. | .30 |
| 04/23/20 | C. Carty | Call with co-counsel at Akin regarding motion to dismiss briefing. | .30 |
| 04/23/20 | C. Carty | Review, analyze, and comment on updated draft motion to dismiss related to fraudulent transfer and unjust enrichment claims. | 3.10 |
| 04/23/20 | E. Plowman | Call with Akin/Herrick attorneys re opposition to motions to dismiss | .50 |
| 04/23/20 | E. Plowman | Research for opposition to Cyrus defendants' motion to dismiss | 6.20 |
| 04/23/20 | E. Plowman | Draft portions of opposition to Cyrus Defendants' motion to dismiss. | 3.40 |
| 04/23/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 22 |

| | | | |
|---|---|---|---|
| 04/23/20 | H. Zimmer | Confer with KK, CC, EP, and JD on opposition to motion to dismiss by Cyrus Defendants | .30 |
| 04/23/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.00 |
| 04/23/20 | H. Zimmer | Conduct research and draft memorandum of law in support of opposition for motion to dismiss against Cyrus Defendants and confer with KK on same | 2.10 |
| 04/23/20 | H. Zimmer | Conduct research and draft memorandum in support of opposition to motion to dismiss by Cyrus Defendants and confer with KK on same | 1.50 |
| 04/23/20 | J. D'Angelo | Prepare for and participate in pre-conference call with team and conference call with Akin re: opposition to Cyrus Defendants' motion to dismiss; emails re: same; review new drafts of Akin briefs relating to ESL defendants' (and others) motions to dismiss; consider same for opposition to Cyrus Defendants' motion to dismiss; review decision from Judge Drain re: additional pages for opposition briefs, e-mail re: same. | 2.20 |
| 04/23/20 | K. Kolb | Discuss research and strategy for brief with CC, JD, EP, and Akin team | .50 |
| 04/23/20 | K. Kolb | Revise and related research for motion to dismiss opposition | 5.90 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208 |
| | | | File Number: 19609-0002 |
| | | | Page 23 |

| | | | |
|---|---|---|---|
| 04/23/20 | K. Kolb | Supervise first level review and answer related questions | .30 |
| 04/23/20 | S. O'Donnell | Review motions to dismiss. | 2.00 |
| 04/23/20 | S. Stockman | Review documents produced in adversary proceedings. | 1.50 |
| 04/24/20 | C. Carty | Review, analyze, and comment on updated draft opposition to motion to dismiss related to fraudulent transfer and unjust enrichment claims. | 2.50 |
| 04/24/20 | C. Carty | Draft portions of opposition to Cyrus motion to dismiss and research related to same. | 4.20 |
| 04/24/20 | E. Plowman | Review and analyze documents in adversary proceeding | 7.20 |
| 04/24/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.80 |
| 04/24/20 | G. Utlik | Analyze draft opposition brief to motion to dismiss by Cyrus Defendants. | .80 |
| 04/24/20 | H. Zimmer | Confer with KK, JD, KK, and EP on memorandum in opposition to motion to dismiss by Cyrus Defendants | .10 |
| 04/24/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with KK and DF on same | 3.70 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 24

| | | | |
|---|---|---|---|
| 04/24/20 | H. Zimmer | Analyze emails from Deloitte's counsel on subpoena and confer with KK and CC on same and review copy of 26(f) report | .20 |
| 04/24/20 | J. D'Angelo | Review latest draft of Opposition to Cyrus Defendants' MTD; emails re: same; revisions to same; review certain cases cited therein. | 4.30 |
| 04/24/20 | K. Kolb | Further revisions to motion to dismiss opposition | 2.30 |
| 04/24/20 | K. Kolb | Supervise first level review | .30 |
| 04/24/20 | S. Stockman | Review documents produced in adversary proceeding. | 2.20 |
| 04/25/20 | C. Carty | Draft portions of opposition to Cyrus motion to dismiss and research related to same. | 2.10 |
| 04/25/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 3.80 |
| 04/25/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.80 |
| 04/25/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.40 |
| 04/25/20 | H. Zimmer | Prepare materials and questions for meet and confer with Blackstone on subpoena | .20 |
| 04/25/20 | K. Kolb | Analyze drafts of other oppositions to motions to dismiss | 2.50 |
| 04/25/20 | K. Kolb | Analyze analysis of case citations in opposition brief | .60 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 355208
                                                            File Number: 19609-0002
                                                            Page 25

| 04/26/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 4.30 |
|---|---|---|---|
| 04/26/20 | C. Carty | Review and analyze research related to opposition to Cyrus Defendants' motion to dismiss. | 2.50 |
| 04/26/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.30 |
| 04/26/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 8.00 |
| 04/26/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.00 |
| 04/26/20 | J. D'Angelo | Review and analyze latest version of Opposition to Cyrus Defendants' motion to dismiss; emails re: same; compare new arguments to arguments opposing ESL brief. | 1.60 |
| 04/26/20 | K. Kolb | Revise opposition brief | 1.50 |
| 04/26/20 | K. Kolb | Analyze cases relied upon in brief | 1.40 |
| 04/26/20 | S. O'Donnell | Diligence for MTD review. | 2.00 |
| 04/27/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 4.40 |
| 04/27/20 | E. Plowman | Review and analyze documents in adversary proceeding | 5.20 |
| 04/27/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.70 |
| 04/27/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on Blackstone call and review materials to prep for call | .30 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 26

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/27/20 | H. Zimmer | Meet and Confer with Kyle Kolb, Blackstone's counsel and Wilmer Hale on Blackstone subpoena, and confer with Kyle Kolb on same | .70 |
| 04/27/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.40 |
| 04/27/20 | J. D'Angelo | Further review/analysis of draft opposition brief and confer with team re: edits and e-mail re: alternative case cites. | 1.80 |
| 04/27/20 | K. Kolb | Supervise first level review | .10 |
| 04/27/20 | K. Kolb | Review cases relied upon in opposition brief | 4.10 |
| 04/27/20 | S. O'Donnell | Prepare for MTD opposition. | .50 |
| 04/27/20 | S. Stockman | Review documents produced in adversary proceedings. | 1.90 |
| 04/28/20 | D. Field | Review documents produced in adversary proceeding | 2.90 |
| 04/28/20 | E. Plowman | Research for opposition to Cyrus motion to dismiss. | 10.20 |
| 04/28/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.10 |
| 04/28/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .30 |
| 04/28/20 | H. Zimmer | Review opposition to motion to dismiss for caselaw and conduct research on same | 2.90 |
| 04/28/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Kyle Kolb on same | 4.00 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 27

| | | | |
|---|---|---|---|
| 04/28/20 | J. D'Angelo | Emails re: new caselaw for brief in opposition to Cyrus Defendants' motion to dismiss; review new caselaw and proposed replacement cases; confer with team re: same and notifying Akin of replacing certain cases also cited in brief opposing ESL Defendants' motion; review/edit latest draft of opposition to Cyrus Defendants' motion to dismiss. | 2.70 |
| 04/28/20 | K. Kolb | Analyze and discuss document review next steps with CC | .40 |
| 04/28/20 | K. Kolb | Analyze opinions relied upon in opposition brief | 3.70 |
| 04/28/20 | K. Kolb | Further revisions to opposition brief | .90 |
| 04/28/20 | K. Kolb | Analyze documents produced in Rule 2004 investigation | .60 |
| 04/28/20 | K. Kolb | Analyze review issues and draft second level plan | .60 |
| 04/28/20 | S. Stockman | Review documents produced in adversary proceeding. | 1.60 |
| 04/29/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 6.50 |
| 04/29/20 | C. Carty | Revise search terms for third party discovery. | .50 |
| 04/29/20 | C. Carty | Review and comment on portions of co-counsel Brief II concerning claims against Cyrus Defendants. | 2.50 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 28

| 04/29/20 | C. Carty | Review and analyze case law related to motions to dismiss. | 2.50 |
| 04/29/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.40 |
| 04/29/20 | E. Plowman | Review unsecured creditor committees' briefs in opposition to defendants' motions to dismiss | 4.10 |
| 04/29/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | .60 |
| 04/29/20 | G. Utlik | Follow up with Kyle Kolb regarding draft opposition to Cyrus' motion to dismiss. | .30 |
| 04/29/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on documents produced in adversary proceeding | .20 |
| 04/29/20 | H. Zimmer | Confer with Elizabeth Plowman, Kyle Kolb, and Silvia Stockman on review of documents produced adversary proceeding | .10 |
| 04/29/20 | H. Zimmer | Revise subpoena to third-party, UBS, and confer with Chris Carty and Doug Kopf on same | .90 |
| 04/29/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.00 |
| 04/29/20 | H. Zimmer | Revise memorandum of law in opposition to dismiss by Cyrus Defendants and confer with KK, CC, and JD on same | 2.30 |



Re:  **Jointly Asserted Causes of Action**                      Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 29

| 04/29/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Kyle Kolb, Chris Carty, and Linda Schepp on same | 5.40 |
|---|---|---|---|
| 04/29/20 | J. D'Angelo | Work on draft opposition to Cyrus Defendants' motion to dismiss and review latest drafts of opposition to ESL motion to dismiss; emails re: strategy and coordination for both opposition briefs; updated caselaw and edits from S. O'Donnell. | 4.40 |
| 04/29/20 | K. Kolb | Further discussion of revisions to opposition brief with HZ | .30 |
| 04/29/20 | K. Kolb | Analyze and incorporate cite check results | .40 |
| 04/29/20 | K. Kolb | Draft email to co-counsel regarding preferred case law | .50 |
| 04/29/20 | K. Kolb | Draft and analyze strategy for second level review and chronology | .70 |
| 04/29/20 | K. Kolb | Analyze edits from co-counsel to brief | .60 |
| 04/29/20 | K. Kolb | Analyze comments from GU on opposition brief | .30 |
| 04/29/20 | L. Schepp | Crafting searches and draft indexes for attorney use in second level issue review in the H5 Relativity workspace. | 3.60 |
| 04/29/20 | S. O'Donnell | Revise opposition brief. | 2.50 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 355208
                                                                 File Number: 19609-0002
                                                                 Page 30

| 04/30/20 | C. Carty | Review and comment on portions of co-counsel Brief II concerning claims against Cyrus Defendants. | 1.70 |
|---|---|---|---|
| 04/30/20 | C. Carty | Revise and finalize opposition to Cyrus Defendants' motion to dismiss. | 7.50 |
| 04/30/20 | D. Field | Continue review of documents produced in adversary proceeding | 2.70 |
| 04/30/20 | E. Plowman | Review oppositions to motions to dismiss | 3.10 |
| 04/30/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.60 |
| 04/30/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Kyle Kolb, Chris Carty, Gabrielle Fromer, and Silvia Stockman on same | 4.00 |
| 04/30/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer | 3.70 |
| 04/30/20 | H. Zimmer | Revise memorandum of law in opposition to motion to dismiss by Cyrus Defendants and confer with Chris Carty, Kyle Kolb on same | 1.30 |
| 04/30/20 | H. Zimmer | Confer with Chris Carty, Kyle Kolb on opposition to motion to dismiss by Cyrus Defendants | .20 |
| 04/30/20 | H. Zimmer | Revise memorandum of law in opposition to motion to dismiss by Cyrus Defendants and confer with Chris Carty, Kyle Kolb on same | 1.20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 31

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/30/20 | H. Zimmer | Review correspondence from Blackstone's counsel concerning subpoena and confer with KK on same | .30 |
| 04/30/20 | J. D'Angelo | Review /edit latest drafts of brief in opposition to Cyrus Defendants' motion to dismiss; emails re: same; emails re: related briefs and declarations/exhibits; review Akin drafts for opposition to ESL Defendants' motion to dismiss; numerous emails throughout the day re: finalizing briefs. | 3.00 |
| 04/30/20 | K. Kolb | Analyze proposal from counsel for Blackstone | .20 |
| 04/30/20 | K. Kolb | Further revisions to motion to dismiss | 1.90 |
| 04/30/20 | L. Schepp | Craft Relativity searches for issue tags for attorney review. | 1.40 |
| 04/30/20 | S. O'Donnell | Revise opposition brief. | 2.50 |
| | | **Total** | **$390,060.00** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 41.90 | 845.00 | 35,405.50 |
| C. Carty | 119.20 | 785.00 | 93,572.00 |
| G. Utlik | 1.30 | 625.00 | 812.50 |
| K. Kolb | 80.50 | 610.00 | 49,105.00 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 32

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. Stockman | 31.70 | 435.00 | 13,789.50 |
| D. Field | 23.60 | 435.00 | 10,266.00 |
| R. Ginzburg | .40 | 435.00 | 174.00 |
| H. Zimmer | 134.00 | 435.00 | 58,290.00 |
| E. Plowman | 190.40 | 420.00 | 79,968.00 |
| G. Fromer | 75.60 | 420.00 | 31,752.00 |
| L. Schepp | 8.30 | 335.00 | 2,780.50 |
| S. O'Donnell | 13.80 | 1025.00 | 14,145.00 |

**DISBURSEMENTS**

Duplication                                                                        2.88

                                              **Total disbursements        $2.88**



Re:   **Jointly Asserted Causes of Action**

Bill Number:  355208
File Number:  19609-0002
Page 33

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| _ |  |  |
|  | 720.70 | $390,060.00 |
| **Subtotals** | **720.70** | **$390,060.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

June 30, 2020
Bill Number: 356200
File Number: 19609-0002

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through May 31, 2020          $188,867.50

Expenses posted through May 31, 2020                                993.13

**TOTAL**                                                   **$189,860.63**

**Kindly return this page with your
check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number:        0089
Account Number:      6165
SWIFT #:      US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:   **Jointly Asserted Causes of Action**

Bill Number:  356200
File Number:  19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|---|---|---|---|---|
| 03/08/20 | E. Plowman | | Review and analyze documents in adversary proceeding. | 1.10 |
| 05/01/20 | C. Carty | | Call with document review team regarding status of document review and next steps. | .90 |
| 05/01/20 | C. Carty | | Analyze issues related to document review. | 1.50 |
| 05/01/20 | C. Carty | | Draft update regarding third party discovery. | .80 |
| 05/01/20 | C. Carty | | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 1.30 |
| 05/01/20 | D. Field | | Strategy call concerning document review | 1.00 |
| 05/01/20 | D. Field | | Continue review of documents produced in adversary proceedings | 3.00 |
| 05/01/20 | E. Plowman | | Call re review of documents in adversary proceeding | 1.00 |
| 05/01/20 | E. Plowman | | Review and analysis of documents in adversary proceeding | 6.40 |
| 05/01/20 | G. Fromer | | Review documents marked as hot during first level review to prepare to discuss findings during first level review | 1.50 |



Re:   **Jointly Asserted Causes of Action**                         Bill Number: 356200
                                                                    File Number: 19609-0002
                                                                    Page 3

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/20 | G. Fromer | Discuss findings of first level document review and discuss next steps for drafting summaries of documents of interest | 1.00 |
| 05/01/20 | G. Fromer | Review Plaintiff's Opposition Briefs to Motion to Dismiss and Paul Weiss Interview of Scott Charles for factual issues relating to Lands End and Seritage | 2.50 |
| 05/01/20 | H. Zimmer | Draft email to Blackstone counsel concerning subpoena and confer with KK and Linda Schepp on same | .50 |
| 05/01/20 | H. Zimmer | Review materials in preparation for call concerning document review in adversary proceeding | .30 |
| 05/01/20 | H. Zimmer | Conference call on review of documents produced in adversary proceeding | 1.00 |
| 05/01/20 | H. Zimmer | Confer on review of documents produced in adversary proceeding | .80 |
| 05/01/20 | J. D'Angelo | Catch up on e-mail re: latest filings; review final version of Opposition to ESL Defendants' motion to dismiss. | 1.30 |
| 05/01/20 | K. Kolb | Review team call to discuss further work product and review streams | .90 |
| 05/01/20 | K. Kolb | Analyze further Blackstone's custodian proposal | .20 |
| 05/01/20 | K. Kolb | Draft email to counsel for ESL regarding Blackstone parameters | .20 |



Re:    **Jointly Asserted Causes of Action**                        Bill Number: 356200
                                                                    File Number: 19609-0002
                                                                    Page 4

| 05/01/20 | K. Kolb | Analyze custodian metrics from LS for Blackstone subpoena | .50 |
| 05/01/20 | K. Kolb | Draft review plan for second level review | .40 |
| 05/01/20 | L. Schepp | Revise hot document issue searches for attorney reviews. | 5.20 |
| 05/01/20 | L. Schepp | Discussion with team regarding document review protocol. | .20 |
| 05/01/20 | L. Schepp | Revise document review protocol based on team input. | 1.40 |
| 05/01/20 | L. Schepp | Compile additional Blackstone related emails for attorney review | 1.70 |
| 05/01/20 | S. Stockman | Strategize document review and coordination of topical review. | .90 |
| 05/03/20 | D. Field | Review documents produced in adversary proceeding | .70 |
| 05/03/20 | K. Kolb | Analyze documents requiring further review | 1.00 |
| 05/04/20 | D. Field | Continue review of documents produced in adversary proceeding | 2.60 |
| 05/04/20 | E. Plowman | Review and analyze documents in adversary proceeding | 8.10 |
| 05/04/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning subpoena on Richards Layton | .20 |
| 05/04/20 | H. Zimmer | Confer with Kyle Kolb and Wilmer Hale concerning Blackstone subpoena | .10 |
| 05/04/20 | K. Kolb | Analyze recent production from Sears's Delaware counsel | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 5

| | | | |
|---|---|---|---|
| 05/04/20 | K. Kolb | Review opposition briefs | 1.40 |
| 05/04/20 | L. Schepp | Revise hot docs searches to reduce duplicates in documents for review. | 5.10 |
| 05/05/20 | C. Carty | Correspondence related to third party discovery in connection with prepetition transfer adversary proceeding. | .50 |
| 05/05/20 | C. Carty | Review and comment on task list. | .40 |
| 05/05/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.50 |
| 05/05/20 | D. Field | Continue review of documents produced in adversary proceeding | 1.10 |
| 05/05/20 | E. Plowman | Review and analyze documents in adversary proceeding | 7.80 |
| 05/05/20 | G. Fromer | Discuss strategy for reviewing and summarizing documents of interest | .10 |
| 05/05/20 | H. Zimmer | Analyze requests for production from Cascade and Cyrus Defendants and proposed search parameters, revise proposed search parameters to Cyrus and confer with Kyle Kolb and Chris Carty on same | 1.30 |
| 05/05/20 | H. Zimmer | Revise discovery table and confer with Kyle Kolb and Chris Carty on same | .30 |

 HERRICK

| | | | |
|---|---|---|---|
| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356200<br>File Number: 19609-0002<br>Page 6 |

| | | | |
|---|---|---|---|
| 05/05/20 | H. Zimmer | Confer with Kyle Kolb, Jason D'Angelo, and Chris Carty on status of defendant and third-party discovery and revise memorandum on open items | 1.10 |
| 05/05/20 | H. Zimmer | Review documents produced in adversary proceeding and confer with Kyle Kolb and Gabrielle Fromer on same | 1.00 |
| 05/05/20 | H. Zimmer | Confer with Chris Carty on deloitte subpoena | .10 |
| 05/05/20 | H. Zimmer | Confer with Gabrielle Fromer on memorandum concerning evaluation of claims | .20 |
| 05/05/20 | J. D'Angelo | E-mail re: team task list; review same. | .20 |
| 05/05/20 | K. Kolb | Analyze opposition briefs | 1.00 |
| 05/05/20 | K. Kolb | Revise discovery tracking chart | .20 |
| 05/05/20 | K. Kolb | Revise task list | .40 |
| 05/05/20 | K. Kolb | Respond to queries regarding second level review | .50 |
| 05/05/20 | S. O'Donnell | Document review. | 1.00 |
| 05/06/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.20 |
| 05/06/20 | D. Field | Review project task list and upcoming deadlines | .10 |
| 05/06/20 | E. Plowman | Review and analyze documents in adversary proceeding | 5.10 |

 HERRICK

Re:    **Jointly Asserted Causes of Action**                      Bill Number: 356200
                                                                   File Number: 19609-0002
                                                                   Page 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/20 | H. Zimmer | Confer with Chris Carty on review of documents produced in adversary proceeding | .40 |
| 05/06/20 | H. Zimmer | Review documents produced in adversary proceeding and confer with Kyle Kolb and Gabrielle Fromer on same | .40 |
| 05/06/20 | J. D'Angelo | Review team task list and emails re: same. | .30 |
| 05/06/20 | K. Kolb | Revise task list | .10 |
| 05/06/20 | L. Schepp | Compile update key names list for attorney review. | 1.40 |
| 05/06/20 | L. Schepp | Compile Deloitte names for attorney review. | .70 |
| 05/06/20 | S. O'Donnell | Review task list regarding status of case. | .20 |
| 05/07/20 | C. Carty | Analyze proposed search terms to Cyrus for discovery related to prepetition transfer adversary proceeding. | .80 |
| 05/07/20 | C. Carty | Draft correspondence to recipient of third party subpoena in connection with prepetition transfer adversary proceeding. | .90 |
| 05/07/20 | E. Plowman | Review and analyze documents in adversary proceeding | 5.60 |
| 05/07/20 | G. Fromer | Summarize documents of interest regarding Seritage | .50 |
| 05/07/20 | G. Fromer | Summarize documents of interest regarding Lands End Spinoff | 2.90 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 8

| 05/07/20 | H. Zimmer | Confer with Gabrielle Fromer and Linda Schepp on review of documents produced in advesary proceeding and outstanding assignments | .30 |
| 05/07/20 | H. Zimmer | Revise proposed parameters to Cyrus and draft email to Cyrus and confer with Chris Carty and Kyle Kolb on same | .80 |
| 05/07/20 | H. Zimmer | Review email to Aronstam concerning subpoena | .20 |
| 05/07/20 | H. Zimmer | Confer with Kyle Kolb on third-party discovery | .10 |
| 05/07/20 | K. Kolb | Draft email to counsel for Blackstone regarding subpoena parameters | .10 |
| 05/07/20 | K. Kolb | Revise email to Aronstam | .20 |
| 05/07/20 | L. Schepp | Update Relativity searches for attorney review. | 2.30 |
| 05/08/20 | C. Carty | Review and revise draft interim fee application. | 4.50 |
| 05/08/20 | C. Carty | Attention to issues related to third party discovery. | 1.10 |
| 05/08/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.10 |
| 05/08/20 | G. Fromer | Summarize documents of interest regarding Seritage | 3.10 |
| 05/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries for same | 2.60 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 9

| 05/08/20 | H. Zimmer | Revise proposed search parameters to cyrus defendants and confer with Chris Carty and Kyle Kolb on same and third-party discovery | 1.20 |
|---|---|---|---|
| 05/08/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning third-party discovery subpoenas and discovery on Cyrus Defendants and draft document compiling same | .70 |
| 05/08/20 | K. Kolb | Analyze proposal to counsel to Cyrus | .20 |
| 05/08/20 | K. Kolb | Call with LS to discuss gathering prior filings | .40 |
| 05/08/20 | L. Schepp | Compile Cyrus ECF filings for attorney review. | 4.80 |
| 05/09/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries for same | 5.80 |
| 05/09/20 | K. Kolb | Analyze oppositions to motion to dismiss | .80 |
| 05/10/20 | C. Carty | Review and revise draft interim fee application. | 2.80 |
| 05/10/20 | E. Plowman | Review and analyze documents in adversary proceeding. | 1.60 |
| 05/10/20 | H. Zimmer | Revise and finalize UBS subpoena, document requests, and notice of intent and confer with Chris Carty on same | 1.00 |
| 05/10/20 | H. Zimmer | Revise UBS subpoena and confer with Chris Carty on same | .70 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356200
File Number: 19609-0002
Page 10

| | | | |
|---|---|---|---|
| 05/11/20 | C. Carty | Review third party subpoena prior to service. | .40 |
| 05/11/20 | C. Carty | Analyze issues related to third party document requests in connection with prepetition transfer adversary proceeding. | .50 |
| 05/11/20 | C. Carty | Review and revise draft interim fee application. | 7.50 |
| 05/11/20 | D. Kopf | Arrange for Service of third-party subpoena on UBS Securities. | .30 |
| 05/11/20 | E. Plowman | Review and analyze documents in adversary proceeding. | 2.10 |
| 05/11/20 | G. Fromer | Summarize and tag documents of interest relating to Seritage transaction | 4.30 |
| 05/11/20 | H. Zimmer | Finalize Notice of intent to serve subpoena on UBS and UBS subpoena and send same to counsel in Sears and Doug Kopf for service and confer with Chris Carty on same | .80 |
| 05/11/20 | H. Zimmer | Draft email to Cyrus' counsel and send proposed parameters to Cyrus counsel and confer with Chris Carty on same | .30 |
| 05/11/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb on proposed parameters to Cyrus | .30 |
| 05/11/20 | H. Zimmer | Review documents produced in advesary proceeding in connection with Wachtell subpoena and confer with Chris Carty on same | .70 |

 HERRICK

| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356200 |
| --- | --- | --- | --- |
| | | | File Number: 19609-0002 |
| | | | Page 11 |

| | | | |
| --- | --- | --- | --- |
| 05/11/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries for same | 3.90 |
| 05/11/20 | K. Kolb | Revise summary of Lands End documents | .60 |
| 05/11/20 | L. Schepp | Compile related Cyrus ECF filings for attorney review. | 3.00 |
| 05/11/20 | L. Schepp | Update document production index. | .60 |
| 05/12/20 | C. Carty | Review and revise draft interim fee application. | 4.50 |
| 05/12/20 | C. Carty | Correspondence re third party discovery. | .50 |
| 05/12/20 | C. Carty | Correspondence re document review. | .20 |
| 05/12/20 | C. Carty | Call with H. Zimmer re certain third party discovery. | .20 |
| 05/12/20 | G. Fromer | Summarize and tag documents of interest relating to Seritage transaction | 2.30 |
| 05/12/20 | H. Zimmer | Analyze responses and objections from Girard Sharp and Robbins LLP on subpoenas and confer with Chris Carty on same | .20 |
| 05/12/20 | H. Zimmer | Revise memorandum on ongoing discovery and research related tasks and confer with KK on same | .20 |
| 05/12/20 | H. Zimmer | Revise discovery chart for conference and confer with Akin on same | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 12

| | | | |
|---|---|---|---|
| 05/12/20 | H. Zimmer | Confer with Akin on subpoenas to third parties | .10 |
| 05/12/20 | K. Kolb | Revise discovery status | .20 |
| 05/13/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 3.50 |
| 05/13/20 | G. Fromer | Summarize and tag documents of interest relating to Seritage transaction | 5.30 |
| 05/13/20 | G. Fromer | Summarize and tag documents of interest relating to Seritage derivative litigation | 1.10 |
| 05/13/20 | G. Fromer | Conduct legal research on applicable statute of limitations to claim of aiding and abetting breach of fiduciary duty | 1.00 |
| 05/13/20 | H. Zimmer | Confer with KK on Blackstone subpoena, confer with EP on outstanding deadlines concerning discovery and filings, and confer with KK, DF, SS, GF, and EP on outstanding assignments | .30 |
| 05/13/20 | H. Zimmer | Confer with Gabrielle Fromer, Kyle Kolb, and Silvia Stockman on review of documents produced in adversary proceeding and summaries incorporating information from same | .20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356200 |
| --- | --- | --- | --- |
| | | | File Number: 19609-0002 |
| | | | Page 13 |

| | | | |
| --- | --- | --- | --- |
| 05/13/20 | H. Zimmer | Confer with Gabrielle Fromer on research for statute of limitations and choice of law in connection claims asserted in the complaint and review research on same | .30 |
| 05/13/20 | H. Zimmer | Review email from Blackstone and confer with KK on status of blackstone production, discovery, and court conference | .20 |
| 05/13/20 | J. D'Angelo | Review team task list. | .10 |
| 05/13/20 | K. Kolb | Draft email to counsel for Blackstone | .20 |
| 05/13/20 | K. Kolb | Discuss research with H. Zimmer | .10 |
| 05/13/20 | L. Schepp | Compile additional Cyrus ECF filings, per K. Kolb. | 4.70 |
| 05/14/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 3.80 |
| 05/14/20 | C. Carty | Correspond with co-counsel re case budget. | .40 |
| 05/14/20 | C. Carty | Finalize and file interim fee application. | .70 |
| 05/14/20 | C. Carty | Call with recipient of third party subpoena re subpoena. | .30 |
| 05/14/20 | D. Field | Continue review of documents produced in adversary proceeding | .20 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356200
File Number: 19609-0002
Page 14

| | | | |
|---|---|---|---|
| 05/14/20 | H. Zimmer | Meet and confer with Ross Aronstam and Wilmer Hale concerning Ross Aronstam subpoena and confer with Kyle Kolb and Chris Carty on same | .50 |
| 05/14/20 | H. Zimmer | Confer with Dan Field on review of documents produced in adversary proceeding and summaries on same | .20 |
| 05/14/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 2.00 |
| 05/14/20 | H. Zimmer | Email Gabrielle Fromer research regarding claims analysis on statute of limitations for fraud and negligentt representation. | .30 |
| 05/14/20 | K. Kolb | Conference call with Aronstam regarding subpoena | .30 |
| 05/15/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.50 |
| 05/15/20 | D. Field | Continue review of documents produced in adversary proceeding | 1.20 |
| 05/15/20 | G. Fromer | Research statute of limitations and choice of law for potential claims and revise memorandum on potential claims | 2.50 |
| 05/15/20 | G. Fromer | Discuss choice of law analysis for research on potential claims | .20 |
| 05/15/20 | H. Zimmer | Review email from Wachtell concerning subpoena | .10 |



Re:  **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                               File Number: 19609-0002
                                                               Page 15

| | | | |
|---|---|---|---|
| 05/15/20 | H. Zimmer | Confer with Gabrielle Fromer regarding claims analysis research | .20 |
| 05/15/20 | H. Zimmer | Confer with Elizabeth Plowman and Kyle Kolb on discovery deadlines | .10 |
| 05/16/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 3.60 |
| 05/17/20 | D. Field | Review documents produced in adversary proceeding | 1.10 |
| 05/18/20 | C. Carty | Analyze issues related to third party discovery in connection with prepetition litigation adversary proceeding (1.1); correspondence re same (0.3). | 1.40 |
| 05/18/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.20 |
| 05/18/20 | D. Field | Review documents produced in adversary proceeding | 4.00 |
| 05/18/20 | E. Plowman | Review and analyze documents in adversary proceeding | 3.00 |
| 05/18/20 | G. Fromer | Research regarding claims analysis. | 4.60 |
| 05/18/20 | H. Zimmer | Call with GF to discuss research on claims | .10 |
| 05/18/20 | H. Zimmer | Confer with KK on Richards Layton document production | .10 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                 File Number: 19609-0002
                                                                 Page 16

| 05/18/20 | H. Zimmer | Review email from Wachtell concerning subpoena and confer with KK and CC on Richards Layton subpoena | .10 |
| 05/19/20 | C. Carty | Call with K. Kolb and H. Zimmer re review of third party document production in connection with prepetition transfer adversary proceeding. | .30 |
| 05/19/20 | E. Plowman | Review and analyze documents in adversary proceeding | 1.30 |
| 05/19/20 | G. Fromer | Research and revise memorandum on potential claims | 2.80 |
| 05/19/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.00 |
| 05/19/20 | H. Zimmer | Confer with KK and CC on documents produced by Richards Layton and review materials from Richards Layton | .40 |
| 05/19/20 | H. Zimmer | Revise memorandum on discovery conducted by Herrick and send same to Dean Chapman | .30 |
| 05/19/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 2.80 |
| 05/19/20 | H. Zimmer | Analyze memorandum of law submitted in support of opposition to motion to dismiss | .40 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 356200
                                                                 File Number: 19609-0002
                                                                 Page 17

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/19/20 | J. D'Angelo | Catch up on e-mail; review letter and response to same regarding discovery issues; review recent order and e-mail re: pretrial conference. | .70 |
| 05/19/20 | L. Schepp | Update index of H5 Relativity workspace to identify location of potentially relevant documents for review. | 3.70 |
| 05/20/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.80 |
| 05/20/20 | D. Field | Review documents produced in adversary proceeding | .20 |
| 05/20/20 | E. Plowman | Review and analyze documents in adversary proceeding | 3.80 |
| 05/20/20 | G. Fromer | Research and revise memorandum on potential claims | 1.60 |
| 05/20/20 | G. Fromer | Discuss choice of law analysis of claims research | .30 |
| 05/20/20 | G. Fromer | Review Plaintiffs' Brief in Opposition to Motion to Dismiss Plaintiffs' Breach of Fiduciary Duty, Aiding & Abetting Breach of Fiduciary Duty and Illegal Dividend claims, and revise facts section of potential claims memo, and draft key players list | 1.90 |



| Re: | **Jointly Asserted Causes of Action** | | | Bill Number: 356200 |
|---|---|---|---|---|

File Number: 19609-0002

Page 18

| 05/20/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Linda Schepp on same | 5.40 |
|---|---|---|---|
| 05/20/20 | H. Zimmer | Review memorandum on research concerning claims from Gabrielle Fromer, confer with her on same, and conduct research on claims brought in complaint | .60 |
| 05/20/20 | H. Zimmer | Revise memorandum on ongoing assignments and discovery with third-parties and confer with KK on same | .30 |
| 05/20/20 | H. Zimmer | Review docket and our papers to see what to be sent to CC and SO for conference and confer with KK | .50 |
| 05/20/20 | J. D'Angelo | Review emails from co-counsel and counsel for ESL/Lampert re: discovery issues; review task list. | .40 |
| 05/20/20 | K. Kolb | Discuss research status with HZ | .20 |
| 05/20/20 | L. Schepp | Review metadata in Relativity H5 workspace in preparation for attorney document relevance review. | 1.70 |
| 05/20/20 | L. Schepp | Compile various custodian information from Relativity H5 workspace in preparation for attorneys document relevance review. | .90 |



Re:     **Jointly Asserted Causes of Action**                Bill Number: 356200
                                                             File Number: 19609-0002
                                                             Page 19

| | | | |
|---|---|---|---|
| 05/21/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 1.50 |
| 05/21/20 | D. Field | Review documents produced in adversary proceeding | 4.40 |
| 05/21/20 | E. Plowman | Review and analyze documents in adversary proceeding | 1.00 |
| 05/21/20 | G. Fromer | Review Plaintiffs' Brief in Opposition to Motion to Dismiss Plaintiffs' Breach of Fiduciary Duty, Aiding & Abetting Breach of Fiduciary Duty and Illegal Dividend claims, and revise facts section of potential claims memo | 5.50 |
| 05/21/20 | H. Zimmer | Confer with KK and CC on pre-trial conference | .10 |
| 05/21/20 | H. Zimmer | Conduct research in response to objections from Robbins and Girard | 1.30 |
| 05/21/20 | H. Zimmer | Confer with Gabrielle Fromer on research for assertion of claims and review of documents produced in adversary proceeding | .10 |
| 05/21/20 | H. Zimmer | Confer with LS on doc review | .30 |
| 05/21/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Linda Schepp on same | 2.00 |
| 05/21/20 | H. Zimmer | Confer with counsel for Blackstone concerning document production in response to subpoena | .10 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.80 |
| 05/21/20 | K. Kolb | Discuss RLF review with H. Zimmer and L. Schepp | .20 |
| 05/21/20 | L. Schepp | Discussions with H5 vendor regarding threading and creating chronology sets for attorney review | 2.80 |
| 05/21/20 | L. Schepp | Work with H. Zimmer on structuring searches for review | 2.00 |
| 05/21/20 | S. O'Donnell | Review discovery correspondence. | .20 |
| 05/22/20 | C. Carty | Analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding. | .60 |
| 05/22/20 | C. Carty | Review and analyze letter from co-counsel to defendants in connection with meet and confer in prepetition transfer adversary proceeding. | .70 |
| 05/22/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.50 |
| 05/22/20 | E. Plowman | Review and analyze documents in adversary proceeding | .90 |
| 05/22/20 | G. Fromer | Review Plaintiffs' Briefs in Opposition to Motion to Dismiss, and revise facts section of potential claims memo | 2.40 |
| 05/22/20 | G. Fromer | Discuss choice of law analysis | .20 |
| 05/22/20 | H. Zimmer | Confer with GF on legal research analyzing claims | .30 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 356200
                                                            File Number: 19609-0002
                                                            Page 21

| 05/22/20 | H. Zimmer | Review emails from UBS concerning subpoena, email UBS in response, and confer with Chris Carty on same | .30 |
| 05/22/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 5.40 |
| 05/22/20 | H. Zimmer | Review letter to Judge Drain filed by Akin Gump and confer with Kyle Kolb on same | .20 |
| 05/22/20 | H. Zimmer | Review email from Blackstone's counsel concerning subpoena and meet and confer | .10 |
| 05/22/20 | J. D'Angelo | Review letter to Judge Drain re: e-briefs. | .20 |
| 05/23/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 5.10 |
| 05/24/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 2.20 |
| 05/25/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 2.50 |
| 05/26/20 | C. Carty | Participate in discovery meet and confer in connection with prepetition transfer causes of action and prepare for same. | 1.00 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                               File Number: 19609-0002
                                                               Page 22

| 05/26/20 | C. Carty | Correspondence related to legal analysis in prepetition transfer adversary proceeding. | .50 |
|---|---|---|---|
| 05/26/20 | C. Carty | Analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding. | .50 |
| 05/26/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.40 |
| 05/26/20 | D. Field | Review documents produced in adversary proceeding | 1.90 |
| 05/26/20 | G. Fromer | Review Plaintiffs' Briefs in Opposition to Motion to Dismiss, and revise facts section of potential claims memo | 3.00 |
| 05/26/20 | H. Zimmer | Revise discovery chart and confer with Chris Carty, Kyle Kolb, and Dean Chapman concerning same | .30 |
| 05/26/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 2.10 |
| 05/26/20 | H. Zimmer | Confer with Chris Carty concerning status conference | .10 |
| 05/26/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 5.80 |
| 05/26/20 | H. Zimmer | Review UBS' responses and objections to subpoena | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 23

| 05/26/20 | H. Zimmer | Review opposition briefs submitted by Plaintiffs for arguments concerning release and derivative litigation and review document summaries concerning derivative litigation | .40 |
|---|---|---|---|
| 05/26/20 | J. D'Angelo | Review draft protective order; review document review status relating to Wachtell production; catch up on emails and filings. | 1.10 |
| 05/26/20 | K. Kolb | Revise summary of key documents regarding Seritage transaction | 1.50 |
| 05/26/20 | L. Schepp | Work with H. Zimmer regarding email threading for review of RL&F documents. | 1.40 |
| 05/27/20 | C. Carty | Analyze issues related to third party discovery. | 1.30 |
| 05/27/20 | C. Carty | Call with recipient of third party discovery re objections and scope of subpoena (0.3); prepare for same (0.4); review and analyze responses and objections to subpoena (0.6). | 1.30 |
| 05/27/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 1.90 |
| 05/27/20 | D. Field | Review documents produced in adversary proceeding | 1.00 |
| 05/27/20 | G. Fromer | Review Plaintiffs' Briefs in Opposition to Motion to Dismiss, and revise facts section of potential claims memo | 2.80 |



Re:   **Jointly Asserted Causes of Action**            Bill Number: 356200
                                                        File Number: 19609-0002
                                                        Page 24

| | | | |
|---|---|---|---|
| 05/27/20 | G. Fromer | Review Amended Complaint, and revise facts section of potential claims memo | 1.10 |
| 05/27/20 | H. Zimmer | Review objections and materials for UBS and call with Chris Carty to discuss same and UBS supoena | .70 |
| 05/27/20 | H. Zimmer | Call with UBS and confer with Chris Carty on same | .60 |
| 05/27/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Chris Carty and Kyle Kolb on documents produced by Richards Layton | 1.10 |
| 05/27/20 | H. Zimmer | Review search parameters and communications with Blackstone in anticipation with call concerning subpoena and conduct call with Blackstone and Wilmer Hale concerning Blackstone subpoena and confer with KK on same | .70 |
| 05/27/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and document summaries and confer with KK on same | 1.40 |
| 05/27/20 | H. Zimmer | Task list and confer with KK and CC about third-party discovery | .30 |
| 05/27/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 3.20 |



Re:    **Jointly Asserted Causes of Action**                          Bill Number: 356200
                                                                       File Number: 19609-0002
                                                                       Page 25

| 05/27/20 | J. D'Angelo | Review letter to Defendants re: discovery issues; review team task list. | .20 |
| 05/27/20 | K. Kolb | Prepare for and attend meet and confer with counsel for Blackstone | .50 |
| 05/27/20 | K. Kolb | Analyze letter regarding meet and confer | .10 |
| 05/27/20 | K. Kolb | Analyze task list status | .10 |
| 05/27/20 | K. Kolb | Analyze and discuss key documents relating to Seritage transaction | .50 |
| 05/28/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 1.60 |
| 05/28/20 | C. Carty | Correspondence re status of certain third party discovery. | .50 |
| 05/28/20 | E. Plowman | Review and analyze documents in adversary proceeding | 1.20 |
| 05/28/20 | H. Zimmer | Confer with KK and CC on third-party discovery | .20 |
| 05/28/20 | H. Zimmer | Email counsel for Cyrus concerning document requests and production in response to same | .10 |
| 05/28/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same and confer with LS and KK on same | 5.20 |
| 05/28/20 | K. Kolb | Discuss discovery issues and status with C. Carty and H. Zimmer | .30 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356200
File Number: 19609-0002
Page 26

| 05/28/20 | S. O'Donnell | Confer w/ akin re production; confer w/ team re same. | .20 |
| 05/29/20 | C. Carty | Revise correspondence to recipient of third party subpoena. | .30 |
| 05/29/20 | E. Plowman | Review and analyze documents in adversary proceeding | 5.50 |
| 05/29/20 | G. Fromer | Review Amended Complaint, and revise facts section of potential claims memo | 3.00 |
| 05/29/20 | H. Zimmer | E-mail Wachtell concerning progress on production in response to Wachtell subpoena | .10 |
| 05/29/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | 6.50 |
| 05/29/20 | S. O'Donnell | Doc review; prep for ptc. | 1.50 |
| 05/30/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and draft summaries reflecting information from same | .50 |
| 05/31/20 | H. Zimmer | Confer with Chris Carty on conference and prepare materials for same | .30 |
| 05/31/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and revise summaries reflecting information from same | 5.60 |

|  |  | **Total** | **$188,867.50** |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356200
                                                                File Number: 19609-0002
                                                                Page 27

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 4.50 | 845.00 | 3,802.50 |
| C. Carty | 67.50 | 785.00 | 52,987.50 |
| K. Kolb | 13.50 | 610.00 | 8,235.00 |
| S. Stockman | .90 | 435.00 | 391.50 |
| D. Field | 22.50 | 435.00 | 9,787.50 |
| H. Zimmer | 109.00 | 435.00 | 47,415.00 |
| E. Plowman | 57.60 | 420.00 | 24,192.00 |
| G. Fromer | 57.50 | 420.00 | 24,150.00 |
| D. Kopf | .30 | 410.00 | 123.00 |
| L. Schepp | 43.60 | 335.00 | 14,606.00 |
| S. O'Donnell | 3.10 | 1025.00 | 3,177.50 |

**DISBURSEMENTS**

| | |
|---|---|
| Online Research | 813.93 |
| Pacer Charges | 179.20 |
| **Total disbursements** | **$993.13** |



Re:    **Jointly Asserted Causes of Action**                        Bill Number:  356200
                                                                                      File Number:  19609-0002
                                                                                      Page 28

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| – |  |  |
|  | 380.00 | $188,867.50 |
| **Subtotals** | **380.00** | **$188,867.50** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings       July 16, 2020
Attn: Ron Tucker                                                   Bill Number: 356648
225 W. Washington Street                                           File Number: 19609-0002
Indianapolis, IN 46204

Re:    **Jointly Asserted Causes of Action**

Fees for legal services rendered through June 30, 2020            $153,986.50

Expenses posted through June 30, 2020                                 850.74
                                                               _____

                                    **TOTAL**                    **$154,837.24**
                                                               ===================

**Kindly return this page with your                        Send wire payments to:**
check payment to:**                                             Citibank, N.A.
Herrick, Feinstein LLP                                      ABA Number:        0089
2 Park Avenue                                           Account Number:       6165
New York, NY 10016                                            SWIFT #:       US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP  •  Two Park Avenue  •  New York, NY 10016  •  Phone: 212.592.1400  •  Fax: 212.592.1500



Re:    **Jointly Asserted Causes of Action**                Bill Number:  356648
                                                            File Number:  19609-0002
                                                            Page 2

**LEGAL SERVICES**

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 06/01/20 | C. Anderson | | Confer with C. Carty re: research on causes of action | .20 |
| 06/01/20 | C. Carty | | Call with K. Kolb and H. Zimmer re third party discovery search terms (0.1); review and analyze third party discovery search terms (0.3). | .40 |
| 06/01/20 | C. Carty | | Call with C. Anderson re research assignment. | .20 |
| 06/01/20 | C. Carty | | Prepare for initial pretrial conference. | 1.50 |
| 06/01/20 | C. Carty | | Correspondence with recipient of third party discovery. | .20 |
| 06/01/20 | E. Plowman | | Review Amended 26(f) report. | 1.10 |
| 06/01/20 | E. Plowman | | Review and analyze documents in adversary proceeding | 4.10 |
| 06/01/20 | G. Fromer | | Review amended complaint and revise facts section of memo on claims | 2.50 |
| 06/01/20 | G. Fromer | | Conduct legal research on choice of law and draft choice of law analysis for claims memo | 4.00 |
| 06/01/20 | H. Zimmer | | Review emails between Herrick and Blackstone concerning subpoena | .10 |
| 06/01/20 | H. Zimmer | | Review email from WLRK concerning subpoena | .10 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
| --- | --- | --- | --- |

File Number: 19609-0002
Page 3

| 06/01/20 | H. Zimmer | Confer with UBS concerning subpoena | .10 |
| --- | --- | --- | --- |
| 06/01/20 | K. Kolb | Email and summary of parameters to Blackstone's counsel | .30 |
| 06/01/20 | K. Kolb | Analyze RPT minutes and related emails regarding derivative litigation | .30 |
| 06/01/20 | K. Kolb | Analyze and revise summaries of key documents produced relating to Seritage transaction | 3.10 |
| 06/01/20 | S. O'Donnell | Prep for conference. | .50 |
| 06/02/20 | C. Anderson | Review and analyze case law, prior research and memorandums on aiding and abetting causes of action | 2.00 |
| 06/02/20 | C. Carty | Update status of third party discovery. | .20 |
| 06/02/20 | C. Carty | Prepare for initial pretrial conference. | 1.10 |
| 06/02/20 | D. Field | Review documents produced in adversary proceeding | .60 |
| 06/02/20 | E. Plowman | Review and analyze documents in adversary proceedings. | 6.40 |
| 06/02/20 | G. Fromer | Conduct legal research on choice of law and draft choice of law analysis for claims memo | 1.70 |
| 06/02/20 | H. Zimmer | Confer with Dan Field on document review and summaries reflecting same | .20 |
| 06/02/20 | H. Zimmer | Revise discovery chart and send to Akin Gump | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 4

| | | | |
|---|---|---|---|
| 06/02/20 | H. Zimmer | Confer with Chris Carty concerning preparation for initial conference and prepare documents for same and confer with exela | .80 |
| 06/02/20 | H. Zimmer | Confer with Wilmer Hale, counsel for Blackstone, and counsel for Deloitte on subpoenas | .40 |
| 06/02/20 | J. D'Angelo | Review correspondence to Court and defense counsel. | .20 |
| 06/03/20 | C. Anderson | Review prior filings and memorandum on aiding and abetting causes of action | .30 |
| 06/03/20 | C. Anderson | Research causes of action under Illinois law | .50 |
| 06/03/20 | C. Anderson | Research and analyze causes of action under New York law | 1.20 |
| 06/03/20 | C. Carty | Call with counsel to Cyrus re discovery status. | .20 |
| 06/03/20 | C. Carty | Review and analyze documents related to prepetition transfer adversary proceeding. | 1.30 |
| 06/03/20 | D. Field | Review documents produced in adversary proceeding | .70 |
| 06/03/20 | H. Zimmer | Confer with Chris Carty and Sean O'Donnell concerning June 9 conference with the Court | .30 |
| 06/03/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning discovery and revise chart reflecting same and send to Akin Gump | .20 |

 HERRICK

| | | | |
|---|---|---|---|
| Re: | **Jointly Asserted Causes of Action** | Bill Number: | 356648 |
| | | File Number: | 19609-0002 |
| | | Page 5 | |

| | | | |
|---|---|---|---|
| 06/03/20 | K. Kolb | Emails regarding discovery negotiations | .20 |
| 06/03/20 | S. O'Donnell | Prep for pretrial conference conference. | .50 |
| 06/04/20 | C. Anderson | Confer with K. Kolb on sears memo and ongoing research | .10 |
| 06/04/20 | C. Anderson | Conference call with K. Kolb, G. Fromer and H. Zimmer on open research items for memo | .20 |
| 06/04/20 | C. Anderson | Research and analyze aiding and abetting causes of action under Illinois law | 1.30 |
| 06/04/20 | C. Carty | Review and analyze Akin letter to court re discovery schedule (0.2); prepare for initial pretrial conference (0.5). | .70 |
| 06/04/20 | C. Carty | Review and analyze documents produced in the prepetition transfer adversary proceeding. | .80 |
| 06/04/20 | G. Fromer | Discuss research for choice of law analysis in claims memo | .10 |
| 06/04/20 | G. Fromer | Discuss choice of law analysis for claims memo | .40 |
| 06/04/20 | G. Fromer | Discuss further research for choice of law analysis in potential claims memo | .10 |
| 06/04/20 | G. Fromer | Draft choice of law analysis for claims memo | .30 |
| 06/04/20 | H. Zimmer | Review Akin Letter concerning proposed schedule and confer with Chris Carty on same | .20 |



Re:     **Jointly Asserted Causes of Action**                Bill Number: 356648
                                                             File Number: 19609-0002
                                                             Page 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/04/20 | H. Zimmer | Confer with KK and Gabrielle Fromer on analysis for potential claims and review emails from Gabrielle Fromer on same | .40 |
| 06/04/20 | H. Zimmer | Confer with Kyle Kolb and Laini John concerning court appearance on June 9 | .10 |
| 06/04/20 | H. Zimmer | Review draft of memo on analysis of claims and confer with Kyle Kolb and Conor Anderson on same | .70 |
| 06/04/20 | H. Zimmer | Confer with Elizabeth Plowman on summaries of document review | .10 |
| 06/04/20 | J. D'Angelo | Review correspondence with Court re: conference and scheduling. | .20 |
| 06/04/20 | K. Kolb | Analyze letter to court on behalf of plaintiffs | .20 |
| 06/04/20 | K. Kolb | Analyze prior researching regarding claims and discuss with team | 1.40 |
| 06/05/20 | C. Anderson | Revise research re: Illinois causes of action and elements relating to aiding and abetting | .80 |
| 06/05/20 | G. Fromer | Draft choice of law analysis for claims memo | 3.30 |
| 06/05/20 | H. Zimmer | Revise memorandum on RLF production | 3.50 |
| 06/05/20 | J. D'Angelo | Review correspondence with court clerk re: briefing and conference. | .20 |
| 06/05/20 | S. O'Donnell | Prep for pretrial conference.. | 1.00 |



Re:     **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                  File Number: 19609-0002
                                                                  Page 7

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/06/20 | C. Carty | Call with S. O'Donnell re Sears hearing prep. | .40 |
| 06/06/20 | H. Zimmer | Review documents produced by RLF and revise memorandum on RLF production | 2.00 |
| 06/06/20 | S. O'Donnell | Prep for pretrial conference; confer w/ CC re same. | 1.50 |
| 06/07/20 | H. Zimmer | Review documents produced by RLF and revise memorandum on RLF production | 3.20 |
| 06/07/20 | S. O'Donnell | Pretrial conference prep. | 1.00 |
| 06/08/20 | C. Anderson | Research under Delaware law causes of action and elements for aiding and abetting, fraud and fiduciary duty for legal memorandum | 2.00 |
| 06/08/20 | C. Carty | Prepare for initial pretrial conference (0.9); call with Milbank regarding status of Cyrus discovery (0.2); correspondence with Milbank summarizing call (0.2). | 1.30 |
| 06/08/20 | E. Plowman | Review and analyze documents in adversary proceeding | 8.20 |
| 06/08/20 | G. Fromer | Conduct legal research on choice of law and draft choice of law analysis for claims memo | 3.90 |
| 06/08/20 | H. Zimmer | Review revisions to memorandum on RLF production, review documents produced by RLF and revise memorandum | 1.10 |



Re:  **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 8

| | | | |
|---|---|---|---|
| 06/08/20 | H. Zimmer | Review documents produced by RLF and revise memorandum on same | 2.50 |
| 06/08/20 | H. Zimmer | Confer with Dean Chapman concerning discovery status for June 9 conference and confer with Chris Carty and Kyle Kolb concerning June 9 conference | 1.30 |
| 06/08/20 | H. Zimmer | Confer with Chris Carty concerning June 9 conference | .10 |
| 06/08/20 | H. Zimmer | Confer with Chris Carty and UBS concerning subpoena | .20 |
| 06/08/20 | K. Kolb | Analyze research summary regarding claims | .20 |
| 06/08/20 | K. Kolb | Revise memo summarizing documents produced by third party subpoena recipient | 1.40 |
| 06/08/20 | S. O'Donnell | Prep for pretrial conference conference. | 1.00 |
| 06/09/20 | C. Anderson | Analyze and summarize DE causes of action for use in legal memorandum | 2.00 |
| 06/09/20 | C. Carty | Participate in initial pretrial conference (2.4); prepare for same (0.5). | 2.90 |
| 06/09/20 | D. Field | Review documents produced in adversary proceeding | 2.40 |
| 06/09/20 | E. Plowman | Review and analyze documents in adversary proceeding | 8.70 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
| | | | File Number: 19609-0002 |
| | | | Page 9 |

| 06/09/20 | H. Zimmer | Prepare for conference before Judge Drain and attend conference telephonically before Judge Drain | 2.90 |
|---|---|---|---|
| 06/09/20 | H. Zimmer | Revise memorandum on documents produced by RLF, confer with KK and LS concerning same and send to Chris Carty | 2.30 |
| 06/09/20 | H. Zimmer | Revise task list and confer with CC concerning third party discovery | .30 |
| 06/09/20 | H. Zimmer | Review notes from chris carty concerning conference and draft summary of same | .40 |
| 06/09/20 | H. Zimmer | Review email from Dean Chapman concerning conference | .20 |
| 06/09/20 | H. Zimmer | Review hit reports from Cyrus | .20 |
| 06/09/20 | H. Zimmer | Review email from Dean Chapman concerning proposed schedule and oral argument breakdowm | .20 |
| 06/09/20 | H. Zimmer | Review documents marked hot | .50 |
| 06/09/20 | K. Kolb | Revise document production summary memo | .10 |
| 06/09/20 | K. Kolb | Analyze Cyrus hit report | .20 |
| 06/09/20 | K. Kolb | Revise summaries of key documents regarding Seritage transaction | .40 |
| 06/09/20 | K. Kolb | Analyze key documents identified during first level document review | .30 |
| 06/09/20 | K. Kolb | Revise summaries of key documents regarding related party financings | 1.70 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 10

| 06/09/20 | L. Schepp | Review RLF production documents to identify possible issues impacting attorney review of documents. | 1.80 |
|---|---|---|---|
| 06/09/20 | S. O'Donnell | Coordinate prep for pretrial conference; confer w/ cc re same; f/up re same; confer re Wachtell implications. | 1.50 |
| 06/10/20 | D. Field | Review documents produced in adversary proceeding | .20 |
| 06/10/20 | H. Zimmer | Email with Chris Carty and Kyle Kolb concerning discovery, email Cyrus counsel (Milbank) concerning meet and confer over document production | .60 |
| 06/10/20 | H. Zimmer | Review documents produced in adversary proceeding and 2004 investigation and confer with Chris Carty on same | 5.80 |
| 06/10/20 | H. Zimmer | Email Wachtell concerning document production | .10 |
| 06/10/20 | H. Zimmer | Confer with Wilmer Hale concerning UBS subpoena | .10 |
| 06/10/20 | H. Zimmer | Confer with Herrick team concerning June 9 conference before Judge Drain and Akin's proposed schedule | .30 |
| 06/10/20 | H. Zimmer | Review email from Akin Gump concerning proposed schedule | .20 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 356648
                                                                  File Number: 19609-0002
                                                                  Page 11

| 06/10/20 | J. D'Angelo | Review summary of preliminary conference regarding scheduling, discovery, oral argument, etc.; review filings. | .60 |
|---|---|---|---|
| 06/10/20 | K. Kolb | Analyze proposed case schedule | .20 |
| 06/10/20 | L. Schepp | Update numerous deposition kits prior to attorney reviews | 4.80 |
| 06/10/20 | S. O'Donnell | Confer re discovery language; review and comment on same. | .30 |
| 06/11/20 | C. Anderson | Research and analyze available damages for causes of action (aiding and abetting & malpractice) in NY | 1.20 |
| 06/11/20 | C. Carty | Call with K. Kolb and H. Zimmer re adversary proceeding discovery status (0.5); call with counsel to Cyrus regarding document requests (0.3); follow up re Cyrus discovery meet and confer (0.3). | 1.10 |
| 06/11/20 | C. Carty | Analyze issues related to discovery in connection with adversary proceeding. | .90 |
| 06/11/20 | C. Carty | Review and analyze memorandum regarding RLF document production. | 1.10 |
| 06/11/20 | D. Field | Review documents produced in adversary proceeding | 1.70 |
| 06/11/20 | H. Zimmer | Confer with Chris Carty on Cyrus search parameters | .10 |



| | | | |
|---|---|---|---|
| Re: | **Jointly Asserted Causes of Action** | Bill Number: 356648 | |
| | | File Number: 19609-0002 | |
| | | Page 12 | |

| | | | |
|---|---|---|---|
| 06/11/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning discovery on Cyrus and third parties | .70 |
| 06/11/20 | H. Zimmer | Review documents produced in adversary proceeding and 2004 investigation and prepare list of transactions for UBS and Cyrus list | 4.90 |
| 06/11/20 | H. Zimmer | Review email from Wachtell concerning subpoena and confer with Herrick concerning same | .20 |
| 06/11/20 | H. Zimmer | Confer with Linda Schepp and Kyle Kolb concerning RLF hot documents and revise memorandum | .40 |
| 06/11/20 | H. Zimmer | Confer with Dan Field on document review | .20 |
| 06/11/20 | H. Zimmer | Meet and confer with counsel for Cyrus concerning document production and requests | .20 |
| 06/11/20 | K. Kolb | Attend call with counsel for Cyrus and attend to follow-up | .50 |
| 06/11/20 | K. Kolb | Discovery third party discovery status and strategy with H. Zimmer and C. Carty | .50 |
| 06/11/20 | K. Kolb | Revise correspondence to subpoena recipient | .10 |
| 06/11/20 | K. Kolb | Revise descriptions of key documents regarding pre-petition financings | .30 |
| 06/11/20 | L. Schepp | Update document production tracker for attorney review | 1.80 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 13

| | | | |
|---|---|---|---|
| 06/11/20 | L. Schepp | Working with vendor and H. Zimmer regarding export of RLF hot documents for attorney review | 1.50 |
| 06/11/20 | S. O'Donnell | Case admin. | .20 |
| 06/12/20 | C. Carty | Correspondence with Defendants' counsel re status of third party subpoena (0.1); call with Defendants' counsel re same (0.1). | .20 |
| 06/12/20 | G. Fromer | Draft choice of law analysis for potential claims memo | .10 |
| 06/12/20 | H. Zimmer | Prep for call with Wilmer Hale concerning UBS subpoena and attend same | .40 |
| 06/12/20 | H. Zimmer | Draft summary of transactions in which UBS was involved with Sears and send same to Chris Carty | 2.50 |
| 06/12/20 | H. Zimmer | Conduct research on claims and draft memorandum on same | .80 |
| 06/12/20 | H. Zimmer | Email Deloitte concerning document production and review email from Deloitte concerning same | .20 |
| 06/12/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning subpoena to Robbins Arroyo and Girard Sharp | .20 |
| 06/12/20 | J. D'Angelo | Catch up on team emails, etc. | .30 |
| 06/12/20 | L. Schepp | Compile and organize RLF hot documents for attorney review. | 4.80 |



Re:    **Jointly Asserted Causes of Action**                        Bill Number: 356648
                                                                    File Number: 19609-0002
                                                                    Page 14

| 06/13/20 | H. Zimmer | Conduct research on claims and draft memorandum on same and review documents produced in adversary proceeding | 3.50 |
|---|---|---|---|
| 06/14/20 | H. Zimmer | Conduct research on claims, revise research from Gabrielle Fromer and re-draft section on statute of limitation and choice of law, and revise memorandum on same | 5.80 |
| 06/15/20 | C. Carty | Review and analyze Cyrus reply brief in connection with motion to dismiss. | 1.20 |
| 06/15/20 | E. Plowman | Began reviewing replies in support of defendants' motions to dismiss. | .30 |
| 06/15/20 | H. Zimmer | Conduct research on claims and revise memoranda and arguments from Gabrielle Fromer | 5.10 |
| 06/15/20 | H. Zimmer | Review documents produced in adversary proceeding concerning Cyrus | 1.20 |
| 06/15/20 | H. Zimmer | Review emails exchanged between Herrick, Wilmer Hale, and Wachtell in connection with document production by Wachtell and respond to same | .20 |
| 06/15/20 | H. Zimmer | Confer with LS and KK concerning MTD replies | .20 |
| 06/15/20 | H. Zimmer | Confer with counsel for UBS concerning subpoena | .20 |



Re:  **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                              File Number: 19609-0002
                                                              Page 15

| | | | |
|---|---|---|---|
| 06/15/20 | J. D'Angelo | High level review of reply briefs and supporting papers (other than Cyrus Defendants' reply); review emails re: same. | 2.30 |
| 06/15/20 | K. Kolb | Discuss research items and progress with H. Zimmer | .20 |
| 06/15/20 | K. Kolb | Analyze motion to dismiss reply briefs | 3.10 |
| 06/15/20 | L. Schepp | Compile Reply Memorandums of Law and supporting documents for attorney review. | 3.70 |
| 06/15/20 | L. Schepp | Work on assembly of RLF hot documents for attorney review. | 2.20 |
| 06/16/20 | C. Anderson | Research available damages for aiding and abetting causes of action in Delaware and Illinois | 1.10 |
| 06/16/20 | C. Carty | Meet and confer call with in-house counsel for UBS in connection with third party subpoena (0.2); meet and confer call with Wachtell in connection with third party subpoena and prepare for same (1.0); review correspondence re same (0.3). | 1.50 |
| 06/16/20 | D. Field | Review documents produced in adversary proceeding | 1.20 |
| 06/16/20 | G. Fromer | Discuss revisions to claims analysis memo | .50 |
| 06/16/20 | G. Fromer | Draft and revise choice of law analysis for claims | .80 |



Re:    **Jointly Asserted Causes of Action**                 Bill Number: 356648
                                                             File Number: 19609-0002
                                                             Page 16

| | | | |
|---|---|---|---|
| 06/16/20 | H. Zimmer | Confer with KK and CC on email to Cyrus concerning document production and Girard/Robbins | .20 |
| 06/16/20 | H. Zimmer | Email counsel for Cyrus concerning document production in response to doc requests | .10 |
| 06/16/20 | H. Zimmer | Conference call with Wachtell and Wilmer Hale on discovery production | .80 |
| 06/16/20 | H. Zimmer | Call with Gabrielle Fromer on memorandum concerning claims | .50 |
| 06/16/20 | H. Zimmer | Draft email to Wachtell concerning discovery production, finalize notes on meet and confer process, and confer with KK and CC on same | .70 |
| 06/16/20 | H. Zimmer | Call with UBS concerning subpoena, draft notes, and confer Chris Carty on same | .50 |
| 06/16/20 | J. D'Angelo | Review and analyze Cyrus and ESL reply briefs in further support of their motions to dismiss; e-mail re: discovery scheduling. | 1.70 |
| 06/16/20 | K. Kolb | Meet and confer with counsel for third party and related follow-up items | 1.30 |
| 06/16/20 | K. Kolb | Analyze proposed revisions to case schedule | .10 |
| 06/16/20 | K. Kolb | Revise email to Cyrus regarding document review | .20 |
| 06/16/20 | K. Kolb | Analyze replies to motions to dismiss | .80 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 17

| 06/16/20 | K. Kolb | Emails regarding second level review and related issues | .40 |
| 06/16/20 | L. Schepp | Continued assembly of RLF documents for attorney review. | 1.90 |
| 06/16/20 | L. Schepp | Compile additional Reply Motion to Dismiss filings for attorney review. | .30 |
| 06/16/20 | L. Schepp | Compile RLF documents for attorney review. | .40 |
| 06/16/20 | S. O'Donnell | Prep and conduct meet and confer call w/ Wachtell; f/up re same; confer re case scheduling. | 1.50 |
| 06/17/20 | C. Anderson | Research and summarize recoverable damages in New York for causes of action | .50 |
| 06/17/20 | C. Anderson | Research and summarize available damages in Illinois. | .60 |
| 06/17/20 | C. Anderson | Research and summarize recoverable damages in Delaware | .90 |
| 06/17/20 | C. Carty | Call with D. Chapman re meet and confer with Wachtell re third party discovery (0.3). | .30 |
| 06/17/20 | C. Carty | Correspondence related to discovery in connection with prepetition adversary proceeding. | .80 |
| 06/17/20 | E. Plowman | Review replies in further support of defendants' motions to dismiss | 1.90 |
| 06/17/20 | G. Fromer | Draft and revise choice of law analysis for potential claims | 1.50 |



Re:     **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 18

| | | | |
|---|---|---|---|
| 06/17/20 | H. Zimmer | Conmduct research on cost shifting and email KK on same | .60 |
| 06/17/20 | H. Zimmer | Revise task list and confer with KK on review of documents produced in adversary proceeding | .40 |
| 06/17/20 | H. Zimmer | Review email from Cyrus concerning document production and confer with KK and CC concerning same | .10 |
| 06/17/20 | H. Zimmer | Confer with CC and KK on Wachtell production | .10 |
| 06/17/20 | H. Zimmer | Review case schedule revisions from Akin Gump | .10 |
| 06/17/20 | J. D'Angelo | Follow up/finish reviewing MTD reply briefs and task list. | 1.30 |
| 06/17/20 | K. Kolb | Revise task list | .20 |
| 06/17/20 | K. Kolb | Analyze revisions to case schedule proposal | .10 |
| 06/17/20 | K. Kolb | Analyze reply briefs on motions to dismiss | .50 |
| 06/17/20 | K. Kolb | Analyze email from counsel for Cyrus | .10 |
| 06/17/20 | L. Schepp | Assemble additional RLF hot documents for attorney review. | 3.40 |
| 06/17/20 | S. O'Donnell | Attend to Discovery. | .50 |
| 06/18/20 | C. Carty | Review and analyze motion to dismiss reply briefing. | 2.10 |
| 06/18/20 | D. Field | Review documents produced in adversary proceeding | 2.60 |



Re:     **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                 File Number: 19609-0002
                                                                 Page 19

| | | | |
|---|---|---|---|
| 06/18/20 | K. Kolb | Analyze reply briefs on motion to dismiss | .70 |
| 06/19/20 | C. Carty | Review and analyze draft initial disclosures. | .50 |
| 06/19/20 | H. Zimmer | Conduct research on burden for non-party to produce in connection with Girard and Robins subpoena and draft write-up on same | 2.40 |
| 06/19/20 | H. Zimmer | Review email from Akin Gump, Jeff Latov, with initial disclosures | .20 |
| 06/19/20 | K. Kolb | Review reply briefs on motions to dismiss | 1.00 |
| 06/19/20 | L. Schepp | Compile and assemble RLF documents cited in memorandum in preparation for attorney review. | 3.10 |
| 06/20/20 | H. Zimmer | Research potential claims against third parties and revise draft of memorandum on same and finalize research on  burden in response to objection from Girard/Robbins | 1.10 |
| 06/20/20 | K. Kolb | Analyze reply briefs on motion to dismiss | .60 |
| 06/21/20 | H. Zimmer | Review documents produced in adversary proceeding and Rule 2004 investigation and compile search terms for UBS search parameters | .70 |
| 06/22/20 | C. Carty | Analyze issues related to discovery in connection with prepetition transfer adversary proceeding. | 1.20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 356648 |
| | | | File Number: 19609-0002 |
| | | | Page 20 |

| 06/22/20 | D. Field | Continue review of documents produced in adversary proceeding | 1.80 |
|---|---|---|---|
| 06/22/20 | G. Fromer | Draft and revise choice of law analysis for claims, research equitable tolling doctrine under New York, Delaware, and Illinois law | 3.50 |
| 06/22/20 | H. Zimmer | Confer with LS on binders for RLF | .10 |
| 06/22/20 | H. Zimmer | Review hits reports from WLRK | .30 |
| 06/22/20 | H. Zimmer | Confer with DF on review of documents produced in adversary proceeding | .10 |
| 06/22/20 | H. Zimmer | Review hit reports from WLRK and Committee's parameters in connection with subpoena and confer with KK on same | .20 |
| 06/22/20 | H. Zimmer | Draft email concerning subpoena onaronstam, confer with CC on UBS subpoena, and and confer with KK and CC on Cyrus production | .40 |
| 06/22/20 | J. D'Angelo | Review recent filings including letter to Court re: Cyrus Defendants' motion to dismiss and related link. | 1.00 |
| 06/22/20 | K. Kolb | Email to counsel for Wachtell regarding subpoena response | .10 |
| 06/22/20 | K. Kolb | Analyze hit report from subpoena recipient | .40 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                                File Number: 19609-0002
                                                                Page 21

| 06/22/20 | K. Kolb | Revise summaries of key documents regarding pre-petition financings | .90 |
| 06/22/20 | L. Schepp | Update memo and files related to RLF subpoena documents for attorney review. | 2.90 |
| 06/23/20 | D. Field | Review documents produced in adversary proceeding | 3.00 |
| 06/23/20 | G. Fromer | Discuss memo on potential claims | .10 |
| 06/23/20 | G. Fromer | Revise memo on potential claims | 1.60 |
| 06/23/20 | H. Zimmer | Confer with KK on summaries of work product of documents marked hot in initial review of documents produced in adversary proceeding, research on potential claims, and initial disclosures | .40 |
| 06/23/20 | H. Zimmer | Confer with GF on research on claims | .10 |
| 06/23/20 | H. Zimmer | Email Akin Gump concerning search parameters for third-party discovery | .20 |
| 06/23/20 | H. Zimmer | Review email from Blackstone concerning production in response to subpoena | .10 |
| 06/23/20 | H. Zimmer | Review revised hit reports from WLRK concerning production of external communications | .20 |
| 06/23/20 | H. Zimmer | Revise initial disclosures and confer with KK and CC on same | .90 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 356648
File Number: 19609-0002
Page 22

| 06/23/20 | H. Zimmer | Review email from WLRK concerning hit reports in response production | .10 |
|---|---|---|---|
| 06/23/20 | H. Zimmer | Confer with CC and KK concerning Cyrus production in response to doc requests | .10 |
| 06/23/20 | K. Kolb | Call with counsel at Wachtell | .10 |
| 06/23/20 | K. Kolb | Discuss pending discovery items with H. Zimmer | .30 |
| 06/23/20 | K. Kolb | Analyze search term results from opposing counsel | .70 |
| 06/23/20 | L. Schepp | Compile Motion to Dismiss briefs for attorney review. | .90 |
| 06/23/20 | L. Schepp | Revise file names and pdfs for RLF hot document review. | 2.80 |
| 06/24/20 | D. Field | Complete review of documents produced in adversary proceeding | .60 |
| 06/24/20 | G. Fromer | Revise choice of law analysis memo on potential claims | 4.20 |
| 06/24/20 | G. Fromer | Discuss revisions to memo on claims | .20 |
| 06/24/20 | G. Fromer | Discuss summaries of documents of interest | .10 |
| 06/24/20 | G. Fromer | Review summaries of documents of interest | .20 |
| 06/24/20 | H. Zimmer | Revise initial disclosures | .50 |
| 06/24/20 | H. Zimmer | Revise work product in connection with review of documents produced in adversary proceeding | .60 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                               File Number: 19609-0002
                                                               Page 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/20 | H. Zimmer | Review work product in connection with review of documents produced in adversary proceeding, confer with KK on same and revise task list | 1.00 |
| 06/24/20 | H. Zimmer | Revise memorandum on claims and send same to KK | .20 |
| 06/24/20 | H. Zimmer | Revise and send task list | .20 |
| 06/24/20 | H. Zimmer | Conduct research in support of claims against third parties | 3.10 |
| 06/24/20 | K. Kolb | Email to Wachtell regarding parameters | .10 |
| 06/24/20 | K. Kolb | Revise initial disclosures | .60 |
| 06/24/20 | K. Kolb | Review research. | .40 |
| 06/24/20 | K. Kolb | Revise key document summaries | .40 |
| 06/24/20 | K. Kolb | Revise memorandum regarding claims analysis | .70 |
| 06/24/20 | L. Schepp | Revise RLF documents cited in memorandum in preparation for attorney review. | 1.60 |
| 06/25/20 | C. Carty | Review and comment on draft initial disclosures in connection with prepetition transfer adversary proceeding. | 1.20 |
| 06/25/20 | G. Fromer | Respond to counsel's question about statute of limitations | .20 |
| 06/25/20 | G. Fromer | Discuss revisions to memo on claims | .10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 24

| 06/25/20 | G. Fromer | Review Plaintiffs' Brief in Opposition to Defendants' Motion to Dismiss Breach of Fiduciary Duty and Aiding and Abetting Breach of Fiduciary Duty Claims for statute of limitations analysis | .90 |
|---|---|---|---|
| 06/25/20 | H. Zimmer | Confer with Akin on initial disclosures | .10 |
| 06/25/20 | H. Zimmer | Revise memorandum on claims of third parties | 1.60 |
| 06/25/20 | H. Zimmer | Confer internally with KK and CC on UBS parameters, initial disclosures, and Blackstone discovery | .50 |
| 06/25/20 | H. Zimmer | Revise notes from call with Blackstone and send to KK | .20 |
| 06/25/20 | H. Zimmer | Confer with LS and KK on discovery for third parties | .40 |
| 06/25/20 | H. Zimmer | Revise initial disclosures and confer with LS on RLF production memo | 1.00 |
| 06/25/20 | H. Zimmer | Confer with KK on documents produced in adversary proceeding and ongoing discovery | .30 |
| 06/25/20 | H. Zimmer | Draft UBS search parameters in connection with response to subpoena | 1.00 |
| 06/25/20 | H. Zimmer | Review documents produced in adversary proceeding and work product on same | .20 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 356648
File Number: 19609-0002
Page 25

| | | | |
|---|---|---|---|
| 06/25/20 | K. Kolb | Call with G. Fromer regarding research | .20 |
| 06/25/20 | K. Kolb | Analyze case law and research summary memo regarding choice of law issues | 3.20 |
| 06/25/20 | L. Schepp | Update coding for various hot documents based on attorney review notes. | 3.10 |
| 06/25/20 | S. O'Donnell | Review Cyrus reply memo. | 1.00 |
| 06/26/20 | C. Carty | Review and comment on search terms. | .40 |
| 06/26/20 | D. Field | Additional review of documents produced in adversary proceeding | .80 |
| 06/26/20 | H. Zimmer | Confer with KK on summaries of review of WLRK documents produced | .10 |
| 06/26/20 | H. Zimmer | Confer with KK on Blackstone response to subpoena and protective order | .20 |
| 06/26/20 | H. Zimmer | Revise UBS parameters and e-mail Wilmer Hale a copy of same | .60 |
| 06/26/20 | H. Zimmer | Confer with LS on RLF production and review updated memorandum and e-binders | .80 |
| 06/26/20 | K. Kolb | Email and further analysis of proposal from Blackstone | .50 |
| 06/26/20 | K. Kolb | Revise descriptions of hot documents | 2.00 |



Re:    **Jointly Asserted Causes of Action**            Bill Number: 356648
                                                        File Number: 19609-0002
                                                        Page 26

| 06/26/20 | L. Schepp | Revise coding on reviewed hot documents and export documents as requested. | 2.30 |
|---|---|---|---|
| 06/27/20 | K. Kolb | Analyze and revise summaries of key documents regarding Seritage transaction | 1.70 |
| 06/28/20 | K. Kolb | Analyze key documents regarding Seritage transaction | 1.20 |
| 06/29/20 | C. Carty | Attention to issues related to third party discovery in connection with prepetition transfer adversary proceeding. | .80 |
| 06/29/20 | D. Field | Review documents produced in adversary proceeding tagged as hot | .30 |
| 06/29/20 | H. Zimmer | Confer with KK and CC, revise task list on ongoing discovery and projects | .50 |
| 06/29/20 | H. Zimmer | Confer and review WLRK emails and update working doc for review | 1.00 |
| 06/29/20 | H. Zimmer | Confer with KK on discovery | .20 |
| 06/29/20 | H. Zimmer | Revise document for outlining review of documents for adversary proceeding, list of key players, and terms, and review document from Gabrielle Fromer concerning working group list, and review emails from KK and CC concerning discovery | 5.90 |
| 06/29/20 | K. Kolb | Call with H. Zimmer regarding document review workstream | .20 |



Re:    **Jointly Asserted Causes of Action**          Bill Number: 356648
                                                                        File Number: 19609-0002
                                                                        Page 27

| 06/29/20 | K. Kolb | Summarize issue relating to objection from counsel for Blackstone regarding subpoena | .30 |
| 06/29/20 | K. Kolb | Revise summaries of key documents related to Seritage transaction | 1.70 |
| 06/29/20 | L. Schepp | Compile hot documents for attorney secondary review. | .60 |
| 06/30/20 | H. Zimmer | Review e-binders compiled by Linda Schepp of production from RLF and confer with Linda Schepp on same, and revise memorandum on RLF production | .90 |
| 06/30/20 | H. Zimmer | Confer with KK on discovery, analyze wachtell hit reports to narrow scope of subpoena, and review documents produced in adversary proceeding | 1.00 |
| 06/30/20 | H. Zimmer | Revise Blackstone email | .40 |
| 06/30/20 | K. Kolb | Analyze letter to court regarding discovery dispute | .30 |
| 06/30/20 | K. Kolb | Draft email to opposing counsel regarding confidentiality issue | .20 |
| 06/30/20 | K. Kolb | Analyze search term reports from opposing counsel on subpoena | .40 |
| 06/30/20 | K. Kolb | Revise summaries of key documents regarding Seritage transaction | .80 |
| 06/30/20 | L. Schepp | Discussion with H. Zimmer and revise RLF documents for attorney review. | .70 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 356648
                                                               File Number: 19609-0002
                                                               Page 28

                                                               **Total        $153,986.50**

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 7.80 | 845.00 | 6,591.00 |
| C. Carty | 24.50 | 785.00 | 19,232.50 |
| K. Kolb | 38.10 | 610.00 | 23,241.00 |
| H. Zimmer | 93.10 | 435.00 | 40,498.50 |
| D. Field | 15.90 | 435.00 | 6,916.50 |
| G. Fromer | 30.30 | 420.00 | 12,726.00 |
| E. Plowman | 30.70 | 420.00 | 12,894.00 |
| C. Anderson | 14.90 | 415.00 | 6,183.50 |
| L. Schepp | 44.60 | 335.00 | 14,941.00 |
| S. O'Donnell | 10.50 | 1025.00 | 10,762.50 |

## DISBURSEMENTS

| | |
|---|---|
| Telecommunication Costs | 210.00 |
| Document Processing | 87.50 |
| Duplicating Supplies | 8.16 |
| Velobind/binding | 20.00 |
| Duplication | 525.08 |

                                          **Total disbursements        $850.74**



Re:     **Jointly Asserted Causes of Action**                Bill Number:  356648
                                                             File Number:  19609-0002
                                                             Page 29

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| _ |  |  |
|  | 310.40 | $153,986.50 |
| **Subtotals** | **310.40** | **$153,986.50** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

August 24, 2020
Bill Number: 358158
File Number: 19609-0002

Re:   **Jointly Asserted Causes of Action**

| | |
|---|---|
| Fees for legal services rendered through July 31, 2020 | $112,293.00 |
| Expenses posted through July 31, 2020 | 2,101.47 |
| **TOTAL** | **$114,394.47** |

**Kindly return this page with your check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number:          0089
Account Number:       6165
SWIFT #:       US33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:    **Jointly Asserted Causes of Action**

Bill Number:  358158
File Number:  19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|---|---|---|---|---|
| 07/01/20 | C. Carty | | Call with H. Zimmer and K. Kolb (portion of call) re open discovery issues (1.5); prepare for same (0.7); analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding (1.2). | 3.40 |
| 07/01/20 | H. Zimmer | | Confer with Herrick and Akin concerning Blackstone | .10 |
| 07/01/20 | H. Zimmer | | Review documents produced in adversary proceeding and revise transaction list for UBS subpoena | .90 |
| 07/01/20 | H. Zimmer | | Confer with KK re: ongoing discovery | .20 |
| 07/01/20 | H. Zimmer | | Email Deloitte concerning status of production | .10 |
| 07/01/20 | K. Kolb | | Analyze letter from counsel for Fairholme | .10 |
| 07/01/20 | K. Kolb | | Draft email to counsel for Blackstone | .20 |
| 07/01/20 | K. Kolb | | Analyze research regarding potential claims | .40 |
| 07/01/20 | K. Kolb | | Discuss case background with R. Quigley | .30 |
| 07/01/20 | K. Kolb | | Email co-counsel regarding meet and confer issue | .40 |
| 07/01/20 | K. Kolb | | Discuss case status with H. Zimmer | .90 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 358158
                                                                File Number: 19609-0002
                                                                Page 3

| 07/01/20 | L. Schepp | Update hot document searches for attorney review | 2.70 |
|---|---|---|---|
| 07/02/20 | C. Carty | Call with Akin team regarding discovery status and prepare for same (0.6); review and analyze memorandum regarding RLF document production (1.1). | 1.70 |
| 07/02/20 | H. Zimmer | Confer with CC and KK concerning WLRK subpoena | .20 |
| 07/02/20 | H. Zimmer | Confer with CC and KK regarding RLF memorandum and revise same/review e-binders | .90 |
| 07/02/20 | H. Zimmer | Confer with Wilmer Hale concerning UBS subpoena | .10 |
| 07/02/20 | H. Zimmer | Confer with Akin Gump concerning Girard Robbins | .10 |
| 07/02/20 | H. Zimmer | Confer with LS concerning review of documents produced ina dversary proceeding | .20 |
| 07/02/20 | H. Zimmer | Call with Akin concerning discovery | .30 |
| 07/02/20 | H. Zimmer | Confer with Chris Carty concerning UBS | .20 |
| 07/02/20 | H. Zimmer | Confer with KK and LS concerning hot doc review | .20 |
| 07/02/20 | H. Zimmer | Review documents produced in adversary proceeding | .50 |
| 07/02/20 | K. Kolb | Revise memo regarding third party document production | 1.00 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 358158
                                                                 File Number: 19609-0002
                                                                 Page 4

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/02/20 | K. Kolb | Attend call with Akin regarding third party confidentiality issue | .60 |
| 07/02/20 | L. Schepp | Work with H. Zimmer to revise and finalize documents cite in memorandum for attorney review. | 2.10 |
| 07/02/20 | L. Schepp | Create Cyrus Capital domain searches in Relativity for H. Zimmer review | .40 |
| 07/02/20 | L. Schepp | Revise issue searches for new hot docs with H5 | 4.20 |
| 07/03/20 | K. Kolb | Analyze case law regarding claim accrual | .30 |
| 07/05/20 | S. O'Donnell | Case admin. | .50 |
| 07/06/20 | H. Zimmer | Confer with Blackstone, Kyle Kolb, and Chris Carty concerning third part discovery | .30 |
| 07/06/20 | H. Zimmer | Confer with Aronstam, and Wilmer Hale concerning Aronstam subpoena | .10 |
| 07/06/20 | H. Zimmer | Confer with Herrick concerning e-binders and memo for RLF Production to send to Akin | .20 |
| 07/06/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning subpoenas and third-party productions (WLRK, Blackstone) | .20 |
| 07/07/20 | C. Carty | Correspondence re third party discovery in connection with prepetition litigation adversary proceeding. | .50 |



| Re: | **Jointly Asserted Causes of Action** | Bill Number: 358158 |
| | | File Number: 19609-0002 |
| | | Page 5 |

| 07/07/20 | C. Carty | Analyze issues related to third party discovery in connection with prepetition litigation adversary proceeding. | .80 |
| 07/07/20 | C. Carty | Finalize and circulate to co-counsel memo re third party document production. | .70 |
| 07/07/20 | H. Zimmer | Confer concerning meet and confer re: Blackstone subpoena | .10 |
| 07/07/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb re: WLRK subpoena, and confer with WLRK on same | .10 |
| 07/07/20 | H. Zimmer | Confer with Herrick and Akin concerning RLF production | .20 |
| 07/07/20 | H. Zimmer | Review proposed scheduling order | .30 |
| 07/07/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning memorandum on RLF production | .20 |
| 07/07/20 | H. Zimmer | Review documents produced in adversary proceeding | 2.00 |
| 07/07/20 | H. Zimmer | Conference with Blackstone and Wilmer Hale concerning Blackstone's production and draft notes on same | .60 |
| 07/07/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning potential subpoenas | .20 |
| 07/07/20 | H. Zimmer | Revise task list | .40 |



Re:   **Jointly Asserted Causes of Action**                        Bill Number: 358158
                                                                    File Number: 19609-0002
                                                                    Page 6

| 07/07/20 | H. Zimmer | Confer with Kyle Kolb concerning Blackstone subpoena and Linda Schep and Kyle Kolb concerning hot doc review | .40 |
| 07/07/20 | K. Kolb | Draft email to counsel for Seritage | .40 |
| 07/07/20 | K. Kolb | Analyze proposed case schedule | .20 |
| 07/07/20 | K. Kolb | Follow-up regarding meet and confer with subpoena recipient | .30 |
| 07/07/20 | K. Kolb | Prepare for and attend call with counsel for Blackstone | 1.30 |
| 07/07/20 | L. Schepp | Update hot documents charts and coding, per K. Kolb, | 2.40 |
| 07/08/20 | C. Carty | Analyze issues related to discovery in connection with prepetition adversary proceeding. | .80 |
| 07/08/20 | H. Zimmer | Confer with Wilmer Hale concerning WLRK and UBS | .10 |
| 07/08/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning third party discovery | .20 |
| 07/08/20 | H. Zimmer | Draft email to Cyrus concerning proposed scheduling order and send same | .20 |
| 07/08/20 | H. Zimmer | Revise Sears task list, review scheduling order, and confer with KK on discovery and CC | 1.00 |
| 07/08/20 | H. Zimmer | Review email from WLRK concerning production | .10 |
| 07/08/20 | K. Kolb | Revise memo regarding claims analysis | .60 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 358158
                                                            File Number: 19609-0002
                                                            Page 7

| | | | |
|---|---|---|---|
| 07/09/20 | C. Carty | Call with counsel to Seritage regarding privilege issues in connection with Deloitte document review. | .30 |
| 07/09/20 | C. Carty | Review and analyze documents produced in connection with prepetition adversary proceeding. | 2.20 |
| 07/09/20 | C. Carty | Correspondence for litigation trust board related to billing. | .30 |
| 07/09/20 | C. Carty | Analyze privilege issues related to third party discovery. | .50 |
| 07/09/20 | C. Carty | Review and analyze proposal re privilege logs. | .40 |
| 07/09/20 | H. Zimmer | Confer with Kyle Kolb on draft to Akin concerning discovery issues, and confer with Akin on same | .30 |
| 07/09/20 | H. Zimmer | Confer with Cyrus' counsel concerning meet and confer on privilege log | .10 |
| 07/09/20 | H. Zimmer | Confer with CC on Aronstam subpoena | .10 |
| 07/09/20 | H. Zimmer | Confer with CC and KK concerning Aronstam subpoena | .20 |
| 07/09/20 | H. Zimmer | Email Aronstam and Wilmer Hale concerning Aronstam subpoena | .10 |
| 07/09/20 | H. Zimmer | Review and analyze memorandum on RLF production and hot docs tagged | 1.00 |
| 07/09/20 | K. Kolb | Email to Akin regarding discovery issues | .20 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 358158
                                                                  File Number: 19609-0002
                                                                  Page 8

| | | | |
|---|---|---|---|
| 07/09/20 | K. Kolb | Call with counsel for Seritage regarding privilege review | .30 |
| 07/09/20 | K. Kolb | Further discussion and analysis of subpoena meet and confer issue regarding confidentiality | .30 |
| 07/09/20 | K. Kolb | Further emails and discussion of third party discovery status with Akin | .50 |
| 07/09/20 | K. Kolb | Analyze memorandum regarding RLF production | .50 |
| 07/10/20 | C. Carty | Call with co-counsel at Akin and K. Kolb and H. Zimmer re privilege logs and open discovery issues and prepare for same. | .80 |
| 07/10/20 | C. Carty | Review and analyze documents produced in connection with prepetition adversary proceeding. | 1.50 |
| 07/10/20 | H. Zimmer | Confer with KK and CC concerning AKin's email in connection with privilege logs and third party discovery | .10 |
| 07/10/20 | H. Zimmer | Revise memo on key players and terms from review of documents produced in adversary proceeding and confer with KK on same | .30 |
| 07/10/20 | H. Zimmer | Call with Akin on format of privilege log for defendants | .40 |
| 07/10/20 | K. Kolb | Call with Akin regarding discovery status | .60 |
| 07/10/20 | K. Kolb | Analyze memo regarding RLF production | .60 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 358158
File Number: 19609-0002
Page 9

| | | | |
|---|---|---|---|
| 07/10/20 | K. Kolb | Prepare for and attend call with Akin regarding discovery issues | .50 |
| 07/10/20 | K. Kolb | Analyze search term reports in connection with subpoena | .60 |
| 07/13/20 | C. Carty | Meet and confer with counsel to Cyrus re privilege logs. | .10 |
| 07/13/20 | C. Carty | Call with K. Kolb and H. Zimmer re open discovery issues. | .60 |
| 07/13/20 | C. Carty | Analyze issues related to discovery in connection with prepetition transfer adversary proceeding. | 1.50 |
| 07/13/20 | H. Zimmer | Conference call with Cyrus on privilege logs and finalize notes on same | .20 |
| 07/13/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning third-party discovery | .50 |
| 07/13/20 | H. Zimmer | Email Wilmer Hale concerning Wachtell subpoena | .10 |
| 07/13/20 | K. Kolb | Call with counsel for Cyrus regarding privilege log format | .20 |
| 07/13/20 | K. Kolb | Call with C. Carty and H. Zimmer regarding discovery status and meet and confer strategy | .30 |
| 07/13/20 | K. Kolb | Revise proposed parameters for subpoena dispute resolution | .20 |

 HERRICK

| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 358158 |
| --- | --- | --- | --- |
| | | | File Number: 19609-0002 |
| | | | Page 10 |

| 07/14/20 | C. Carty | Call with counsel for Aronstam re third party subpoena and prepare for same (1.1); call with counsel to Cyrus re document production (0.2); call with defense counsel re Wachtell document production and prepare for same (1.6). | 2.90 |
| --- | --- | --- | --- |
| 07/14/20 | C. Carty | Review and analyze letter re recent case law in connection with motion to dismiss. | .40 |
| 07/14/20 | G. Fromer | Review Wilmer Hale letter regarding Boston Generating Case | .10 |
| 07/14/20 | H. Zimmer | Confer with LS and KK re: documents produced in adversary proceeding | .20 |
| 07/14/20 | H. Zimmer | Confer with Aronstam and Wilmer Hale concerning subpoena and finalize notes on same | 1.00 |
| 07/14/20 | H. Zimmer | Confer with WH concerning Wachtell subpoena and review hit reports | .40 |
| 07/14/20 | H. Zimmer | Confer with KK concerning email to Deloitte re: subpoena | .20 |
| 07/14/20 | H. Zimmer | Review documents produced in adversary proceeding and confer with KK on same | .40 |
| 07/14/20 | H. Zimmer | Review email from KK concerning Blackstone and confer on same | .10 |
| 07/14/20 | H. Zimmer | Confer with Chris Carty re: Aronstam subpoena | .10 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 358158
                                                               File Number: 19609-0002
                                                               Page 11

| | | | |
|---|---|---|---|
| 07/14/20 | H. Zimmer | Confer with KK regarding discovery review | .10 |
| 07/14/20 | K. Kolb | Analyze Blackstone proposal | .10 |
| 07/14/20 | K. Kolb | Call with Wilmer Hale regarding third party discovery and follow-up call | .40 |
| 07/14/20 | K. Kolb | Further analysis of search term reports | .40 |
| 07/14/20 | K. Kolb | Draft email to Deloitte | .20 |
| 07/14/20 | K. Kolb | Analyze letter from ESL defendants to court regarding supplemental authority | .20 |
| 07/14/20 | L. Schepp | Compile WLKR invoices in H5 workspace for attorney review. | 2.90 |
| 07/14/20 | L. Schepp | Update document production index of H5 documents. | 1.30 |
| 07/14/20 | S. O'Donnell | Confer re correspondence re Boston Gen holding; analysis re same. | .40 |
| 07/15/20 | C. Carty | Correspondence with co-counsel re third party discovery in connection with prepetition transfer adversary proceeding. | .30 |
| 07/15/20 | G. Fromer | Discuss revisions to memo on potential cliams | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 358158
                                                                File Number: 19609-0002
                                                                Page 12

| 07/15/20 | H. Zimmer | Confer with Kyle Kolb and Akin concerning privilege research, confer with Blackstone concerning meet and confer on subpoena, review emails from Cyrus concerning production, and confer with H5 concerning cyrus production | .40 |
|---|---|---|---|
| 07/15/20 | H. Zimmer | Confer with Linda Schepp and Kyle Kolb concerning review of documents produced in adversary proceeding | .20 |
| 07/15/20 | K. Kolb | Analyze proposal regarding plan to analyze hot documents from 2004 investigations | .60 |
| 07/15/20 | K. Kolb | Draft email to opposing counsel regarding subpoena production | .20 |
| 07/15/20 | K. Kolb | Draft further email to Deloitte regarding subpoena | .20 |
| 07/15/20 | K. Kolb | Prepare for and attend call regarding search term negotiations | .70 |
| 07/15/20 | L. Schepp | Identify and index WLRK invoices in H5 workspace for attorney review. | 5.40 |
| 07/15/20 | L. Schepp | Revise hot docs searches for second round attorney review. | 1.30 |
| 07/16/20 | C. Carty | Analyze issues related to third party discovery and possible depositions. | 2.10 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 358158
                                                                File Number: 19609-0002
                                                                Page 13

| 07/16/20 | G. Fromer | Review Plaintiff's Opposition to Motion to dismiss breach of fiduciary duty and aiding and abetting breach of fiduciary duty claims, and ESL Defendant's motion to dismiss for choice of law and statute of limitations arguments | .70 |
|---|---|---|---|
| 07/16/20 | G. Fromer | Review Boston Generating case to incorporate potential claims memo | .20 |
| 07/16/20 | H. Zimmer | Confer with KK on discovery overview | .30 |
| 07/16/20 | H. Zimmer | Confer with KK and LS concerning document produced in adversary proceeding | .50 |
| 07/16/20 | H. Zimmer | Review documents produced in adversary proceeding and confer with KK and GF on issue tags for Cyrus production | .30 |
| 07/16/20 | H. Zimmer | Review email and attachment from Cyrus counsel concerning document production | .20 |
| 07/16/20 | H. Zimmer | Confer with GF and KK concerning potential claims | .40 |
| 07/16/20 | H. Zimmer | Review Cyrus MTD and review documents produced in adversary proceeding | 2.30 |
| 07/16/20 | H. Zimmer | Conduct research on committee privilege | 1.20 |
| 07/16/20 | H. Zimmer | Review documents produced in adversary proceeding | .70 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 358158 |
| | | | File Number: 19609-0002 |
| | | | Page 14 |

| | | | |
|---|---|---|---|
| 07/16/20 | K. Kolb | Discuss privilege waiver issue with H. Zimmer | .30 |
| 07/16/20 | K. Kolb | Research privilege issue re waiver | .60 |
| 07/16/20 | K. Kolb | Analyze results of search for invoices | .20 |
| 07/16/20 | K. Kolb | Prepare for and draft summary of review process of party productions | .70 |
| 07/16/20 | K. Kolb | Review letter regarding Boston Gen opinion | .20 |
| 07/16/20 | L. Schepp | Continued indexing of WLRK invoices for attorney review and team discussion regarding Cyrus document review | 4.40 |
| 07/17/20 | G. Fromer | Review new document review assignment | .10 |
| 07/17/20 | G. Fromer | Brainstorm issue tags for new set of documents | .20 |
| 07/17/20 | G. Fromer | Review Cyrus Defendants' Motion to Dismiss | .20 |
| 07/17/20 | G. Fromer | Discuss new document review assignment | .10 |
| 07/17/20 | G. Fromer | Review documents of interest and draft summaries of each document | 2.20 |
| 07/17/20 | H. Zimmer | Conduct research on waiver of committee privilege | 2.20 |
| 07/17/20 | H. Zimmer | Confer with KK on document review | .10 |
| 07/17/20 | H. Zimmer | Confer with KK, CC, and Akin Gump concerning privilege | .30 |



Re:  **Jointly Asserted Causes of Action**                     Bill Number: 358158
                                                               File Number: 19609-0002
                                                               Page 15

| | | | |
|---|---|---|---|
| 07/17/20 | H. Zimmer | Email WLRK concerning late production in response to subpoena | .10 |
| 07/17/20 | H. Zimmer | Confer with LS and KK concerning document review | .30 |
| 07/17/20 | H. Zimmer | Review emails between Herrick and H5 concerning document upload for review | .20 |
| 07/17/20 | H. Zimmer | Review email from Aronstam concerning production | .10 |
| 07/17/20 | H. Zimmer | Review email between Herrick and Cyrus counsel concerning production | .10 |
| 07/17/20 | H. Zimmer | Confer with GF, EP, and KK concerning document review | .20 |
| 07/17/20 | K. Kolb | Analyze recent case law on waiver issue | .20 |
| 07/17/20 | K. Kolb | Discuss review project with G. Fromer | .10 |
| 07/17/20 | K. Kolb | Analyze email from opposing counsel regarding RPT privilege | .10 |
| 07/17/20 | K. Kolb | Analyze documents produced by Cyrus and attend to related review process and metadata issues | 3.70 |
| 07/17/20 | L. Schepp | Review Cyrus document production to identify any issues. | 3.80 |
| 07/18/20 | H. Zimmer | Review notes on document review and confer with KK on review of documents produced in adversary proceeding | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 358158
                                                                File Number: 19609-0002
                                                                Page 16

| 07/18/20 | H. Zimmer | Review documents produced in adversary proceeding | .90 |
| 07/18/20 | H. Zimmer | Review documents produced in adversary proceeding | 2.00 |
| 07/18/20 | K. Kolb | Analyze documents produced by Cyrus | 2.50 |
| 07/19/20 | H. Zimmer | Revise email concerning Girard and Robbins, confer with KK and CC re: same, and conduct review of documents produced in adversary proceeding | 2.40 |
| 07/20/20 | G. Fromer | Review internal memo on document review issues | .20 |
| 07/20/20 | G. Fromer | Review Cyrus Defendants Motion to Dismiss | .70 |
| 07/20/20 | G. Fromer | Review Plaintiffs' Opposition to Cyrus Defendants' Motion to Dismiss | .50 |
| 07/20/20 | G. Fromer | Review and issue tag documents produced by Cyrus Defendants | 2.40 |
| 07/20/20 | G. Fromer | Review new document review assignment | .30 |
| 07/20/20 | G. Fromer | Review search parameters of document request | .10 |
| 07/20/20 | H. Zimmer | Conduct review of documents produced in adversary proceeding, update chronology | 1.60 |
| 07/20/20 | H. Zimmer | Call with Blackstone and confer with KK on same | .20 |



Re:    **Jointly Asserted Causes of Action**          Bill Number: 358158
                                                      File Number: 19609-0002
                                                      Page 17

| | | | |
|---|---|---|---|
| 07/20/20 | H. Zimmer | Review emails from Cyrus concerning error in production | .10 |
| 07/20/20 | H. Zimmer | Confer with Linda Schepp and KK and GF re: documents produced in adversary proceeding | .10 |
| 07/20/20 | H. Zimmer | Confer with H5 on document productions | .30 |
| 07/20/20 | H. Zimmer | Confer with KK and CC re: WLRK belated document production | .10 |
| 07/20/20 | H. Zimmer | Confer with EP, KK. and GF regarding review of documents produced in adversary proceeding | .20 |
| 07/20/20 | H. Zimmer | Review documents produced in adversary proceeding | .60 |
| 07/20/20 | K. Kolb | Prepare for and attend call with opposing counsel regarding subpoena | .30 |
| 07/20/20 | K. Kolb | Discuss review of Cyrus production with H. Zimmer | .20 |
| 07/21/20 | E. Plowman | Review and analyze documents in adversary proceeding | 7.60 |
| 07/21/20 | G. Fromer | Review and issue tag documents produced by Cyrus Defendants | 4.30 |
| 07/21/20 | H. Zimmer | Confer with KK re: Blackstone discovery | .20 |
| 07/21/20 | H. Zimmer | Confer with KK and CC re: email to WLRK re: production and email WLRK re: production status | .20 |
| 07/21/20 | H. Zimmer | Confer with KK regarding deponent list | .10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 358158
File Number: 19609-0002
Page 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/21/20 | H. Zimmer | Review notice of subpoena from Akin Gump re: Greenberg, Fisher, Emerald, and Collett | .50 |
| 07/21/20 | H. Zimmer | Confer with KK, LS, and GF regarding document review | .20 |
| 07/21/20 | H. Zimmer | Confer with Akin, CC, and KK regarding deposition list | .10 |
| 07/21/20 | H. Zimmer | Confer with KK and LS regarding oral argument preparation | .10 |
| 07/21/20 | H. Zimmer | Review email from Akin regarding deponent list | .10 |
| 07/21/20 | H. Zimmer | Confer with Akin Gump regarding Aronstam | .10 |
| 07/21/20 | H. Zimmer | Conduct review of documents produced in adversary proceeding | 2.40 |
| 07/21/20 | K. Kolb | Draft further proposal regarding subpoena parameters | .40 |
| 07/21/20 | K. Kolb | Analyze draft list of deponents | .40 |
| 07/21/20 | K. Kolb | Analyze key documents produced by Cyrus defendants | .50 |
| 07/21/20 | K. Kolb | Initial prep for oral argument | .10 |
| 07/21/20 | L. Schepp | Start compilation of cited authority in Cyrus' motion to dismiss briefing in preparation for oral argument | .50 |
| 07/21/20 | L. Schepp | Update case files in Imanage; calendar discovery dates. | 1.80 |
| 07/22/20 | E. Plowman | Review and analyze documents in adversary proceeding | 6.20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 358158 |
| | | | File Number: 19609-0002 |
| | | | Page 19 |

| | | | |
|---|---|---|---|
| 07/22/20 | G. Fromer | Review and issue tag documents produced by Cyrus Defendants | 2.10 |
| 07/22/20 | H. Zimmer | Draft UBS email and confer with CC on same and girard | .60 |
| 07/22/20 | H. Zimmer | Review documents and notes and revise deponent list and communicate with KK re: same | .80 |
| 07/22/20 | H. Zimmer | Revise task list | .30 |
| 07/22/20 | H. Zimmer | Draft emails to Aronstam, confer re: task list, confer with WLRK, | 1.00 |
| 07/22/20 | H. Zimmer | Review email from WLRK regarding belated production | .10 |
| 07/22/20 | H. Zimmer | Confer with GF, KK, and EP regarding deponent list | .10 |
| 07/22/20 | H. Zimmer | Confer with KK regarding discovery and task list | .10 |
| 07/22/20 | H. Zimmer | Confer with CC and KK regarding WLRK subpoena | .10 |
| 07/22/20 | H. Zimmer | Confer with Herrick Sears team regarding task list, upcoming deadlines, and upcoming productions | .20 |
| 07/22/20 | H. Zimmer | Confer with Aronstam re: subpoena | .20 |
| 07/22/20 | H. Zimmer | Review email from Akin Gump re: meet and confer | .10 |
| 07/22/20 | K. Kolb | Revise email to Girard and Robbins firms | .20 |
| 07/22/20 | K. Kolb | Revise task list | .10 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 358158 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 20 |

| | | | |
|---|---|---|---|
| 07/23/20 | C. Carty | Review and comment on proposed deponent list. | 1.80 |
| 07/23/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.50 |
| 07/23/20 | G. Fromer | Review and issue tag documents produced by Cyrus Defendants | 4.00 |
| 07/23/20 | H. Zimmer | Review Chris Carty's revisions to deponent list and confer with CC and KK on same | .20 |
| 07/23/20 | H. Zimmer | Review email from Deloitte, KK, and Wilmer Hale concerning Deloitte production, and confer with KK re: same | .30 |
| 07/23/20 | H. Zimmer | Review KK's revisions to STR for WLRK and confer with KK and CC re: same | .30 |
| 07/23/20 | H. Zimmer | Review email from UBS re: subpoena | .10 |
| 07/23/20 | H. Zimmer | Review email from Akin concerning responses and objections to joint requests for production | .20 |
| 07/23/20 | K. Kolb | Analyze proposed list of deponents | .40 |
| 07/23/20 | K. Kolb | Draft proposed revisions to search term parameters | .50 |
| 07/24/20 | C. Carty | Correspondence related to third party discovery. | .50 |
| 07/24/20 | C. Carty | Participate in call with Wachtell and Wilmer re document production (0.4); prepare for same (0.5). | .90 |



Re:  **Jointly Asserted Causes of Action**

Bill Number: 358158
File Number: 19609-0002
Page 21

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/24/20 | E. Plowman | Review and analyze documents in adversary proceeding | 1.40 |
| 07/24/20 | H. Zimmer | Review email from Ross Aronstam concerning production, confer with KK on same, and confer with H5 on same | .40 |
| 07/24/20 | H. Zimmer | Review Akin's deponent list, draft list of changes and revisions to same, confer with KK and CC on same, and send same to Akin | .90 |
| 07/24/20 | H. Zimmer | Review email from counsel for Blackstone concerning agreement for production and confer with KK on same | .30 |
| 07/24/20 | H. Zimmer | Review email from UBS concerning production in response to subpoena | .10 |
| 07/24/20 | H. Zimmer | Conference call with WLRK and Wilmer Hale, revise notes on topics discussed, confer with KK and CC regarding hit reports, | 1.40 |
| 07/24/20 | K. Kolb | Revise deponent list | .20 |
| 07/24/20 | K. Kolb | Prepare for and attend call with Wachtell | 1.00 |
| 07/24/20 | K. Kolb | Finalize parameters with Blackstone | .20 |
| 07/24/20 | K. Kolb | Draft revised list of Wachtell search term parameters | .80 |
| 07/24/20 | K. Kolb | Revisions to memo regarding choice of law of potential additional claims | 2.20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: | 358158 |
| | | | File Number: | 19609-0002 |
| | | | Page 22 | |

| | | | |
|---|---|---|---|
| 07/25/20 | K. Kolb | Analyze hot documents produced by Cyrus | .30 |
| 07/26/20 | H. Zimmer | Review documents produced in adversary proceeding | 1.90 |
| 07/26/20 | H. Zimmer | Confer with KK regarding third-party discovery and review revisions to memorandum on research for potential claims | .30 |
| 07/26/20 | K. Kolb | Analyze hot documents produced by Cyrus | .50 |
| 07/26/20 | K. Kolb | Revise research memo on choice of law issues | 2.00 |
| 07/27/20 | E. Plowman | Review and analyze documents in adversary proceeding | 3.60 |
| 07/27/20 | H. Zimmer | Confer with KK and CC regarding Girard Robbins | .20 |
| 07/27/20 | H. Zimmer | Confer with KK and CC re: discovery on Ross Aronstam | .20 |
| 07/27/20 | H. Zimmer | Confer with H5 re: Deloitte subpoena | .10 |
| 07/27/20 | K. Kolb | Email with opposing counsel regarding privilege waiver | .40 |
| 07/27/20 | K. Kolb | Review key documents related to Related Party Financing participants | .20 |
| 07/28/20 | H. Zimmer | Review documents produced in adversary proceeding | .50 |
| 07/28/20 | H. Zimmer | Confer with KK re: discovery productions | .20 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 358158
File Number: 19609-0002
Page 23

| | | | |
|---|---|---|---|
| 07/28/20 | H. Zimmer | Confer with KK and CC re: document productions, review emails from H5 concerning discovery productions, email Herrick team concerning discovery, | .70 |
| 07/28/20 | H. Zimmer | Review documents produced in adversary proceeding | 1.10 |
| 07/28/20 | H. Zimmer | Review motion to dismiss | .80 |
| 07/28/20 | K. Kolb | Draft review protocol for Deloitte production | 1.10 |
| 07/28/20 | K. Kolb | Analyze documents produced by Cyrus | .10 |
| 07/28/20 | L. Schepp | Update hot docs charts and Relativity coding in preparation for attorney review. | 2.40 |
| 07/28/20 | L. Schepp | Compile citations in Cyrus Motion to Dismiss briefing in preparation for attorney review. | 1.10 |
| 07/29/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.10 |
| 07/29/20 | G. Fromer | Review and issue tag documents produced by Cyrus Defendants | 2.70 |
| 07/29/20 | H. Zimmer | Confer with KK re: deposition conference | .10 |
| 07/29/20 | H. Zimmer | Revise task list and confer with KK on same | .40 |
| 07/29/20 | H. Zimmer | Confer with KK on Blackstone and review email from WilmerHale | .10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 358158
File Number: 19609-0002
Page 24

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/29/20 | H. Zimmer | Confer with KK and CC on discovery, review task list, and conduct review of documents produced on adversary proceeding | 1.00 |
| 07/29/20 | K. Kolb | Revise task list and discuss first level review issues with H. Zimmer | .20 |
| 07/30/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.30 |
| 07/30/20 | G. Fromer | Review and issue tag documents produced by Cyrus Defendants | 2.20 |
| 07/30/20 | H. Zimmer | Confer with KK and H5 re: Blackstone production | .20 |
| 07/30/20 | H. Zimmer | Review emails from KK regarding oral argument preparation | .10 |
| 07/30/20 | H. Zimmer | Confer with KK and EP on oral argument prep | .20 |
| 07/30/20 | H. Zimmer | Review documents produced in adversary proceeding, notes from Fromer on Cyrus review | .90 |
| 07/30/20 | H. Zimmer | Review documents produced in adversary proceeding | 3.10 |
| 07/30/20 | K. Kolb | Call to discuss oral argument preparation | .40 |
| 07/30/20 | K. Kolb | Analyze summary of Cyrus production and analyze underlying key documents | .50 |
| 07/30/20 | K. Kolb | Attend to processing of Blackstone production | .20 |
| 07/30/20 | K. Kolb | Analyze letter to court regarding oral argument | .30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 358158
                                                                File Number: 19609-0002
                                                                Page 25

| 07/30/20 | K. Kolb | Analyze motion to dismiss briefing for oral argument preparation | .30 |
|---|---|---|---|
| 07/30/20 | L. Schepp | Compile legal cites in Cyrus Motion to Dismiss briefing for attorney review | 6.80 |
| 07/31/20 | E. Plowman | Review and analyze documents in adversary proceeding | 3.20 |
| 07/31/20 | G. Fromer | Revise memorandum on potential causes of action | .40 |
| 07/31/20 | H. Zimmer | Confer with KK and CC re: discovery | .30 |
| 07/31/20 | H. Zimmer | Meet and confer with defendants concerning deposition list and finalize notes to KK on same | 1.00 |
| 07/31/20 | H. Zimmer | Review WLRK email chronology and draft email to WLRK concerning belated production, confer with CC and KK on same | .40 |
| 07/31/20 | H. Zimmer | Review documents produced in adversary proceeding, draft Cyrus Chronology, update working document concerning chronology and review procedures | 1.80 |
| 07/31/20 | H. Zimmer | Review Cyrus reply | .20 |
| 07/31/20 | H. Zimmer | Confer with H5 concerning document review | .70 |
| 07/31/20 | H. Zimmer | Review emails from WLRK, responses and objections and confer with KK on same | .70 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 358158
File Number: 19609-0002
Page 26

| | | | |
|---|---|---|---|
| 07/31/20 | H. Zimmer | Review notes from review of documents produced in adversary proceeding | .50 |
| 07/31/20 | H. Zimmer | Review email from Deloitte | .10 |
| 07/31/20 | H. Zimmer | Confer with LS and KK re: document production | .20 |
| 07/31/20 | H. Zimmer | Confer with H5 and KK re: Deloitte production | .10 |
| 07/31/20 | K. Kolb | Analyze documents produced by Deloitte | .50 |
| 07/31/20 | K. Kolb | Discuss Deloitte production and related first-level review issues with L. Schepp | .30 |
| 07/31/20 | K. Kolb | Prepare for attend meet and confer regarding deponent lists | .90 |
| 07/31/20 | K. Kolb | Call and analysis regarding Deloitte production | 1.00 |
| 07/31/20 | L. Schepp | Revise index an compile cases cited in Cyrus Motion to Dismiss motions in preparation or attorney review. | 1.30 |
| 07/31/20 | L. Schepp | Run various searches for WLRK comments Deloitte document production for attorney review | 4.80 |

|  |  |
|---|---|
| **Total** | **$112,293.00** |



Re:   **Jointly Asserted Causes of Action**

Bill Number:  358158
File Number:  19609-0002
Page 27

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 25.00 | 785.00 | 19,625.00 |
| K. Kolb | 40.10 | 610.00 | 24,461.00 |
| H. Zimmer | 65.50 | 435.00 | 28,492.50 |
| E. Plowman | 28.90 | 420.00 | 12,138.00 |
| G. Fromer | 23.90 | 420.00 | 10,038.00 |
| L. Schepp | 49.60 | 335.00 | 16,616.00 |
| S. O'Donnell | .90 | 1025.00 | 922.50 |

## DISBURSEMENTS

| | |
|---|---|
| Shipping | 119.84 |
| Online Research | 1,835.79 |
| Pacer Charges | 129.10 |
| Duplication | 16.74 |
| **Total disbursements** | **$2,101.47** |



Re:    **Jointly Asserted Causes of Action**                    Bill Number:  358158
                                                                File Number:  19609-0002
                                                                Page 28

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| – |  |  |
|  | 233.90 | $112,293.00 |
| **Subtotals** | **233.90** | **$112,293.00** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

October 22, 2020
Invoice Number: 538312
Matter Number: 19609.0002

Re:   **Jointly Asserted Causes of Action**

| | |
|---|---:|
| Fees for legal services rendered through September 30, 2020 | $327,680.50 |
| Expenses posted through September 30, 2020 | 3,117.42 |
| **TOTAL** | **$330,797.92** |
| Unpaid balance from previous invoice(s) | $595,448.74 |
| Total Due Now | $926,246.66 |

Kindly return this page with your check payment to:
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

Send wire payments to:
Citibank, N.A.
ABA Number:       0089
Account Number:       6165
SWIFT #:       US33

PLEASE REMIT PAYMENT WITHIN 30 DAYS

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 538312
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/01/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.70 |
| 08/01/20 | K. Kolb | B190 | Revise Deloitte review protocol | 0.90 |
| 08/01/20 | H. Zimmer | B190 | Confer with Kyle Kolb on production from WLRK | 0.10 |
| 08/02/20 | K. Kolb | B190 | Analyze prior briefs in connection with oral argument preparation | 1.20 |
| 08/02/20 | H. Zimmer | B190 | Email h5 in connection with WLRK's production of documents | 0.10 |
| 08/03/20 | C. Carty | B190 | Analyze issues related to third party discovery in adversary proceeding. | 1.70 |
| 08/03/20 | K. Kolb | B190 | Analyze email from vendor regarding analytics | 0.20 |
| 08/03/20 | K. Kolb | B190 | Revise oral argument prep document | 0.20 |
| 08/03/20 | E. Plowman | B190 | Draft oral argument outline for the Cyrus Defendants' motion to dismiss | 3.70 |
| 08/03/20 | R. Quigley | B190 | Review case background materials | 1.20 |
| 08/03/20 | R. Quigley | B190 | Research bankruptcy code provisions and draft memorandum for team re: the same | 6.00 |
| 08/03/20 | H. Zimmer | B190 | Confer with h5 on document production from WLRK and document review in connection with documents produced in adversary proceeding | 0.30 |
| 08/03/20 | H. Zimmer | B190 | Confer with LS and KK regarding preparation for oral arguments on motion to dismiss | 0.20 |
| 08/03/20 | H. Zimmer | B190 | Confer with KK and CC regarding discovery | 0.10 |
| 08/03/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.00 |
| 08/03/20 | L. Schepp | B190 | Continue to compile cases and authority cited in Cyrus Motion to Dismiss briefing in preparation for oral argument; review of Deloitte document production to identify ways of streamlining attorney subject matter review of production. | 5.70 |
| 08/04/20 | C. Carty | B190 | Call with litigation team regarding open tasks in connection with prepetition transfer adversary proceeding and prepare for same. | 1.80 |
| 08/04/20 | K. Kolb | B190 | Strategize regarding pending discovery issues with C. Carty and H. Zimmer | 0.60 |
| 08/04/20 | K. Kolb | B190 | Attend to first level review issues and meet and confer progress | 0.30 |
| 08/04/20 | E. Plowman | B190 | Review motion to dismiss briefing to prepare outline for oral argument on motion to dismiss | 1.80 |
| 08/04/20 | E. Plowman | B190 | Draft outline for oral argument on Cyrus MTD | 2.70 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 08/04/20 | H. Zimmer | B190 | Confer with Kyle Kolb and Linda Schepp on documents produced in adversary proceeding, and confer with Conor Anderson on same | 0.20 |
| 08/04/20 | H. Zimmer | B190 | Confer with KK and LS concerning oral arguments on motion to dismiss and prep for same | 0.10 |
| 08/04/20 | H. Zimmer | B190 | Email counsel to UBS concerning subpoena | 0.10 |
| 08/04/20 | L. Schepp | B190 | Compile additional documents for attorney preparation for Cyrus Motion to Dismiss argument. | 2.70 |
| 08/04/20 | L. Schepp | B190 | Continued review of Deloitte document production. | 1.20 |
| 08/05/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss prepetition transfer adversary proceeding. | 1.50 |
| 08/05/20 | J. D'Angelo | B190 | Emails re: Cyrus document production review. | 0.10 |
| 08/05/20 | K. Kolb | B190 | Discuss Blackstone production background with C. Anderson and H. Zimmer | 0.30 |
| 08/05/20 | K. Kolb | B190 | Analyze summary of RPT production | 0.40 |
| 08/05/20 | K. Kolb | B190 | Draft argument for oral argument | 1.90 |
| 08/05/20 | K. Kolb | B190 | Analyze documents produced by Wachtell and Deloitte | 0.50 |
| 08/05/20 | C. Anderson | B190 | Confer with K. Kolb and H. Zimmer re: document production and review and case background | 0.20 |
| 08/05/20 | C. Anderson | B190 | Review background case materials, briefings and complaint | 1.20 |
| 08/05/20 | R. Quigley | B190 | Review materials for document review and case background materials | 5.00 |
| 08/05/20 | H. Zimmer | B190 | Conference call with Akin concerning review of documents produced in adversary proceeding | 0.50 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and CC regarding document review | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and LS on document review | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and LS on oral argument prep for motion to dismiss | 0.30 |
| 08/05/20 | H. Zimmer | B190 | Confer with H5, KK, and LS concerning documents produced in adversary proceeding | 0.20 |
| 08/05/20 | H. Zimmer | B190 | Confer with Conor Anderson re: review of documents produced in adversary proceeding | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with LS and KK regarding documents produced in adversary proceeding | 0.30 |
| 08/05/20 | H. Zimmer | B190 | Confer with KK and CA regarding review of documents produced in adversary proceeding | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Confer with h5 concerning document productions | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Conference call with Conor Anderson on review of documents produced in adversary proceeding | 0.10 |
| 08/05/20 | H. Zimmer | B190 | Conference call with UBS on UBS' response to subpoena | 0.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 4

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/05/20 | H. Zimmer | B190 | Confer with Chris Carty on UBS' response to subpoena | 0.20 |
| 08/05/20 | L. Schepp | B190 | Review and index SDIR document production for Aronstam related documents for attorney review. | 4.30 |
| 08/05/20 | L. Schepp | B190 | Compile document related to Cyrus Motion to Dismiss for attorney review prior to oral argument. | 1.10 |
| 08/06/20 | C. Carty | B190 | Participate in call with co-counsel re review of new productions and prepare for same. | 1.00 |
| 08/06/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 2.30 |
| 08/06/20 | C. Carty | B190 | Analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding. | 1.20 |
| 08/06/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.30 |
| 08/06/20 | K. Kolb | B190 | Summarize and analyze issue related to RPT Subcommittee privilege | 0.30 |
| 08/06/20 | K. Kolb | B190 | Attend call with Akin to discuss first level review plan for Deloitte and Wachtell productions | 0.50 |
| 08/06/20 | C. Anderson | B190 | Review and analyze background case information, document review breakdown and briefings and complaint | 1.40 |
| 08/06/20 | C. Anderson | B190 | Review Blackstone document production for relevant document and possible issues | 0.90 |
| 08/06/20 | E. Plowman | B190 | Review cases cited in motion to dismiss briefing for oral argument outline | 3.70 |
| 08/06/20 | H. Zimmer | B190 | Conference call with Akin concerning documents produced in adversary proceeding and confer with CC and KK on same | 0.70 |
| 08/06/20 | H. Zimmer | B190 | Confer with KK on production of documents produced in adversary proceeding | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Confer with LS and KK concerning documents produced by third parties in adversary proceeding and review documents produced | 0.30 |
| 08/06/20 | H. Zimmer | B190 | Confer with KK and CC concerning documents produced by third parties in connection with adversary proceeding | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding and confer with Conor Anderson on same | 0.20 |
| 08/06/20 | H. Zimmer | B190 | Confer with Akin concerning discovery | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Confer with H5 in connection with documents produced in adversary proceeding | 0.10 |
| 08/06/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.50 |
| 08/06/20 | L. Schepp | B190 | Compile examples of SDIR documents cited in index for attorney review. | 1.70 |
| 08/07/20 | C. Carty | B190 | Review and analyze briefing in connection with Cyrus | 1.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 5

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | motion to dismiss. | |
| 08/07/20 | J. D'Angelo | B190 | Review e-mail and Akin first level review protocol memos. | 0.50 |
| 08/07/20 | K. Kolb | B190 | Analyze Akin first level review protocol memos | 0.90 |
| 08/07/20 | K. Kolb | B190 | Draft outline and analyze cases for oral argument preparation | 4.00 |
| 08/07/20 | C. Anderson | B190 | Review Blackstone documents production for relevant documents and possible issues | 2.40 |
| 08/07/20 | E. Plowman | B190 | Review motion to dismiss briefing to prepare oral argument outline | 3.60 |
| 08/07/20 | E. Plowman | B190 | Draft outline for oral argument on motion to dismiss | 2.40 |
| 08/07/20 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proceeding | 0.10 |
| 08/07/20 | H. Zimmer | B190 | Review discovery memoranda from Akin | 0.90 |
| 08/07/20 | H. Zimmer | B190 | Review discovery stipulations from Akin | 0.30 |
| 08/10/20 | J. D'Angelo | B190 | High level review of compilation of documents, exhibits and caselaw relevant to Cyrus Defendants' motion to dismiss. | 0.70 |
| 08/10/20 | S. O'Donnell | B190 | Oral argument prep. | 2.00 |
| 08/10/20 | K. Kolb | B190 | Analyze draft stipulation regarding remote depositions | 0.20 |
| 08/10/20 | K. Kolb | B190 | Draft and discuss proposed plan for review of Deloitte and WLRK productions | 0.30 |
| 08/10/20 | K. Kolb | B190 | Draft outline for oral argument and analyze cases relied upon in connection with same | 6.30 |
| 08/10/20 | C. Anderson | B190 | Review document production for Blackstone and summarize general findings | 0.10 |
| 08/10/20 | E. Plowman | B190 | Review document review memos to prepare for document review | 1.20 |
| 08/10/20 | E. Plowman | B190 | Review motion to dismiss briefing for oral argument outline on motion to dismiss | 3.60 |
| 08/10/20 | E. Plowman | B190 | Draft outline for oral argument on motion to dismiss | 2.40 |
| 08/10/20 | H. Zimmer | B190 | Confer with CC and KK on stipulations from akin | 0.20 |
| 08/10/20 | H. Zimmer | B190 | Confer with Conor Anderson on documents produced in adversary proceeding and summary on same | 0.30 |
| 08/10/20 | H. Zimmer | B190 | Email Dean Chapman concerning deposition stipulation | 0.10 |
| 08/10/20 | H. Zimmer | B190 | Analyze papers submitted in connection with motion to dismiss, including Akin Brief, Cyrus Moving Brief and Reply, and Herrick's opposition, and draft portion of outline of oral argument | 1.50 |
| 08/10/20 | H. Zimmer | B190 | Confer with Akin and WilmerHale on motion to dismiss | 0.10 |
| 08/10/20 | H. Zimmer | B190 | Review Elizabeth Plowman's outline for oral argument | 0.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 6

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | on unjust enrichment claim | |
| 08/10/20 | H. Zimmer | B190 | Review finalized outline for oral argument from KK on motion to dismiss | 0.70 |
| 08/10/20 | H. Zimmer | B190 | Confer with KK and CC on review of documents produced in adversary proceeding | 0.10 |
| 08/10/20 | H. Zimmer | B190 | Confer with H5 and Akin concerning review of documents produced in adversary proceeding | 0.20 |
| 08/11/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 1.60 |
| 08/11/20 | J. D'Angelo | B190 | Emails re: oral argument and final Transform Document Sharing Stipulation. | 0.30 |
| 08/11/20 | K. Kolb | B190 | Revise oral argument outline | 1.00 |
| 08/11/20 | K. Kolb | B190 | Draft review protocol addendum regarding Deloitte and WLRK productions | 2.30 |
| 08/11/20 | D. Field | B190 | Discuss review of documents produced in adversary proceeding | 0.10 |
| 08/11/20 | E. Plowman | B190 | Review oral argument outline for motion to dismiss | 0.70 |
| 08/11/20 | H. Zimmer | B190 | Confer with Dan Field on documents produced in adversary proceeding | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Review task list and confer with KK and CC on open items on discovery | 0.30 |
| 08/11/20 | H. Zimmer | B190 | Confer with KK on oral argument on motion to dismiss | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Confer with KK and CC on oral argument on motion to dismiss | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Confer with KK and EP on oral argument strategy | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Review email from Elizabeth Plowman in connection with review of documents produced in adversary proceeding and oral argument | 0.20 |
| 08/11/20 | H. Zimmer | B190 | Review email from KK on documents produced in adversary proceeding and strategy going forward | 0.20 |
| 08/11/20 | H. Zimmer | B190 | Review email from Akin concerning stipulation and review same | 0.30 |
| 08/11/20 | H. Zimmer | B190 | Review email from CC to Akin concerning oral argument on motion to dismiss | 0.10 |
| 08/11/20 | H. Zimmer | B190 | Revise review memoranda | 0.20 |
| 08/12/20 | C. Carty | B190 | Revise search terms to Wachtell in connection with prepetition transfer adversary proceeding (1.3); revise search parameters for other recipients of third party discovery (0.8); attention to third party discovery (0.6). | 2.70 |
| 08/12/20 | K. Kolb | B190 | Review summary of Blackstone document production | 0.40 |
| 08/12/20 | K. Kolb | B190 | Emails regarding oral argument logistics and Tranform production stipulation | 0.20 |
| 08/12/20 | C. Anderson | B190 | Review Blackstone document production and summarize | 2.00 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 7

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | relevant documents and analysis | |
| 08/12/20 | C. Anderson | B190 | Draft emails re: Blackstone production review | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review emails from KK to Wilmer Hale in connection with oral argument and Akin in connection with stipulation for discovery | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review email from WIlmer Hale on oral argument for motion to dismiss | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review Conor Anderson's summary on documents produced in adversary proceeding and confer with CA and KK on same | 0.70 |
| 08/12/20 | H. Zimmer | B190 | Review email from Judge Drain's chambers in connection with hearing on motion to dismiss | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review email from CC on oral argument for motion to dismiss | 0.10 |
| 08/12/20 | H. Zimmer | B190 | Review edits from CC on hit reports produced by WLRK in connection with subpoena and confer with CC on same | 0.20 |
| 08/12/20 | H. Zimmer | B190 | Review and revise task list | 0.30 |
| 08/12/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.50 |
| 08/12/20 | L. Schepp | B190 | Identify native file for C. Anderson in Blackstone production for further attorney review. | 0.50 |
| 08/13/20 | C. Carty | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 1.30 |
| 08/13/20 | S. O'Donnell | B190 | Prepare for oral argument on Cyrus motion to dismiss. | 2.00 |
| 08/13/20 | K. Kolb | B190 | Revise search parameters | 0.20 |
| 08/13/20 | K. Kolb | B190 | Discuss case background and discovery projects with M. Calb | 1.20 |
| 08/13/20 | K. Kolb | B190 | Revise memo regarding first level review process | 0.70 |
| 08/13/20 | K. Kolb | B190 | Revise Girard search parameters | 0.20 |
| 08/13/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.40 |
| 08/13/20 | M. Calb | B190 | Call with K. Kolb to discuss case background (0.7); review amended complaint (1.7); review Wachtell liability memo (0.3); review scheduling order (0.2); review doc review memos (0.5); review papers on motions to dismiss and chart summarizing same (1.3). | 4.30 |
| 08/13/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.60 |
| 08/13/20 | H. Zimmer | B190 | Revise memoranda on review for documents produced in adversary proceeding | 0.20 |
| 08/13/20 | H. Zimmer | B190 | Confer with KK on CC's revisions to WLRK hit reports in connection with producing documents in response to subpoena | 0.10 |
| 08/13/20 | H. Zimmer | B190 | Review KK's addendum to contract attorneys in connection with review of documents produced in | 0.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 8

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| | | | adversary proceeding and confer with KK on same | |
| 08/13/20 | H. Zimmer | B190 | Confer with CC on motion to dismiss | 0.10 |
| 08/13/20 | H. Zimmer | B190 | Draft parameters for Robbins LLP, revise parameters for Girard Sharp, and confer with CC on same | 0.80 |
| 08/13/20 | H. Zimmer | B190 | Revise memoranda on documents produced in adversary proceeding and case strategy | 0.20 |
| 08/13/20 | H. Zimmer | B190 | Review emails from KK to h5 in connection with documents produced in adversary proceeding | 0.10 |
| 08/13/20 | H. Zimmer | B190 | Review email from counsel for UBS in connection with UBS's production of documents in response to subpoena | 0.20 |
| 08/13/20 | L. Schepp | B190 | Update document production index. | 2.30 |
| 08/14/20 | S. O'Donnell | B190 | Prep for oral argument; zoom/court testing. | 2.00 |
| 08/14/20 | K. Kolb | B190 | Analyze additional documents produced by Cyrus | 2.40 |
| 08/14/20 | K. Kolb | B190 | Additional research for oral argument | 2.20 |
| 08/14/20 | C. Anderson | B190 | Draft emails re: document review and status | 0.10 |
| 08/14/20 | M. Calb | B190 | Review discovery documents including request, responses and objections, initial disclosures, and correspondence re scope and productions. | 1.00 |
| 08/14/20 | H. Zimmer | B190 | Confer with Conor Anderson on review of documents produced in adversary proceeding | 0.20 |
| 08/14/20 | H. Zimmer | B190 | Appearing on zoom to test oral argument before Judge Drain's chambers | 0.40 |
| 08/14/20 | H. Zimmer | B190 | Confer with CC on notes from test with Judge Drain's chambers | 0.10 |
| 08/14/20 | H. Zimmer | B190 | Confer with KK and MC on call re: Sears background and strategy | 0.10 |
| 08/14/20 | H. Zimmer | B190 | Review email from Deloitte in connection with Deloitte's production of documents in response to subpoena | 0.10 |
| 08/16/20 | K. Kolb | B190 | Analyze and second-level review documents produced by Cyrus | 3.10 |
| 08/17/20 | C. Carty | B190 | Prepare for motion to dismiss oral arguments in connection with adversary proceeding. | 0.50 |
| 08/17/20 | J. D'Angelo | B190 | E-mail re: oral argument prep; review outline. | 0.40 |
| 08/17/20 | S. O'Donnell | B190 | Argument prep. | 1.50 |
| 08/17/20 | K. Kolb | B190 | Call regarding oral argument preparation | 0.30 |
| 08/17/20 | K. Kolb | B190 | Plan and prepare for first level review of Deloitte and Wachtell productions | 0.70 |
| 08/17/20 | K. Kolb | B190 | Email to Deloitte regarding privilege log | 0.10 |
| 08/17/20 | K. Kolb | B190 | Discuss pending discovery issues with M. Calb and H. Zimmer | 1.30 |
| 08/17/20 | K. Kolb | B190 | Revise oral argument outline | 1.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 9

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/17/20 | K. Kolb | B190 | Analyze cases for oral argument preparation | 1.00 |
| 08/17/20 | C. Anderson | B190 | Review and analyze Greenlight appraisals and property valuations and related document production | 4.10 |
| 08/17/20 | C. Anderson | B190 | Revise summary of relevant Blackstone document productions | 0.40 |
| 08/17/20 | C. Anderson | B190 | Review Cushman appraisals and valuation tables for relevant methodology and valuations against Greenlight appraisals | 1.10 |
| 08/17/20 | M. Calb | B190 | Calls and correspondence with K. Kolb and H. Zimmer re motion practice, document review, discovery, legal research and scheduling. | 1.20 |
| 08/17/20 | M. Calb | B190 | Review Deloitte documents. | 3.50 |
| 08/17/20 | M. Calb | B190 | Review working doc describing productions, subpoenas, and review tasks. | 0.40 |
| 08/17/20 | M. Calb | B190 | Review hot docs from Wachtell production and summary of same. | 1.20 |
| 08/17/20 | G. Fromer | B190 | Review documents produced by Cyrus Defendants | 0.10 |
| 08/17/20 | G. Fromer | B190 | Review email analysis from Kyle Kolb regarding Cyrus document review next steps and analyze potential new allegations | 0.30 |
| 08/17/20 | G. Fromer | B190 | Review Cyrus Motion to Dismiss | 0.60 |
| 08/17/20 | E. Plowman | B190 | Call with other Herrick attorneys re oral argument on motions to dismiss | 0.20 |
| 08/17/20 | E. Plowman | B190 | Review case law re collapsing transfers for fraudulent conveyance claims for response to argument that no knowledge of the scheme was alleged | 4.50 |
| 08/17/20 | E. Plowman | B190 | Summarize cases in the Cyrus motion to dismiss briefing to prepare for oral argument | 2.30 |
| 08/17/20 | H. Zimmer | B190 | Review outline for oral argument and confer with KK on same | 0.50 |
| 08/17/20 | H. Zimmer | B190 | Confer with KK and MA concerning case overview and primary documents utilized in case | 0.10 |
| 08/17/20 | H. Zimmer | B190 | Review email from counsel to Deloitte concerning production | 0.10 |
| 08/17/20 | H. Zimmer | B190 | Confer with KK  and EP on oral argument | 0.20 |
| 08/17/20 | H. Zimmer | B190 | Confer with MC and KK concerning review of documents produced in adversary proceeding | 0.20 |
| 08/17/20 | H. Zimmer | B190 | Review emails between Herrick and Akin concerning first level review of documents produced in adversary proceeding | 0.10 |
| 08/17/20 | H. Zimmer | B190 | Confer with Conor Anderson concerning review of documents produced in adversary proceeding and | 0.80 |



Invoice Number: 538312<br>
Matter Number: 19609.0002<br>
Page: 10

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | review summary on same | |
| 08/17/20 | H. Zimmer | B190 | Conference call with KK and MC regarding overview, analysis, and strategy of case | 0.90 |
| 08/17/20 | H. Zimmer | B190 | Conf. call with KK concerning strategy and review of documents produced in adversary proceeding | 0.30 |
| 08/17/20 | H. Zimmer | B190 | Conference call with MC concerning documents produced in adversary proceeding | 0.40 |
| 08/17/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.30 |
| 08/17/20 | L. Schepp | B190 | Check Cyrus production documents cited in oral argument outline, per K. Kolb. | 1.90 |
| 08/18/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (3.2); review and analyze case law cited in motions to dismiss (2.4, 2.5). | 8.10 |
| 08/18/20 | J. D'Angelo | B190 | Emails re: oral argument, outline and exhibits re: same. | 0.30 |
| 08/18/20 | S. O'Donnell | B190 | Oral argument prep. | 2.00 |
| 08/18/20 | K. Kolb | B190 | Draft and revise case summaries for oral argument | 2.10 |
| 08/18/20 | K. Kolb | B190 | Review documents in connection with Blackstone review and related issues | 0.80 |
| 08/18/20 | K. Kolb | B190 | Analyze documents produced by Deloitte in connection with planning for first level review | 0.40 |
| 08/18/20 | K. Kolb | B190 | Discuss Blackstone production and related issues with H. Zimmer and C. Anderson | 0.30 |
| 08/18/20 | C. Anderson | B190 | Confer internally re: Greenlight appraisals compared to Cushman appraisals | 0.20 |
| 08/18/20 | C. Anderson | B190 | Confer internally re: Deloitte research | 0.50 |
| 08/18/20 | M. Calb | B190 | Correspondence re oral argument on MTD. | 0.20 |
| 08/18/20 | M. Calb | B190 | Call and correspondence with case team re Deloitte research assignment. | 0.80 |
| 08/18/20 | M. Calb | B190 | Review internal memo re Wachtell and case law cited therein. | 1.30 |
| 08/18/20 | M. Calb | B190 | Review RLF production summary. | 0.50 |
| 08/18/20 | M. Calb | B190 | Review documents supporting going concern allegation in FAC re Deloitte. | 0.60 |
| 08/18/20 | G. Fromer | B190 | Reply to Kyle Kolb's email on Cyrus document review strategy | 0.10 |
| 08/18/20 | E. Plowman | B190 | Review/summarize cases for oral argument on Cyrus motion to dismiss | 5.30 |
| 08/18/20 | H. Zimmer | B190 | Review papers for oral arguments before Judge Drain on motion to dismiss, including cases and exhibits sent by Akin, draft write-up on cases utilized in papers, and confer with KK on same | 4.70 |
| 08/18/20 | H. Zimmer | B190 | Review email from chambers concerning oral argument | 0.10 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 11

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/18/20 | H. Zimmer | B190 | Conference call with KK and CA concerning Blackstone documents | 0.30 |
| 08/18/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.40 |
| 08/18/20 | L. Schepp | B190 | Check citations in oral argument regarding Cyrus documents. | 0.80 |
| 08/19/20 | C. Carty | B190 | Attend oral argument on motions to dismiss in adversary proceeding and prepare for same. | 8.20 |
| 08/19/20 | J. D'Angelo | B190 | E-mail re: oral argument. | 0.30 |
| 08/19/20 | S. O'Donnell | B190 | Prep and attend hearing. | 4.50 |
| 08/19/20 | K. Kolb | B190 | Attend oral argument on motion to dismiss | 1.50 |
| 08/19/20 | K. Kolb | B190 | Revise oral argument outline | 1.50 |
| 08/19/20 | K. Kolb | B190 | Analyze documents produced by Deloitte | 0.30 |
| 08/19/20 | C. Anderson | B190 | Review Deloitte related memos and contracts related to cause of action research | 0.40 |
| 08/19/20 | M. Calb | B190 | Review additional Deloitte documents from production. | 0.30 |
| 08/19/20 | E. Plowman | B190 | Review/summarize cases for oral argument on Cyrus motion to dismiss | 5.80 |
| 08/19/20 | E. Plowman | B190 | Research re Illinois versus NY's voluntary payment doctrine | 1.60 |
| 08/19/20 | H. Zimmer | B190 | Attend oral arguments on motion to dismiss before Judge Drain | 7.50 |
| 08/19/20 | H. Zimmer | B190 | Confer with KK and EP concerning motion to dismiss | 0.20 |
| 08/20/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (4.2); review and analyze case law cited in motions to dismiss (3.4). | 7.60 |
| 08/20/20 | K. Kolb | B190 | Revise oral argument outline | 1.00 |
| 08/20/20 | K. Kolb | B190 | Email regarding first level review of third party productions | 0.30 |
| 08/20/20 | E. Plowman | B190 | Research re Illinois voluntary payment doctrine for oral argument on Cyrus motion to dismiss | 1.10 |
| 08/20/20 | H. Zimmer | B190 | Confer with CC and Akin concerning subpoena on UBS and research on expenses | 1.00 |
| 08/20/20 | H. Zimmer | B190 | Review updates to oral argument outline | 0.20 |
| 08/20/20 | H. Zimmer | B190 | Review email from Deloitte concerning privilege log | 0.10 |
| 08/20/20 | H. Zimmer | B190 | Review email from Akin concerning first level review of documents and confer with KK and H5 concerning same | 0.30 |
| 08/20/20 | H. Zimmer | B190 | Confer with EP and KK concerning motion to dismiss | 0.30 |
| 08/20/20 | H. Zimmer | B190 | Confer with KK and CC on third party discovery | 0.40 |
| 08/21/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (3.3, 1.9); review and analyze case law cited in motions to dismiss (2.8). | 8.00 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 12

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 08/21/20 | S. O'Donnell | B190 | Argument prep; review Cyrus docs. | 2.50 |
| 08/21/20 | K. Kolb | B190 | Confer with counsel for Deloitte regarding privilege log | 0.20 |
| 08/21/20 | K. Kolb | B190 | Revise review addendum | 0.30 |
| 08/21/20 | M. Calb | B190 | Correspondence re Deloitte research (0.2); review key agreements and engagement letters (0.5). | 0.70 |
| 08/21/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.30 |
| 08/21/20 | H. Zimmer | B190 | Review document, revise memoranda on case strategy, review communications with third party discovery, review privilege log draft protocol | 1.40 |
| 08/21/20 | H. Zimmer | B190 | Review privilege log sent by Deloitte and confer with KK on same | 0.40 |
| 08/21/20 | H. Zimmer | B190 | Conference call with Deloitte and Wilmer Hale concerning privilege log | 0.20 |
| 08/22/20 | C. Carty | B190 | Review and analyze documents submitted by Cyrus in connection with motions to dismiss oral argument. | 1.20 |
| 08/22/20 | S. O'Donnell | B190 | Argument prep. | 2.00 |
| 08/22/20 | K. Kolb | B190 | Analyze privilege log provided by third party | 0.20 |
| 08/22/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.30 |
| 08/23/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss. | 5.60 |
| 08/23/20 | S. O'Donnell | B190 | Prepare for oral argument | 2.00 |
| 08/24/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (4.1, 2.5); review and analyze case law cited in motions to dismiss (3.5, 1.2). | 11.30 |
| 08/24/20 | S. O'Donnell | B190 | Prepare for oral argument | 2.00 |
| 08/24/20 | K. Kolb | B190 | Analyze revisions to oral argument outline | 0.40 |
| 08/24/20 | K. Kolb | B190 | Further research for oral argument | 0.50 |
| 08/24/20 | K. Kolb | B190 | Email regarding protocol for review | 0.20 |
| 08/24/20 | K. Kolb | B190 | Analyze Deloitte documents and plan for review | 0.30 |
| 08/24/20 | M. Calb | B190 | Correspondence re Deloitte review. | 0.20 |
| 08/24/20 | H. Zimmer | B190 | Review finalized outline for Herrick's argument on opposition to Cyrus' motion to dismiss in anticipation of August 25 hearing before Judge Drain | 0.50 |
| 08/24/20 | H. Zimmer | B190 | Confer with Laini John on hearing before Judge Drain | 0.10 |
| 08/24/20 | H. Zimmer | B190 | Review document sent by Russell Collins at Akin Gump concerning documents produced in adversary proceeding; and review binder from Cyrus | 0.80 |
| 08/24/20 | H. Zimmer | B190 | Review email from Judge Drain's chambers concerning hearing for August 25 | 0.10 |
| 08/24/20 | H. Zimmer | B190 | Confer with KK and CC on argument for opposition to motion to dismiss by Cyrus | 0.40 |
| 08/24/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.50 |

 **HERRICK**

Invoice Number: 538312
Matter Number: 19609.0002
Page: 13

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | and revise research memoranda on second level review | |
| 08/24/20 | L. Schepp | B190 | Compile documents for reference by C. Carty during oral argument. | 0.80 |
| 08/25/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss (2.1); attend oral argument on motions to dismiss (7.5). | 9.60 |
| 08/25/20 | S. O'Donnell | B190 | Prep and attend hearing. | 8.50 |
| 08/25/20 | K. Kolb | B190 | Analyze Deloitte internal memo | 0.50 |
| 08/25/20 | K. Kolb | B190 | Analyze Deloitte privilege log information | 0.60 |
| 08/25/20 | K. Kolb | B190 | Draft further case summaries in connection with oral argument | 1.10 |
| 08/25/20 | K. Kolb | B190 | Attend oral argument | 2.50 |
| 08/25/20 | C. Anderson | B190 | Review contracts and going concern memos from Deloitte for possible causes of action | 0.20 |
| 08/25/20 | C. Anderson | B190 | Review relevant articles and case law on auditor liability and causes of action | 1.20 |
| 08/25/20 | C. Anderson | B190 | Research and analyze case law and causes of action for liability of auditor/accountant | 0.60 |
| 08/25/20 | C. Anderson | B190 | Research and analyze case law and causes of action for liability of auditor/accountant | 1.70 |
| 08/25/20 | C. Anderson | B190 | Confer with M. Calb on possible causes of action and research in auditor liability | 0.30 |
| 08/25/20 | M. Calb | B190 | Review auditor engagement letters (0.3); call re Deloitte research preliminary findings (0.5); review case law re auditor standard of care (1.1). | 1.90 |
| 08/25/20 | H. Zimmer | B190 | Attend oral arguments on motion to dismiss before Judge Drain via zoom | 6.70 |
| 08/25/20 | H. Zimmer | B190 | Confer with Sean O'Donnell and Kyle Kolb in connection with oral arguments on motion to dismiss before Judge Drain | 0.10 |
| 08/26/20 | C. Anderson | B190 | Analyze and summarize Greenlight appraisals from Blackstone document production | 3.70 |
| 08/26/20 | H. Zimmer | B190 | Review email from counsel to Deloitte concerning privilege log | 0.10 |
| 08/27/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss adversary proceeding. | 3.50 |
| 08/27/20 | C. Anderson | B190 | Revise Blackstone Doc Production Summary and draft related emails | 0.60 |
| 08/27/20 | M. Calb | B190 | Review Deloitte Seritage transaction risk assessment memo and associated correspondence. | 0.90 |
| 08/28/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss adversary proceeding. | 4.50 |
| 08/28/20 | S. O'Donnell | B190 | Prepare for oral argument on motion to dismiss | 1.00 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 14

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | adversary proceeding. | |
| 08/28/20 | K. Kolb | B190 | Respond to inquiries regarding scope of research assignments | 0.30 |
| 08/28/20 | K. Kolb | B190 | Review research summary regarding scope of privilege | 0.20 |
| 08/28/20 | K. Kolb | B190 | Analyze letters to Court regarding Nine West decision | 0.20 |
| 08/28/20 | M. Calb | B190 | Review board meeting minutes re Deloitte presentations. | 1.00 |
| 08/28/20 | E. Plowman | B190 | Research re the PCAOB/Section 105 privilege to assess Deloitte's assertion of the privilege | 4.60 |
| 08/28/20 | H. Zimmer | B190 | Review email from Judge Drain's chambers in connection with August 31 hearing | 0.20 |
| 08/28/20 | H. Zimmer | B190 | Review summary from Elizabeth Plowman of research on privilege | 0.40 |
| 08/28/20 | H. Zimmer | B190 | Review hot document from documents produced in adversary proceeding | 0.20 |
| 08/29/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.40 |
| 08/30/20 | C. Carty | B190 | Prepare for oral argument on motions to dismiss adversary proceeding | 2.20 |
| 08/30/20 | H. Zimmer | B190 | Revise memoranda in connection with review of Sears claims and review | 3.10 |
| 08/31/20 | C. Carty | B190 | Participate in oral argument hearing related to motions to dismiss adversary proceeding (3.5); prepare for same (1.0). | 4.50 |
| 08/31/20 | S. O'Donnell | B190 | Prep and attend argument. | 5.50 |
| 08/31/20 | K. Kolb | B190 | Analyze summary of Blackstone production | 0.30 |
| 08/31/20 | K. Kolb | B190 | Distinguish additional cases for oral argument | 0.30 |
| 08/31/20 | K. Kolb | B190 | Attend oral argument on motions to dismiss | 3.50 |
| 08/31/20 | H. Zimmer | B190 | Revise memoranda on review protocol and essential claims and review documents produced in adversary proceeding | 1.00 |
| 08/31/20 | H. Zimmer | B190 | Revise memoranda on review protocol and essential claims and review documents produced in adversary proceeding, and confer with KK and CC regarding open items on discovery | 1.00 |
| 08/31/20 | H. Zimmer | B190 | Attend hearing before Judge Drain on day 3 of oral arguments on motion to dismiss | 3.60 |
| 08/31/20 | H. Zimmer | B190 | Review oral argument outline in preparation for day 3 of oral argument with respect to actual and constructive fraudulent transfer | 0.40 |
| 09/01/20 | K. Kolb | B190 | Discuss second level review process with H. Zimmer | 0.20 |
| 09/01/20 | C. Anderson | B190 | Research Causes of Action against Auditor/Deloitte and prepare outline of research | 1.80 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 15

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 09/01/20 | C. Anderson | B190 | Review and analyze Sears/Deloitte engagement letters and tax service contracts | 0.90 |
| 09/01/20 | M. Calb | B190 | Review docket updates. | 0.30 |
| 09/01/20 | H. Zimmer | B190 | Confer with KK on Wachtell subpoena | 0.10 |
| 09/01/20 | H. Zimmer | B190 | E-mail Wilmer Hale in connection with Wachtell subpoena | 0.10 |
| 09/01/20 | H. Zimmer | B190 | Draft and revise memorandum on second level review of documents produced in adversary proceeding and confer with KK on same | 3.50 |
| 09/02/20 | K. Kolb | B190 | Analyze Wilmer Hale revisions to search terms | 0.10 |
| 09/02/20 | C. Anderson | B190 | Research causes of action against auditor/Deloitte and draft related summary/outline | 1.70 |
| 09/02/20 | M. Calb | B190 | Review draft memo re auditor standard of care and case law cited therein. | 2.10 |
| 09/02/20 | H. Zimmer | B190 | Confer with KK on conference with Akin concerning document review | 0.10 |
| 09/02/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 1.20 |
| 09/02/20 | H. Zimmer | B190 | Review email from Wilmer Hale in connection with WLRK subpoena | 0.10 |
| 09/02/20 | H. Zimmer | B190 | Confer with KK and H5 concerning documents produced ina dversary proceeding | 0.10 |
| 09/02/20 | H. Zimmer | B190 | Confer with KK and CC concerning wachtell subpoena | 0.10 |
| 09/03/20 | K. Kolb | B190 | Discuss review process with H. Zimmer | 0.20 |
| 09/03/20 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proeeding | 0.20 |
| 09/03/20 | H. Zimmer | B190 | Confer with H5 concerning review of documents produced in adversary proceeding | 0.20 |
| 09/03/20 | H. Zimmer | B190 | Review email between KK and Akin concerning review of documents produced in adversary proceeding | 0.10 |
| 09/03/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding | 0.40 |
| 09/03/20 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proceeding | 0.30 |
| 09/04/20 | K. Kolb | B190 | Call with Akin regarding Deloitte and Wachtell second level review | 0.30 |
| 09/04/20 | K. Kolb | B190 | Draft email regarding summary of second level review process | 0.40 |
| 09/04/20 | K. Kolb | B190 | Discuss further revisions to search terms and email to opposing counsel | 0.20 |
| 09/04/20 | M. Calb | B190 | Review updated discovery memo (0.3); correspondence with case team re same (0.2); second level review of Deloitte documents (2.5); review docket updates including motion to compel (0.3). | 3.30 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 16

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 09/04/20 | H. Zimmer | B190 | Conference call with Akin regarding process for review of documents produced in adverary proceeding | 0.30 |
| 09/04/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 0.20 |
| 09/04/20 | H. Zimmer | B190 | Confer with KK, CC, LS, and h5 concerning review of documents produced in adversary proceeding and batches | 0.30 |
| 09/04/20 | H. Zimmer | B190 | Confer with KK and CC concerning Wachtell subpoena | 0.10 |
| 09/04/20 | H. Zimmer | B190 | Draft list of topics and assigning attorneys for document review and confer with KK on same | 0.30 |
| 09/04/20 | H. Zimmer | B190 | Review email from Herrick to WLRK concerning Wachtell subpoena | 0.10 |
| 09/04/20 | H. Zimmer | B190 | Confer with KK regarding review of documents produced in adversary proceeding and instructions to team regarding same, and review email from KK on same | 0.60 |
| 09/04/20 | H. Zimmer | B190 | Review documents produced in adversary proceeding | 2.70 |
| 09/04/20 | H. Zimmer | B190 | Revise hit report for Wachtell subpoena and send same to Kyle Kolb and confer with Kyle Kolb on same | 0.20 |
| 09/08/20 | K. Kolb | B190 | Analyze documents regarding going concern | 0.30 |
| 09/08/20 | K. Kolb | B190 | Analyze documents identified as hot from Deloitte production | 0.70 |
| 09/08/20 | M. Calb | B190 | Correspondence re Deloitte research. | 0.30 |
| 09/08/20 | M. Calb | B190 | Second level review of Deloitte documents. | 2.20 |
| 09/08/20 | M. Calb | B190 | Review recent case filings. | 0.20 |
| 09/08/20 | G. Fromer | B190 | Review document review assignment explanatory email from Kyle Kolb | 0.40 |
| 09/08/20 | R. Quigley | B190 | Review documents in productions | 1.40 |
| 09/08/20 | H. Zimmer | B190 | Confer with KK, LS, and EP concerning Deloitte privilege log | 0.40 |
| 09/08/20 | L. Schepp | B190 | Discussion with K. Kolb regarding Deloitte privilege log review. | 0.40 |
| 09/09/20 | K. Kolb | B190 | Analyze summary of issues relating to third party's privilege log | 0.20 |
| 09/09/20 | H. Zimmer | B190 | Confer with KK on third party discovery | 0.20 |
| 09/09/20 | H. Zimmer | B190 | Confer with KK and LS regarding Deloitte privilege log and documents produced in adversary proceeding | 0.40 |
| 09/09/20 | H. Zimmer | B190 | Review documents produced in  adversary proceeding | 0.20 |
| 09/09/20 | H. Zimmer | B190 | Review email from Akin concerning privilege log stipulation and review same | 0.20 |
| 09/09/20 | L. Schepp | B190 | Review Deloitte privilege log for attorney names and issues relating to various email subjects, per K. Kolb. | 3.70 |
| 09/10/20 | C. Carty | B190 | Call with Akin and Wilmer regarding outstanding third | 0.80 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 17

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | party discovery issues and prepare for same. | |
| 09/10/20 | R. Quigley | B190 | Review documents in productions | 2.10 |
| 09/10/20 | H. Zimmer | B190 | Conference call with Chris Carty concerning discovery | 0.10 |
| 09/10/20 | H. Zimmer | B190 | Conference call with Akin and Wilmer Hale concerning status of third party subpoenas and finalize summary of same | 0.90 |
| 09/10/20 | H. Zimmer | B190 | Confer with Kyle Kolb on review of discovery and review of documents produced in adversary proceeding | 0.10 |
| 09/10/20 | H. Zimmer | B190 | Email Wilmer Hale in connection with Deloitte production | 0.10 |
| 09/11/20 | K. Kolb | B190 | Attend to second level review | 0.20 |
| 09/11/20 | R. Quigley | B190 | Review documents in productions | 1.70 |
| 09/11/20 | H. Zimmer | B190 | Confer with KK, CC, and H5 concerning review of documents produced ina dversary proceeding | 0.10 |
| 09/13/20 | H. Zimmer | B190 | Confer with KK and CA regarding memorandum on review of documents produced in adversary proceeding and review memorandum on same | 0.30 |
| 09/14/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 2.10 |
| 09/14/20 | C. Anderson | B190 | Review and revise Blackstone document production summary | 1.20 |
| 09/14/20 | C. Anderson | B190 | Review and analyze Blackstone document production for Project Madison terms and overall structure | 0.70 |
| 09/14/20 | C. Anderson | B190 | Participate in Deloitte research call | 0.30 |
| 09/14/20 | H. Zimmer | B190 | Confer with KK and LS regarding review of documents produced in adversary proceeding | 0.10 |
| 09/14/20 | H. Zimmer | B190 | Analyze email from Dean Chapman concerning stipulation | 0.20 |
| 09/15/20 | C. Anderson | B190 | Review Blackstone document production for relevant correspondences | 0.60 |
| 09/15/20 | C. Anderson | B190 | Revise Blackstone production summary and draft executive summary | 0.30 |
| 09/15/20 | G. Fromer | B190 | Discuss document review with Heather Zimmer | 0.10 |
| 09/15/20 | R. Quigley | B190 | Review documents in productions | 2.30 |
| 09/16/20 | C. Anderson | B190 | Draft emails re: Blackstone document summary and revisions | 0.10 |
| 09/16/20 | R. Quigley | B190 | Review documents in productions | 1.80 |
| 09/16/20 | H. Zimmer | B190 | Review email from Conor Anderson concerning Blackstone production in response to subpoena | 0.20 |
| 09/16/20 | H. Zimmer | B190 | Confer with KK concerning discovery and case status | 0.10 |
| 09/16/20 | H. Zimmer | B190 | Revise task list and confer with CC and KK on same | 0.50 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 18

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 09/17/20 | C. Carty | B190 | Call with K. Kolb and H. Zimmer re third party discovery and prepare for same. | 1.00 |
| 09/17/20 | K. Kolb | B190 | Discuss discovery status items with C. Carty and H. Zimmer | 0.30 |
| 09/17/20 | K. Kolb | B190 | Further research and draft summary of third party privilege issue | 0.70 |
| 09/17/20 | K. Kolb | B190 | Analyze draft amendment to scheduling order | 0.10 |
| 09/17/20 | K. Kolb | B190 | Supervise second level review of subpoena productions | 0.40 |
| 09/17/20 | K. Kolb | B190 | Revise memo regarding potential claims | 1.00 |
| 09/17/20 | G. Fromer | B190 | Review document review background internal working document | 1.00 |
| 09/17/20 | G. Fromer | B190 | Conduct second level review of Deloitte documents regarding pre-Seritage Spinoff Transactions | 3.70 |
| 09/17/20 | G. Fromer | B190 | Discuss document review with Heather Zimmer | 0.10 |
| 09/17/20 | G. Fromer | B190 | Discuss document review with Heather Zimmer | 0.20 |
| 09/17/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding | 4.60 |
| 09/17/20 | H. Zimmer | B190 | Confer with KK and CC regarding discovery open items | 0.30 |
| 09/17/20 | H. Zimmer | B190 | Email Andrew Cheung at Wachtell concerning hit reports | 0.10 |
| 09/17/20 | H. Zimmer | B190 | Confer with KK, CC, and Dean Chapman concerning deponent list and scheduling order | 0.10 |
| 09/17/20 | H. Zimmer | B190 | Review email from KK concerning Deloitte subpoena | 0.30 |
| 09/17/20 | H. Zimmer | B190 | Confer with Deloitte concerning privilege log in connection with subpoena | 0.10 |
| 09/17/20 | H. Zimmer | B190 | Confer with KK and H5 concerning document review | 0.20 |
| 09/17/20 | H. Zimmer | B190 | Review email from KK concerning document review of documents produced in adversary proceeding | 0.20 |
| 09/18/20 | K. Kolb | B190 | Revise research memo regarding potential claims | 3.10 |
| 09/18/20 | G. Fromer | B190 | Conduct second level review of Deloitte documents regarding pre-Seritage Spinoff Transactions | 0.40 |
| 09/18/20 | G. Fromer | B190 | Update analysis as to which state's statute of limitation applies to each potential claim | 0.70 |
| 09/18/20 | G. Fromer | B190 | Discuss revising potential claims memorandum with Kyle Kolb | 0.10 |
| 09/18/20 | G. Fromer | B190 | Discuss revising potential claims memorandum with Kyle Kolb | 0.20 |
| 09/18/20 | G. Fromer | B190 | Research whether place of incorporation or principal place of business is the place where the cause of action accrued under NY borrowing statute | 0.40 |
| 09/18/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 2.60 |
| 09/18/20 | R. Quigley | B190 | Review documents in productions | 1.30 |
| 09/18/20 | S. Stockman | B190 | Confer with IT regarding access to document production | 0.30 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 19

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | database | |
| 09/18/20 | S. Stockman | B190 | Review memorandum regarding second level document review and begin review of documents. | 2.00 |
| 09/18/20 | H. Zimmer | B190 | Review email from WLRK concerning hit reports of search terms | 0.20 |
| 09/18/20 | H. Zimmer | B190 | Confer with Elizabeth Plowman, Linda Schepp, and Kyle Kolb concerning Deloitte production | 0.20 |
| 09/18/20 | H. Zimmer | B190 | Review emails from H5 and Linda Schepp concerning document review | 0.10 |
| 09/18/20 | H. Zimmer | B190 | Confer with Kyle kolb and Linda Schepp concerning Deloitte subpoena | 0.20 |
| 09/18/20 | H. Zimmer | B190 | Draft letter to UBS regarding request for costs and conduct additional research regarding law on division of costs, send same to Chris Carty | 2.40 |
| 09/18/20 | L. Schepp | B190 | Review Deloitte document production of various document types for completeness | 2.80 |
| 09/19/20 | K. Kolb | B190 | Revise and research for memorandum on potential claims | 5.60 |
| 09/19/20 | K. Kolb | B190 | Analyze hit report from subpoena recipient | 0.20 |
| 09/20/20 | K. Kolb | B190 | Revise claims analysis memorandum | 1.60 |
| 09/21/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 2.30 |
| 09/21/20 | K. Kolb | B190 | Supervise second level review process | 0.40 |
| 09/21/20 | K. Kolb | B190 | Revise memo and review related produced documents regarding potential claims | 1.90 |
| 09/21/20 | C. Anderson | B190 | Revise Blackstone document summary and draft related emails | 0.10 |
| 09/21/20 | G. Fromer | B190 | Revise potential claims memorandum | 1.60 |
| 09/21/20 | G. Fromer | B190 | Conduct legal research on NY court split on applying interests analysis or internal affairs doctrine to choice of law analysis | 1.10 |
| 09/21/20 | G. Fromer | B190 | Research whether there is a conflict between New York and Illinois law on aiding and abetting breach of fiduciary duty | 0.60 |
| 09/21/20 | G. Fromer | B190 | Research whether interests analysis is applied to claims against third parties | 0.50 |
| 09/21/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding | 1.50 |
| 09/21/20 | H. Zimmer | B190 | Review email from Dean Chapman to Judge Drain concerning scheduling order | 0.10 |
| 09/21/20 | H. Zimmer | B190 | Review email from contract attorney concerning hot documents | 0.10 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 20

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 09/21/20 | L. Schepp | B190 | Compile hot documents for attorney review, per K. Kolb. | 0.60 |
| 09/22/20 | K. Kolb | B190 | Revise and revise memorandum summarizing Blackstone subpoena production | 0.70 |
| 09/22/20 | K. Kolb | B190 | Further revisions to claims analysis memo | 1.70 |
| 09/22/20 | K. Kolb | B190 | Supervise second level review of subpoena response productions | 0.20 |
| 09/22/20 | C. Anderson | B190 | Review and anaylze  Blackstone Document Production for further relevant documents | 1.20 |
| 09/22/20 | C. Anderson | B190 | Revise Blackstone document production memo for further detail and draft related emails | 0.80 |
| 09/22/20 | C. Anderson | B190 | Draft emails re: Deloitte causes of action research | 0.10 |
| 09/22/20 | D. Field | B190 | Review documents produced in adversary proceeding | 0.20 |
| 09/22/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 2.40 |
| 09/22/20 | S. Stockman | B190 | Continue second level review of documents. | 0.80 |
| 09/23/20 | C. Carty | B190 | Review and analyze analysis of potential claims and causes of action. | 2.80 |
| 09/23/20 | C. Carty | B190 | Confer with K. Kolb re status of document review and attention to issues related to same. | 0.80 |
| 09/23/20 | K. Kolb | B190 | Analyze research by and discuss with C. Anderson regarding additional potential claims | 0.50 |
| 09/23/20 | K. Kolb | B190 | Discuss discovery status with C. Carty | 0.30 |
| 09/23/20 | C. Anderson | B190 | Review existing Deloitte engagement letters | 0.20 |
| 09/23/20 | C. Anderson | B190 | Confer with K. Kolb re: Deloitte causes of action memo/research | 0.20 |
| 09/23/20 | D. Field | B190 | Review documents produced in adversary proceeding | 2.60 |
| 09/23/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 1.60 |
| 09/24/20 | C. Carty | B190 | Call with R. Tizravesh re document review. | 0.40 |
| 09/24/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 5.30 |
| 09/24/20 | K. Kolb | B190 | Analyze documents in connection with supervising second level review | 0.30 |
| 09/24/20 | D. Field | B190 | Review documents produced in adversary proceeding | 5.00 |
| 09/24/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions | 0.70 |
| 09/25/20 | C. Carty | B190 | Review and analyze analysis of potential claims and causes of action. | 2.50 |
| 09/25/20 | C. Carty | B190 | Review and analyze documents produced in connection with third party subpoenas. | 1.20 |
| 09/25/20 | D. Field | B190 | Review documents produced in adversary proceeding | 2.10 |
| 09/25/20 | G. Fromer | B190 | Conduct second level review of documents relating to pre-Seritage Spinoff transactions | 2.20 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 21

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 09/25/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 2.10 |
| 09/27/20 | D. Field | B190 | Review documents produced in adversary proceeding | 3.00 |
| 09/28/20 | K. Kolb | B190 | Analyze documents identified as hot during Deloitte review | 0.10 |
| 09/28/20 | D. Field | B190 | Review documents produced in adversary proceeding | 1.80 |
| 09/29/20 | C. Carty | B190 | Confer with K. Kolb and H. Zimmer re third party discovery and attention to issues re same. | 1.20 |
| 09/29/20 | C. Carty | B190 | Review and analyze mini-chron for deposition prep purposes. | 0.70 |
| 09/29/20 | K. Kolb | B190 | Supervise second level review | 0.60 |
| 09/29/20 | K. Kolb | B190 | Discuss pending discovery items and review process with C. Carty and H. Zimmer | 0.40 |
| 09/29/20 | K. Kolb | B190 | Revise summary memo and transmit to Akin regarding third party document production | 0.30 |
| 09/29/20 | D. Field | B190 | Review documents produced in adversary proceeding | 1.60 |
| 09/29/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding | 6.30 |
| 09/29/20 | R. Quigley | B190 | Review documents in production | 8.70 |
| 09/29/20 | H. Zimmer | B190 | Confer with KK and CC concerning third party discovery and review of documents produced in adversary proceeding | 0.40 |
| 09/29/20 | H. Zimmer | B190 | Confer with KK and CC concerning discovery and case status | 0.10 |
| 09/29/20 | H. Zimmer | B190 | Confer with Deloitte concerning subpoena and privilege log | 0.10 |
| 09/29/20 | H. Zimmer | B190 | Review summary from Elizabeth Plowman concerning review of documents produced in adversary proceeding | 0.30 |
| 09/29/20 | H. Zimmer | B190 | Confer with Herrick concerning wachtell subpoena | 0.10 |
| 09/29/20 | H. Zimmer | B190 | Confer with CC concerning Aronstam production | 0.10 |
| 09/30/20 | S. O'Donnell | B190 | Confer w/ cc re misc. issues and tolling agreement | 0.30 |
| 09/30/20 | K. Kolb | B190 | Supervise second level review | 0.30 |
| 09/30/20 | K. Kolb | B190 | Analyze and summarize hot documents produced by Wachtell | 3.30 |
| 09/30/20 | K. Kolb | B190 | Additional research and analysis of potential claims | 2.10 |
| 09/30/20 | C. Anderson | B190 | Draft Deloitte Potential Causes of Action Memorandum | 1.50 |
| 09/30/20 | D. Field | B190 | Review documents produced in adversary proceeding | 2.20 |
| 09/30/20 | E. Plowman | B190 | Review/analyze docs in adversary proceeding | 5.10 |
| 09/30/20 | R. Quigley | B190 | Review documents in productions | 10.50 |
| 09/30/20 | S. Stockman | B190 | Continue second level review of documents. | 3.80 |
| 09/30/20 | H. Zimmer | B190 | Review hot documents on relativity and draft summary, confer with KK on same, and confer with H5 concerning review | 1.00 |



Invoice Number: 538312
Matter Number: 19609.0002
Page: 22

| Date | Name | Task Code | Narrative | Hours |
|---|---|---|---|---|
| 09/30/20 | H. Zimmer | B190 | Attend expert conference | 1.10 |
| 09/30/20 | H. Zimmer | B190 | Confer with Akin concerning documents produced in adversary proceeding and experts | 0.10 |
| 09/30/20 | H. Zimmer | B190 | Review email from Deloitte in connection with privilege log | 0.20 |
| | | | **TOTAL** | **$327,393.50** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 35.10 | 415.00 | 14,566.50 |
| M. Calb | 28.40 | 540.00 | 15,336.00 |
| C. Carty | 112.20 | 785.00 | 88,077.00 |
| J. D'Angelo | 2.60 | 845.00 | 2,197.00 |
| D. Field | 18.60 | 435.00 | 8,091.00 |
| G. Fromer | 15.10 | 420.00 | 6,342.00 |
| K. Kolb | 87.60 | 610.00 | 53,436.00 |
| S. O'Donnell | 37.80 | 1,025.00 | 38,745.00 |
| E. Plowman | 77.40 | 420.00 | 32,508.00 |
| R. Quigley | 42.00 | 420.00 | 17,640.00 |
| L. Schepp | 30.50 | 335.00 | 10,217.50 |
| S. Stockman | 6.90 | 435.00 | 3,001.50 |
| H. Zimmer | 85.60 | 435.00 | 37,236.00 |
| **TOTAL** | **579.80** | | **$327,393.50** |

**MANAGING ATTORNEY'S OFFICE**

| | Amount |
|---|---|
| Court Admissions/Renewals/Registration | 164.00 |
| Research/Retrieval - including calls to courts | 123.00 |
| **TOTAL** | **$287.00** |

| **TOTAL LEGAL SERVICES** | **$327,680.50** |
|---|---|

**DISBURSEMENTS:**

**AMOUNT**



Invoice Number: 538312
Matter Number: 19609.0002
Page: 23

|  | AMOUNT |
|---|---|
| Document Processing | 75.00 |
| Duplication | 2,485.36 |
| Online Research | 399.40 |
| Postage & Shipping | 157.66 |
| **TOTAL:** | **$3,117.42** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 354103 | 04/20/20 | 291,925.09 | 233,580.69 | 58,344.40 |
| 355208 | 05/28/20 | 390,062.88 | 312,050.88 | 78,012.00 |
| 356200 | 06/30/20 | 189,860.63 | 0.00 | 189,860.63 |
| 356648 | 07/16/20 | 154,837.24 | 0.00 | 154,837.24 |
| 358158 | 08/24/20 | 114,394.47 | 0.00 | 114,394.47 |
| | | | **Total Outstanding** | **$595,448.74** |



Official Committee of Unsecured Creditors of Sears Holdings          November 12, 2020
Attn: Ron Tucker                                                     Invoice Number: 539161
225 W. Washington Street                                            Matter Number: 19609.0002
Indianapolis, IN 46204

Re:    **Jointly Asserted Causes of Action**

Fees for legal services rendered through October 31, 2020                          $220,443.50

Expenses posted through October 31, 2020                                              1,260.74

                                                           **TOTAL**        **$221,704.24**

Unpaid balance from previous invoice(s)                                           $926,246.66

Total Due Now                                                                    $1,147,950.90

Kindly return this page with your check payment to:          Send wire payments to:
            Herrick, Feinstein LLP                              Citibank, N.A.
              2 Park Avenue                          ABA Number:         0089
            New York, NY 10016                    Account Number:        6165
                                                        SWIFT #:     US33
                        PLEASE REMIT PAYMENT WITHIN 30 DAYS



Invoice Number: 539161
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| 10/01/20 | C. Carty | Review and analyze documents produced by third party subpoena recipients. | 2.80 |
| 10/01/20 | C. Carty | Analyze potential claims and causes of action against certain third parties. | 3.10 |
| 10/01/20 | K. Kolb | Further research regarding potential claims and required allegations | 1.70 |
| 10/01/20 | K. Kolb | Draft revised review protocol email and supervise second level review process | 2.80 |
| 10/01/20 | K. Kolb | Further analysis and revisions to summary of hot documents produced by third parties | 1.20 |
| 10/01/20 | K. Kolb | Analyze and summarize key documents produced by Wachtell | 0.60 |
| 10/01/20 | K. Kolb | Analyze privilege logs from Deloitte | 0.20 |
| 10/01/20 | K. Kolb | Discuss document review issues with L. Schepp | 0.30 |
| 10/01/20 | C. Anderson | Draft Deloitte potential causes of action memo and review engagement letters | 0.90 |
| 10/01/20 | C. Anderson | Draft memorandum re: potential causes of action. | 1.20 |
| 10/01/20 | D. Field | Review documents produced in adversary proceeding | 0.30 |
| 10/01/20 | E. Plowman | Review and analyze docs in adversary proceeding | 1.60 |
| 10/01/20 | R. Quigley | Review documents in production | 5.20 |
| 10/01/20 | H. Zimmer | Analyze documents produced in adversary proceeding and draft and finalize memorandum/chart incorporating information from same | 1.90 |
| 10/01/20 | H. Zimmer | Review emails from KK and H5 concerning document review | 0.20 |
| 10/01/20 | H. Zimmer | Revise draft email from KK concerning overview of document review | 0.20 |
| 10/01/20 | H. Zimmer | Confer with CC and KK concerning document review | 0.10 |
| 10/01/20 | H. Zimmer | Confer with LS and KK concerning document review | 2.10 |
| 10/01/20 | L. Schepp | Compile requested Hot documents for Akin attorney review. | 1.50 |
| 10/02/20 | C. Carty | Analyze potential claims and causes of action against certain third parties. | 1.50 |
| 10/02/20 | C. Carty | Review and analyze documents produced by third party subpoena recipients. | 1.10 |

 **HERRICK**

Invoice Number: 539161
Matter Number: 19609.0002
Page: 3

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| 10/02/20 | K. Kolb | Revise and analyze engagement letters related to memo for potential claims | 1.50 |
| 10/02/20 | K. Kolb | Further discussions with review team regarding changes to review protocol | 0.80 |
| 10/02/20 | K. Kolb | Analyze response from Akin regarding third party discovery | 0.20 |
| 10/02/20 | K. Kolb | Analyze documents previously withheld by third party subpoena recipient | 0.70 |
| 10/02/20 | C. Anderson | Draft Deloitte potential causes of action memo and review engagement letters | 1.50 |
| 10/02/20 | D. Field | Review documents produced in adversary proceeding | 4.20 |
| 10/02/20 | E. Plowman | Review and analyze docs in adversary proceeding | 2.30 |
| 10/02/20 | H. Zimmer | Confer with DF and KK concerning document review | 0.20 |
| 10/02/20 | H. Zimmer | Review email from Akin concerning Blackstone subpoena and confer with KK and LS concerning same | 0.30 |
| 10/02/20 | H. Zimmer | Review documents produced in adversary proceeding | 0.30 |
| 10/02/20 | L. Schepp | Compile Deloitte engagement letters in H5 workspace for attorney review. | 4.50 |
| 10/02/20 | L. Schepp | Compile documents noted in included in Blackstone document production for further review. | 1.40 |
| 10/04/20 | K. Kolb | Draft email to opposing counsel regarding supplemental parameters for production | 0.10 |
| 10/04/20 | D. Field | Review documents produced in adversary proceeding | 1.30 |
| 10/05/20 | C. Carty | Attention to issues related to third party discovery. | 0.70 |
| 10/05/20 | C. Carty | Review and analyze documents produced by third party subpoena recipients. | 2.40 |
| 10/05/20 | C. Carty | Analyze potential claims and causes of action against certain third parties. | 4.30 |
| 10/05/20 | K. Kolb | Analyze statute of limitations issue | 0.50 |
| 10/05/20 | K. Kolb | Draft revised parameters for Blackstone response | 0.60 |
| 10/05/20 | K. Kolb | Supervise second level review process | 0.70 |
| 10/05/20 | C. Anderson | Draft emails re: BX search terms for new production | 0.20 |
| 10/05/20 | C. Anderson | Review engagement letters with SHC for relevant contract terms | 1.00 |
| 10/05/20 | D. Field | Review documents produced in adversary | 2.90 |



Invoice Number: 539161<br>
Matter Number: 19609.0002<br>
Page: 4

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| | | proceeding | |
| 10/05/20 | H. Zimmer | Confer with KK on document review | 0.10 |
| 10/05/20 | H. Zimmer | Confer with LS and KK concerning document review and Wachtell subpoena | 0.10 |
| 10/05/20 | H. Zimmer | Review emails between Akin and Herrick concerning Blackstone subpoena | 0.10 |
| 10/05/20 | H. Zimmer | Confer with KK and CA concerning Blackstone subpoena | 0.20 |
| 10/05/20 | H. Zimmer | Review email from Cravath concerning subpoena on Ross Aronstam and RPT privilege | 0.10 |
| 10/05/20 | H. Zimmer | Review email from KK to Blackstone concerning subpoena | 0.10 |
| 10/05/20 | H. Zimmer | Confer with KK concerning document review | 0.20 |
| 10/05/20 | L. Schepp | Work with K. Kolb regarding document review protocol. | 0.80 |
| 10/06/20 | K. Kolb | Analyze documents for second level review and supervise second level review process | 0.70 |
| 10/06/20 | K. Kolb | Analyze proposed revisions to search terms for third party subpoena | 0.10 |
| 10/06/20 | R. Quigley | Analyze and code documents in productions | 4.50 |
| 10/06/20 | S. Stockman | Continue 2L Review of documents. | 1.70 |
| 10/06/20 | H. Zimmer | Confer with KK on Blackstone subpoena | 0.20 |
| 10/06/20 | H. Zimmer | Email CA, KK, MC, DF, GF, EP, RQ, CC, and LS concerning updates on document review | 0.10 |
| 10/06/20 | H. Zimmer | Review documents produced in adversary proceeding and communications with Akin on same | 0.20 |
| 10/06/20 | H. Zimmer | Review email from EP concerning document review | 0.10 |
| 10/06/20 | H. Zimmer | Confer with LS and KK concerning document review and Wachtell subpoena | 0.80 |
| 10/06/20 | L. Schepp | Run searches in H5 to separate certain documents for secondary review, per K. Kolb. | 3.20 |
| 10/07/20 | C. Carty | Call with Akin and K. Kolb re document review and prepare for same. | 0.90 |
| 10/07/20 | C. Carty | Attention to issues related to third party discovery. | 1.50 |
| 10/07/20 | C. Carty | Analyze potential claims and causes of action against certain third parties. | 3.20 |
| 10/07/20 | K. Kolb | Supervise second level review and update review team on changes to protocol | 0.90 |
| 10/07/20 | K. Kolb | Call with R. Tizravesh regarding document review process | 0.30 |

 **HERRICK**

Invoice Number: 539161
Matter Number: 19609.0002
Page: 5

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| 10/07/20 | K. Kolb | Discuss second level review issues with D. Field | 0.20 |
| 10/07/20 | C. Anderson | Draft and revise memorandum on causes of action | 3.00 |
| 10/07/20 | D. Field | Review documents produced in adversary proceeding | 4.00 |
| 10/07/20 | R. Quigley | Analyze and code documents in productions | 6.80 |
| 10/07/20 | H. Zimmer | Confer with KK concerning document review | 0.10 |
| 10/07/20 | H. Zimmer | Confer with KK and CC concerning third-party discovery | 0.10 |
| 10/07/20 | H. Zimmer | Confer with KK and H5 concerning document review | 0.30 |
| 10/07/20 | H. Zimmer | Review email from Wilmer Hale concerning Blackstone subpoena | 0.10 |
| 10/08/20 | C. Carty | Participate in meet and confer call with counsel to Blackstone and prepare for same. | 1.00 |
| 10/08/20 | C. Carty | Draft letter re third party discovery. | 0.50 |
| 10/08/20 | C. Carty | Analyze potential claims and causes of action against certain third parties. | 3.60 |
| 10/08/20 | K. Kolb | Prepare for and attend meet and confer with counsel for Blackstone | 1.20 |
| 10/08/20 | K. Kolb | Review research on choice of law issue | 0.10 |
| 10/08/20 | K. Kolb | Conduct second level review of key documents | 1.90 |
| 10/08/20 | C. Anderson | Analyze choice of law analysis in light of governing law and dispute resolution provisions and draft related emails | 0.30 |
| 10/08/20 | D. Field | Review documents produced in adversary proceeding | 4.80 |
| 10/08/20 | R. Quigley | Analyze and code documents in productions | 3.20 |
| 10/08/20 | H. Zimmer | Revise Girard/Robbins parameters and confer with CC and KK regarding third-party discovery | 0.90 |
| 10/08/20 | H. Zimmer | Review and amend discovery memo | 1.40 |
| 10/08/20 | H. Zimmer | Confernce call with Wilmer Hale and counsel to Blackstone concerning Blackstone subpoena | 0.30 |
| 10/08/20 | H. Zimmer | Review emails from KK and LS concerning document review | 0.20 |
| 10/08/20 | H. Zimmer | Review documents produced in adversary proceeding | 0.20 |
| 10/08/20 | L. Schepp | Update document production index. | 1.80 |
| 10/08/20 | L. Schepp | Run searches to compile document families with high attachments counts for attorney review, per K. Kolb. | 2.10 |
| 10/09/20 | C. Carty | Attention to issues related to third party | 0.60 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 6

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| | | discovery. | |
| 10/09/20 | C. Carty | Review and analyze documents produced by third party subpoena recipients. | 2.50 |
| 10/09/20 | C. Carty | Analyze potential claims and causes of action against certain third parties. | 1.70 |
| 10/09/20 | K. Kolb | Analyze key documents produced by third parties and supervise second level review | 1.90 |
| 10/09/20 | K. Kolb | Email to opposing counsel regarding revisions to subpoena response parameters | 0.20 |
| 10/09/20 | K. Kolb | Discuss discovery issues with C. Carty and H. Zimmer | 0.50 |
| 10/09/20 | C. Anderson | Draft and revise  memorandum on potential causes of action | 1.70 |
| 10/09/20 | C. Anderson | Draft emails re: memo structure | 0.30 |
| 10/09/20 | D. Field | Review documents produced in adversary proceeding | 4.80 |
| 10/09/20 | R. Quigley | Analyze and code documents in productions | 2.40 |
| 10/09/20 | H. Zimmer | Conference call with KK and CC regarding third party discovery and document review | 0.50 |
| 10/09/20 | H. Zimmer | Confer with KK regarding Blackstone subpoena | 0.10 |
| 10/09/20 | H. Zimmer | Confer with LS and KK concerning document review | 0.20 |
| 10/09/20 | L. Schepp | Run searches in H5 to separate certain documents for secondary review, per K. Kolb. | 2.60 |
| 10/10/20 | K. Kolb | Revise memorandum regarding potential auditor causes of action | 1.70 |
| 10/10/20 | C. Anderson | Draft emails re: memorandum on potential causes of action | 0.10 |
| 10/11/20 | K. Kolb | Draft research summary and recommedation regarding privilege dispute | 1.00 |
| 10/11/20 | D. Field | Review documents produced in adversary proceeding | 1.20 |
| 10/12/20 | C. Carty | Analyze issues related to potential claims against certain third parties and review legal analysis re same. | 4.20 |
| 10/12/20 | C. Carty | Calls with co-counsel at Akin regarding potential claims against certain third parties and prepare for same.. | 1.10 |
| 10/12/20 | C. Carty | Review and analyze documents produced in adversary proceeding. | 2.10 |
| 10/12/20 | S. O'Donnell | Confer w/ CC re claims analysis; confer w/ Akin re same; confer w/ client | 0.50 |
| 10/12/20 | C. Anderson | Review Wachtell document productions and | 1.80 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 7

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| | | related emails on review procedure | |
| 10/12/20 | D. Field | Review documents produced in adversary proceeding | 1.10 |
| 10/12/20 | R. Quigley | Analyze and code documents in productions | 8.40 |
| 10/12/20 | H. Zimmer | Confer with KK and CC on Wachtell subpoena | 0.10 |
| 10/12/20 | H. Zimmer | Analyze documents produced in adversary proceeding and confer with KK on same | 1.00 |
| 10/13/20 | C. Carty | Prepare for call with Litigation Designees regarding potential estate claims. | 3.50 |
| 10/13/20 | C. Carty | Meet with litigation team regarding document review. | 0.50 |
| 10/13/20 | C. Carty | Attention to issues related to document review. | 1.20 |
| 10/13/20 | C. Carty | Participate in call with Litigation Designees regarding claim analysis. | 1.10 |
| 10/13/20 | C. Carty | Draft complaint asserting estate claims against certain third parties. | 3.20 |
| 10/13/20 | C. Carty | Review draft tolling agreement and provide comments to same. | 0.80 |
| 10/13/20 | S. O'Donnell | Review/comment on update to steering committee re Wachtel claims; present same; coordinate tolling agreement, complaint and claim preparation | 2.50 |
| 10/13/20 | K. Kolb | Prepare for and attend call regarding case update and document review second level review | 1.20 |
| 10/13/20 | K. Kolb | Draft tolling agreement | 1.00 |
| 10/13/20 | K. Kolb | Analyze documents in connection with drafting of adversary claims | 5.30 |
| 10/13/20 | C. Anderson | Review and analyze Wachtell document production for relevant documents | 0.40 |
| 10/13/20 | C. Anderson | Confer with case team re: document review points, analysis and timing | 0.30 |
| 10/13/20 | D. Field | Review documents produced in adversary proceeding | 1.10 |
| 10/13/20 | G. Fromer | Team call to discuss document review strategy | 0.30 |
| 10/13/20 | E. Plowman | Team call re review of documents for adversary proceeding | 0.30 |
| 10/13/20 | S. Stockman | Confer with second level review team regarding strategy for ongoing review. | 0.30 |
| 10/13/20 | H. Zimmer | Analyze documents produced in adversary proceeding, confer with KK and CC on same, revise memorandum on document review process, and draft portion of complaint on WLRK claims | 5.10 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 8

| DATE | NAME | NARRATIVE | HOURS |
|---|---|---|---|
| 10/13/20 | H. Zimmer | Review documents produced in adversary proceeding | 0.70 |
| 10/13/20 | H. Zimmer | Conference call with CC, KK. EP, DF, RQ, SS, GF, and CA on documents produced in adversary proceeding | 0.30 |
| 10/13/20 | L. Schepp | Located and compile various hot document citations in second level batches in preparation for attorney review. | 3.80 |
| 10/14/20 | C. Carty | Revise draft tolling agreement and circulate to potential defendant. | 1.20 |
| 10/14/20 | C. Carty | Draft complaint asserting estate claims against certain third parties. | 5.80 |
| 10/14/20 | S. O'Donnell | Attend to potential additional claims and complaint. | 1.00 |
| 10/14/20 | K. Kolb | Analyze documents and draft complaint | 4.00 |
| 10/14/20 | C. Anderson | Review Wachtell document production for relevant documents and issues | 1.90 |
| 10/14/20 | G. Fromer | Review email instructions on document review procedure from Kyle Kolb | 0.30 |
| 10/14/20 | G. Fromer | Review mini chron topic memo to prepare for second level document review | 0.20 |
| 10/14/20 | G. Fromer | Review hot doc summaries | 0.10 |
| 10/14/20 | G. Fromer | Review document review instructions and analysis to prepare for second level review | 0.50 |
| 10/14/20 | G. Fromer | Conduct second level document review | 2.80 |
| 10/14/20 | R. Quigley | Analyze and code documents in productions | 4.30 |
| 10/14/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.80 |
| 10/14/20 | H. Zimmer | Analyze memorandum on potential claims, review case law on same, and draft proposed complaint | 3.10 |
| 10/14/20 | H. Zimmer | Confer with CC on draft complaint | 0.20 |
| 10/14/20 | L. Schepp | Update index of Wachtell invoices in preparation for attorney review, per K. Kolb. | 0.30 |
| 10/15/20 | C. Carty | Draft complaint asserting estate claims against certain third parties. | 7.20 |
| 10/15/20 | C. Carty | Negotiate tolling agreement. | 1.30 |
| 10/15/20 | S. O'Donnell | Coordinate tolling k; review/comment on Wachtell draft; confer re complaint; go forward strategy and analysis w/ team | 2.00 |
| 10/15/20 | K. Kolb | Analyze documents produced by Deloitte | 0.70 |
| 10/15/20 | K. Kolb | Analyze proposed revisions to search term parameters | 0.70 |
| 10/15/20 | K. Kolb | Draft portions of complaint | 0.60 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 9

| DATE | NAME | NARRATIVE | HOURS |
|---|---|---|---|
| 10/15/20 | K. Kolb | Analyze revisions to tolling agreement | 0.50 |
| 10/15/20 | K. Kolb | Supervise second level review process | 0.20 |
| 10/15/20 | G. Fromer | Discuss potential claims with Sean O'Donnell, Chris Carty, and Kyle Kolb | 0.20 |
| 10/15/20 | R. Quigley | Analyze and code documents in productions | 6.80 |
| 10/15/20 | H. Zimmer | Analyze documents produced in advwersary proceeding | 0.40 |
| 10/15/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.20 |
| 10/15/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.40 |
| 10/15/20 | H. Zimmer | Analyze draft of tolling agreement | 0.30 |
| 10/15/20 | H. Zimmer | Review emails concerning tolling agreement | 0.20 |
| 10/15/20 | H. Zimmer | Confer with KK, SO, and CC concerning tolling agreement | 0.20 |
| 10/15/20 | H. Zimmer | Email Herrick team on tolling agreement and document review | 0.40 |
| 10/15/20 | H. Zimmer | Analyze documents produced in adversary proceeding and revise review memorandum | 1.80 |
| 10/16/20 | K. Kolb | Analyze key documents produced by third party professionals | 1.00 |
| 10/16/20 | R. Quigley | Analyze and code documents in productions | 8.80 |
| 10/16/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 4.00 |
| 10/16/20 | H. Zimmer | Confer with KK and CC re: third-party discovery | 0.10 |
| 10/16/20 | H. Zimmer | Confer with KK on document review | 0.20 |
| 10/18/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.10 |
| 10/18/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 4.30 |
| 10/19/20 | C. Carty | Analyze Wachtell proposal regarding search terms. | 0.80 |
| 10/19/20 | K. Kolb | Discuss revisions to Wachtell parameters and communicate same to opposing counsel | 0.40 |
| 10/19/20 | G. Fromer | Review email from Heather Zimmer regarding second level review | 0.10 |
| 10/19/20 | G. Fromer | Conduct second level review of documents relating to pre-Seritage transactions | 1.80 |
| 10/19/20 | R. Quigley | Analyze and code documents in productions | 4.10 |
| 10/19/20 | H. Zimmer | Confer with KK and CC on documents produced in adversary proceeding | 0.20 |
| 10/19/20 | H. Zimmer | Analyze documents produced in adversary | 5.10 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 10

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| | | proceeding | |
| 10/19/20 | H. Zimmer | Conference call with KK and CC concerning WLRK subpoena | 0.20 |
| 10/19/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.80 |
| 10/19/20 | H. Zimmer | Confer with KK and CC concerning e-mail to WLRK concerning subpoena | 0.10 |
| 10/20/20 | S. O'Donnell | Doc review confer. | 0.50 |
| 10/20/20 | K. Kolb | Conduct second level review of key documents from Wachtell and Deloitte productions | 0.60 |
| 10/20/20 | C. Anderson | Review Wachtell document product for relevant documents and hot or of interest productions | 1.40 |
| 10/20/20 | R. Quigley | Analyze and code documents in productions | 7.30 |
| 10/20/20 | H. Zimmer | Review emails from KK concerning document review | 0.20 |
| 10/20/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.90 |
| 10/20/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.70 |
| 10/20/20 | H. Zimmer | Review documents produced in adversary proceeding | 1.00 |
| 10/20/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.00 |
| 10/20/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.00 |
| 10/21/20 | K. Kolb | Analyze key documents produced by third parties in response to subpoenas | 0.70 |
| 10/21/20 | C. Anderson | Review and analyze document production for relevant documents and of interest productions | 2.00 |
| 10/21/20 | E. Plowman | Review and analyze docs in adversary proceeding | 1.80 |
| 10/21/20 | R. Quigley | Analyze and code documents in productions | 2.00 |
| 10/21/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.30 |
| 10/21/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.80 |
| 10/22/20 | C. Anderson | Review and analyze document productions for relevant documents and issues | 2.20 |
| 10/22/20 | G. Fromer | Discuss document review with Heather Zimmer | 0.10 |
| 10/22/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.30 |
| 10/22/20 | R. Quigley | Analyze and code documents in productions | 8.60 |
| 10/22/20 | H. Zimmer | Confer with Herrick on documents produced in | 0.20 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 11

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| | | adversary proceeding | |
| 10/22/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.00 |
| 10/22/20 | H. Zimmer | Analyze documents produced in adversary proceeding and confer with KK on same | 1.30 |
| 10/22/20 | H. Zimmer | Anlayze documents produced in adversary proceeding | 1.10 |
| 10/22/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.30 |
| 10/22/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.40 |
| 10/23/20 | K. Kolb | Supervise second level review of subpoena productions | 0.20 |
| 10/23/20 | C. Anderson | Review document production for relevant documents and issues | 2.20 |
| 10/23/20 | R. Quigley | Analyze and code documents in productions | 6.60 |
| 10/23/20 | S. Stockman | Continue 2L Review of adversary production. | 1.30 |
| 10/23/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.50 |
| 10/23/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.10 |
| 10/23/20 | H. Zimmer | Review email from Blackstone's counsel concerning subpoena on them | 0.10 |
| 10/23/20 | H. Zimmer | Confer with KK and LS concerning document review | 0.10 |
| 10/23/20 | H. Zimmer | Review documents produced in adversary proceeding | 0.40 |
| 10/23/20 | L. Schepp | Create search of documents with high attachment counts for attorney review, per K. Kolb. | 1.40 |
| 10/24/20 | K. Kolb | Analyze documents produced in response to subpoenas | 1.00 |
| 10/25/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 2.10 |
| 10/25/20 | H. Zimmer | Analyze documents produced in the adversary proceeding and revise review memoranda on same | 1.20 |
| 10/26/20 | K. Kolb | Analyze key documents produced in response to subpoenas to professionals | 0.50 |
| 10/26/20 | C. Anderson | Review document production for relevant documents and issues | 0.40 |
| 10/26/20 | C. Anderson | Review document production for relevant documents and issues | 0.30 |
| 10/26/20 | G. Fromer | Conduct second level review of documents | 1.80 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 12

| DATE | NAME | NARRATIVE | HOURS |
|---|---|---|---|
| | | relating to pre-Seritage transactions | |
| 10/26/20 | R. Quigley | Analyze and code documents in productions | 4.20 |
| 10/26/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.40 |
| 10/26/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.50 |
| 10/26/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.20 |
| 10/26/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.40 |
| 10/26/20 | H. Zimmer | Email WLRK concerning subpoena | 0.10 |
| 10/26/20 | H. Zimmer | Review documents produced in adversary proceeding  and analysis provided by Silvia Stockman on same | 0.20 |
| 10/26/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 2.70 |
| 10/27/20 | C. Carty | Call with Wachtell and Defendant's regarding search related to subpoena. | 0.30 |
| 10/27/20 | C. Carty | Analyze issues related to Wachtell search parameters. | 1.30 |
| 10/27/20 | S. O'Donnell | Confer re Wachtell call. | 0.20 |
| 10/27/20 | K. Kolb | Meet and confer call with Wachtell regarding subpoena compliance | 0.40 |
| 10/27/20 | K. Kolb | Analyze key documents from third party productions | 0.60 |
| 10/27/20 | C. Anderson | Review document production for relevant documents | 0.90 |
| 10/27/20 | G. Fromer | Conduct second level review of documents relating to pre-Seritage transactions | 4.40 |
| 10/27/20 | R. Quigley | Analyze and code documents in productions | 5.30 |
| 10/27/20 | H. Zimmer | Prepare for call re: Wachtell subpoena and attend conference call with Wachtell and Wilmer Hale, Kyle Kolb, and Chris Carty concerning subpoena to Wachtell and production in response to same | 0.70 |
| 10/27/20 | H. Zimmer | Revise memorandum on document review | 0.20 |
| 10/27/20 | H. Zimmer | Review emails to Wachtell and from Wilmer Hale concerning Wachtell subpoena | 0.10 |
| 10/28/20 | K. Kolb | Analyze key documents produced by professionals and attend to second level review supervision | 0.20 |
| 10/28/20 | C. Anderson | Review document production for relevant documents and issues | 3.20 |
| 10/28/20 | R. Quigley | Analyze and code documents in productions | 4.20 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 13

| DATE | NAME | NARRATIVE | HOURS |
|---|---|---|---|
| 10/28/20 | S. Stockman | Review adversary production. | 4.70 |
| 10/28/20 | H. Zimmer | Confer with KK and LS concerning document review and review documents | 0.40 |
| 10/28/20 | H. Zimmer | Review email from KK concerning litigation status | 0.10 |
| 10/28/20 | H. Zimmer | Review documents produced in adversary proceeding and analysis shared by RQ, SS, and GF concerning hot documents | 0.60 |
| 10/28/20 | L. Schepp | Compile additional hot documents for attorney review, per K. Kolb. | 1.20 |
| 10/29/20 | K. Kolb | Supervise second level review process | 0.40 |
| 10/29/20 | K. Kolb | Analyze key documents produced by third party professionals | 2.30 |
| 10/29/20 | C. Anderson | Review document production for relevant documents and issues | 1.40 |
| 10/29/20 | D. Field | Review documents produced in adversary proceeding | 1.10 |
| 10/29/20 | R. Quigley | Analyze and code documents in productions | 6.90 |
| 10/29/20 | S. Stockman | Review adversary production. | 4.00 |
| 10/29/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.40 |
| 10/29/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.60 |
| 10/29/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 1.40 |
| 10/29/20 | H. Zimmer | Analyze documents produced in adversary proceeding | 0.70 |
| 10/29/20 | L. Schepp | Compile additional hot documents for attorney review, per K. Kolb. | 2.40 |
| 10/30/20 | C. Carty | Review and analyze documents produced in third party discovery. | 2.50 |
| 10/30/20 | K. Kolb | Supervise second level review process | 0.50 |
| 10/30/20 | K. Kolb | Analyze documents produced by debtor professionals | 0.70 |
| 10/30/20 | D. Field | Review documents produced in adversary proceeding | 2.60 |
| 10/30/20 | G. Fromer | Conduct second level review of documents related to pre-Seritage transactions | 1.70 |
| 10/30/20 | G. Fromer | Review email from Kyle Kolb regarding second level document review | 0.10 |
| 10/30/20 | G. Fromer | Review summaries of documents of interest | 0.20 |
| 10/30/20 | R. Quigley | Analyze and code documents in productions | 5.60 |
| 10/30/20 | H. Zimmer | Analyze documents produced in adversary | 2.40 |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 14

| DATE | NAME | NARRATIVE | HOURS |
|------|------|-----------|-------|
| | | proceeding | |
| 10/30/20 | H. Zimmer | Analyze documents produced in adversary proceeding and draft chart incorporating information from same | 1.50 |
| 10/30/20 | H. Zimmer | Confer with KK ,CA, LS, DF, GF, EP, RQ, SS concerning review of documents produced in adversary proceeding | 0.30 |
| 10/30/20 | H. Zimmer | Confer with KK and LS on review of documents produced in adversary proceeding | 0.20 |
| 10/30/20 | L. Schepp | Compile additional hot or interesting documents for second level review. | 1.20 |
| 10/31/20 | H. Zimmer | Analyze documents produced in adversary proceeding and draft chart of hot documents | 2.50 |
| 10/31/20 | H. Zimmer | Analyze documents produced in adversary proceeding and draft chart incorporating information from same | 1.40 |
| 10/31/20 | H. Zimmer | Review prior memorandum to Akin concerning hot documents and draft chart on hot documents | 0.70 |

434.50

TOTAL    $220,074.50



Invoice Number: 539161
Matter Number: 19609.0002
Page: 15

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 28.60 | 415.00 | 11,869.00 |
| C. Carty | 69.50 | 785.00 | 54,557.50 |
| D. Field | 29.40 | 435.00 | 12,789.00 |
| G. Fromer | 14.60 | 420.00 | 6,132.00 |
| K. Kolb | 46.30 | 610.00 | 28,243.00 |
| S. O'Donnell | 6.70 | 1,025.00 | 6,867.50 |
| E. Plowman | 8.30 | 420.00 | 3,486.00 |
| R. Quigley | 105.20 | 420.00 | 44,184.00 |
| L. Schepp | 28.20 | 335.00 | 9,447.00 |
| S. Stockman | 12.00 | 435.00 | 5,220.00 |
| H. Zimmer | 85.70 | 435.00 | 37,279.50 |
| **TOTAL** | **434.50** | | **$220,074.50** |

**MANAGING ATTORNEY'S OFFICE**

| | | |
|---|---|---|
| Research/Retrieval - including calls to courts | | 369.00 |
| **TOTAL** | | **$369.00** |

**TOTAL LEGAL SERVICES**            **$220,443.50**

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Online Research | 1,260.74 |
| **TOTAL:** | **$1,260.74** |



Invoice Number: 539161
Matter Number: 19609.0002
Page: 16

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 354103 | 04/20/20 | 291,925.09 | 233,580.69 | 58,344.40 |
| 355208 | 05/28/20 | 390,062.88 | 312,050.88 | 78,012.00 |
| 356200 | 06/30/20 | 189,860.63 | 0.00 | 189,860.63 |
| 356648 | 07/16/20 | 154,837.24 | 0.00 | 154,837.24 |
| 358158 | 08/24/20 | 114,394.47 | 0.00 | 114,394.47 |
| 538312 | 10/22/20 | 330,797.92 | 0.00 | 330,797.92 |
| | | | **Total Outstanding** | **$926,246.66** |



Official Committee of Unsecured Creditors of Sears Holdings                                    December 14, 2020
Attn: Ron Tucker                                                                               Invoice Number: 540525
225 W. Washington Street                                                                       Matter Number: 19609.0002
Indianapolis, IN 46204

Re:    **Jointly Asserted Causes of Action**


Fees for legal services rendered through November 30, 2020                                     $169,588.50

Expenses posted through November 30, 2020                                                          467.95


                                                                  **TOTAL**    **$170,056.45**

Unpaid balance from previous invoice(s)                                                        $309,698.94

Total Due Now                                                                                  $479,755.39


Kindly return this page with your check payment to:              Send wire payments to:
            Herrick, Feinstein LLP                                   Citibank, N.A.
              2 Park Avenue                              ABA Number:        0089
            New York, NY 10016                           Account Number:        6165
                                                             SWIFT #:    US33
                          PLEASE REMIT PAYMENT WITHIN 30 DAYS
HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 540525
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/01/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 0.70 |
| 11/01/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft chart incorporating information from same. | 0.70 |
| 11/02/20 | C. Carty | B190 | Review and analyze key documents. | 1.50 |
| 11/02/20 | K. Kolb | B190 | Analyze key documents produced by professionals in response to subpoenas. | 3.00 |
| 11/02/20 | K. Kolb | B190 | Revise summaries of key documents produced in response to subpoenas. | 2.80 |
| 11/02/20 | G. Fromer | B190 | Conduct second level review of documents relating to pre-Seritage issues. | 1.20 |
| 11/02/20 | R. Quigley | B190 | Analyze and code documents in productions. | 7.50 |
| 11/02/20 | H. Zimmer | B190 | Confer with Linda Schepp and Kyle Kolb in connection with review of documents produced in adversary proceeding. | 0.10 |
| 11/02/20 | H. Zimmer | B190 | Review email from Kyle Kolb concerning the review of documents produced in adversary proceeding. | 0.10 |
| 11/02/20 | L. Schepp | B190 | Compile relevant hot documents for second level attorney review, per K. Kolb. | 1.30 |
| 11/03/20 | K. Kolb | B190 | Revise summaries of key documents produced by debtors' professionals. | 2.10 |
| 11/03/20 | K. Kolb | B190 | Analyze documents produced by professionals and supervise second level review process. | 1.20 |
| 11/03/20 | R. Quigley | B190 | Analyze and code documents in productions. | 5.40 |
| 11/03/20 | S. Stockman | B190 | Continue 2L Review. | 3.80 |
| 11/03/20 | H. Zimmer | B190 | Email counsel for UBS concerning production in response to subpoena. | 0.10 |
| 11/03/20 | H. Zimmer | B190 | Confer with Linda Schepp concerning UBS production. | 0.10 |
| 11/03/20 | H. Zimmer | B190 | Confer with Chris Carty concerning UBS production in response to subpoena. | 0.10 |
| 11/03/20 | H. Zimmer | B190 | Confer with counsel for UBS concerning UBS production in response to subpoena. | 0.10 |
| 11/03/20 | H. Zimmer | B190 | Confer with Kyle Kolb concerning chart incorporation information from review of documents produced in adversary proceeding and review revisions on same. | 0.40 |
| 11/03/20 | H. Zimmer | B190 | Email Chris Carty concerning call with UBS counsel in connection with subpoena production. | 0.20 |
| 11/03/20 | H. Zimmer | B190 | Review letter from UBS in connection with subpoena response and voicemail from counsel from UBS in | 0.30 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | connection with same. | |
| 11/03/20 | H. Zimmer | B190 | Confer with Linda Schepp and H5 concerning UBS production. | 0.10 |
| 11/03/20 | L. Schepp | B190 | Work with attorneys regarding new production from UBS. | 0.80 |
| 11/04/20 | K. Kolb | B190 | Analyze documents produced by professionals in response to subpoenas. | 0.50 |
| 11/04/20 | K. Kolb | B190 | Discuss and revise summaries of key documents produced by professionals. | 0.20 |
| 11/04/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 0.30 |
| 11/04/20 | R. Quigley | B190 | Analyze and code documents in productions. | 3.20 |
| 11/04/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 11/04/20 | H. Zimmer | B190 | Confer with Linda Schepp and H5 concerning UBS production. | 0.20 |
| 11/04/20 | H. Zimmer | B190 | Analyze email from UBS concerning their production in response to subpoena. | 0.10 |
| 11/04/20 | L. Schepp | B190 | Work with vendor regarding upload of UBS document production. | 2.10 |
| 11/05/20 | C. Carty | B190 | Review and analyze key documents. | 1.80 |
| 11/05/20 | K. Kolb | B190 | Supervise second level review and analyze documents produced by debtors professionals. | 1.40 |
| 11/05/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 0.90 |
| 11/05/20 | G. Fromer | B190 | Conduct second level review of documents relating to pre-Seritage transactions. | 2.30 |
| 11/05/20 | R. Quigley | B190 | Analyze and code documents and productions. | 1.90 |
| 11/05/20 | N. Veliky | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 11/05/20 | H. Zimmer | B190 | Confer with Nicholas Veliky concerning review of documents produced in adversary proceeding. | 0.20 |
| 11/05/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft chart summarizing information from same. | 1.10 |
| 11/05/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft chart summarizing information from same. | 3.10 |
| 11/06/20 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas. | 1.60 |
| 11/06/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.60 |
| 11/06/20 | R. Quigley | B190 | Analyze and code documents in productions. | 5.50 |
| 11/06/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.10 |
| 11/06/20 | H. Zimmer | B190 | Confer with H5 concerning UBS production. | 0.10 |
| 11/08/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.10 |
| 11/09/20 | K. Kolb | B190 | Supervise second level review and analyze key documents produced in response to subpoenas. | 0.20 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 4

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/09/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.10 |
| 11/09/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions. | 2.70 |
| 11/09/20 | R. Quigley | B190 | Analyze and code documents in productions. | 7.20 |
| 11/09/20 | H. Zimmer | B190 | Analyze documents produced in the adversary proceeding. | 1.00 |
| 11/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 11/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and review comments by Gabrielle Fromer in connection with same. | 0.20 |
| 11/09/20 | H. Zimmer | B190 | Review communication from GF concerning document produced in adversary proceeding and review document produced in adversary proceeding. | 0.20 |
| 11/10/20 | C. Carty | B190 | Review and analyze key documents and analyze potential claims. | 1.70 |
| 11/10/20 | K. Kolb | B190 | Analyze key documents and supervise second level review. | 0.70 |
| 11/10/20 | K. Kolb | B190 | Analyze documents produced by debtors' professionals in response to subpoena. | 0.60 |
| 11/10/20 | C. Anderson | B190 | Review document production for relevant documents and issues. | 3.60 |
| 11/10/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.60 |
| 11/10/20 | R. Quigley | B190 | Analyze and code documents in productions. | 5.20 |
| 11/10/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.40 |
| 11/10/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/10/20 | H. Zimmer | B190 | Confer with Chris Carty concerning review of documents produced in adversary proceeding and case status. | 0.10 |
| 11/11/20 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas. | 1.20 |
| 11/11/20 | C. Anderson | B190 | Review document production for relevant documents and issues. | 2.70 |
| 11/11/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.60 |
| 11/11/20 | G. Fromer | B190 | Review email from Heather Zimmer regarding focus of document review. | 0.10 |
| 11/11/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions. | 0.90 |
| 11/11/20 | R. Quigley | B190 | Analyze and code documents in productions. | 2.10 |
| 11/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.00 |
| 11/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 11/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft chart incorporating information from same. | 0.50 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 5

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 11/11/20 | H. Zimmer | B190 | Confer with Kyle Kolb on review of documents produced in adversary proceeding and e-mail Herrick Team regarding progress of review of documents. | 0.20 |
| 11/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 11/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 11/12/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.40 |
| 11/12/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions. | 0.20 |
| 11/12/20 | R. Quigley | B190 | Analyze and code documents in productions. | 3.00 |
| 11/12/20 | S. Stockman | B190 | Continue 2L review of documents. | 5.30 |
| 11/12/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.90 |
| 11/12/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and incorporate information from same into chart. | 1.50 |
| 11/12/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and incorporate information from same into chart. | 3.10 |
| 11/12/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 11/12/20 | H. Zimmer | B190 | Confer with Kyle Kolb concerning Blackstone subpoena. | 0.10 |
| 11/12/20 | L. Schepp | B190 | Revise second level searches for attorney review. | 0.30 |
| 11/13/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.60 |
| 11/13/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions. | 1.40 |
| 11/13/20 | R. Quigley | B190 | Analyze and code documents in productions. | 4.40 |
| 11/13/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.00 |
| 11/13/20 | H. Zimmer | B190 | Analayze documents produced in adversary proceeding. | 2.00 |
| 11/13/20 | H. Zimmer | B190 | Email counsel for Blackstone with regard to their production in response to the subpoena served on them. | 0.10 |
| 11/13/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and incorporate information into chart. | 2.70 |
| 11/13/20 | H. Zimmer | B190 | Email Kyle Kolb and Chris Carty concerning Blackstone subpoena. | 0.10 |
| 11/13/20 | H. Zimmer | B190 | Analyze email from counsel for Blackstone concerning subpoena. | 0.10 |
| 11/14/20 | H. Zimmer | B190 | Email counsel for Blackstone concerning subpoena. | 0.10 |
| 11/14/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.10 |
| 11/15/20 | C. Carty | B190 | Analyze issues related to motion for stay. | 1.50 |
| 11/15/20 | C. Carty | B190 | Review draft stipulation regarding partial stay. | 0.50 |
| 11/15/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.10 |
| 11/15/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 11/16/20 | C. Carty | B190 | Call with D. Chapman regarding status of litigation. | 0.40 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 6

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 11/16/20 | K. Kolb | B190 | Supervise second level review and analyze documents produced by professionals. | 1.40 |
| 11/16/20 | K. Kolb | B190 | Analyze issues related to stay motion. | 0.20 |
| 11/16/20 | C. Anderson | B190 | Review document production for relevant documents and issues. | 0.90 |
| 11/16/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.40 |
| 11/16/20 | G. Fromer | B190 | Conduct second level review of documents related to pre-Seritage transactions. | 4.00 |
| 11/16/20 | G. Fromer | B190 | Email Kyle Kolb regarding document review. | 0.10 |
| 11/16/20 | G. Fromer | B190 | Review internal memo on background of related party financings to prepare to review documents related to related party financings. | 0.50 |
| 11/16/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 1.50 |
| 11/16/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 2.10 |
| 11/16/20 | R. Quigley | B190 | Review and code documents in productions. | 6.10 |
| 11/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.50 |
| 11/16/20 | H. Zimmer | B190 | Confer with Kyle Kolb, Gabrielle Fromer, and Daniel Field concerning review of documents produced in adversary proceeding. | 0.10 |
| 11/16/20 | H. Zimmer | B190 | Analyze email and attachments from Akin Gump to Judge Drain and counsel concerning litigation status and stipulation. | 0.20 |
| 11/16/20 | H. Zimmer | B190 | Analyze email and attachments from Chris Carty concerning case status. | 0.40 |
| 11/16/20 | H. Zimmer | B190 | Confer with counsel for Blackstone and WIlmer Hale concerning subpoena to Blackstone. | 0.10 |
| 11/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.40 |
| 11/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 11/17/20 | C. Carty | B190 | Meet and confer call with Blackstone re third party subpoena and prepare for same. | 0.70 |
| 11/17/20 | C. Carty | B190 | Call with Sears team re update re temporary stay and status of document review. | 0.50 |
| 11/17/20 | S. O'Donnell | B185 | Team call. | 0.30 |
| 11/17/20 | K. Kolb | B190 | Supervise second level review. | 0.40 |
| 11/17/20 | K. Kolb | B190 | Prepare for and attend meet and confer with Blackstone's counsel | 0.50 |
| 11/17/20 | K. Kolb | B190 | Discuss stay and discovery status. | 0.30 |
| 11/17/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.60 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 7

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/17/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 2.20 |
| 11/17/20 | G. Fromer | B190 | Review email from Kyle Kolb regarding document review. | 0.10 |
| 11/17/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding. | 2.20 |
| 11/17/20 | R. Quigley | B190 | Analyze and code documents in productions. | 1.60 |
| 11/17/20 | H. Zimmer | B190 | Analyze email from Kyle Kolb regarding status of review of documents produced in adversary proceeding and confer with KK on same | 0.10 |
| 11/17/20 | H. Zimmer | B190 | Confer with Chris Carty and Kyle Kolb on Blackstone subpoena and status. | 0.10 |
| 11/17/20 | H. Zimmer | B190 | Confer with Chris Carty and Kyle Kolb concerning status of litigation and discovery. | 0.20 |
| 11/17/20 | H. Zimmer | B190 | Draft and revise notes from call with Ropes & Gray and WilmerHale on Blackstone subpoena. | 0.20 |
| 11/17/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 11/17/20 | H. Zimmer | B190 | Conference call with Ropes & Gray and WilmerHale on Blackstone subpoena. | 0.30 |
| 11/17/20 | H. Zimmer | B190 | Prepare for and attend conference call with Chris Carty, Sean O'Donnell, and Kyle Kolb concerning case status. | 0.40 |
| 11/17/20 | H. Zimmer | B190 | Email WLRK in connection with status of production in response to subpoena. | 0.10 |
| 11/17/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/17/20 | H. Zimmer | B190 | Confer with Chris Carty and Kyle Kolb on status of negotiations with WLRK and Blackstone for productions to subpoena served on them. | 0.20 |
| 11/18/20 | K. Kolb | B190 | Analyze key documents produced by debtor's professionals | 0.30 |
| 11/18/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.90 |
| 11/18/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 2.10 |
| 11/18/20 | R. Quigley | B190 | Analyze and code documents in productions. | 7.20 |
| 11/18/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 4.00 |
| 11/18/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.00 |
| 11/18/20 | H. Zimmer | B190 | Analyze email from Wachtell concerning production in response to subpoena. | 0.10 |
| 11/19/20 | K. Kolb | B190 | Supervise second level review. | 0.30 |
| 11/19/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.00 |
| 11/19/20 | G. Fromer | B190 | Conduct second level review of documents relating to related party financing transactions. | 1.40 |
| 11/19/20 | R. Quigley | B190 | Analyze and code documents in productions. | 6.40 |
| 11/19/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.70 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 8

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/19/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.70 |
| 11/19/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.60 |
| 11/20/20 | K. Kolb | B190 | Supervise second level review and analyze key documents produced in response to subpoenas | 0.80 |
| 11/20/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.10 |
| 11/20/20 | G. Fromer | B190 | Conduct second level review of documents relating to related party financing transactions. | 1.90 |
| 11/20/20 | R. Quigley | B190 | Analyze and code documents in productions. | 4.60 |
| 11/20/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.10 |
| 11/20/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and update review memoranda | 2.10 |
| 11/21/20 | R. Quigley | B190 | Analyze and code documents in productions. | 3.50 |
| 11/21/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.60 |
| 11/22/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.90 |
| 11/22/20 | R. Quigley | B190 | Analyze and code documents in productions. | 2.40 |
| 11/22/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 11/22/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.80 |
| 11/23/20 | K. Kolb | B190 | Analyze key documents produced by debtors' professionals. | 4.00 |
| 11/23/20 | K. Kolb | B190 | Email to opposing counsel regaridng subpoena compliance. | 0.10 |
| 11/23/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.60 |
| 11/23/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 1.70 |
| 11/23/20 | R. Quigley | B190 | Analyze and code documents in productions. | 9.60 |
| 11/24/20 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas. | 2.20 |
| 11/24/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.40 |
| 11/24/20 | R. Quigley | B190 | Analyze and code documents in productions. | 3.90 |
| 11/24/20 | S. Stockman | B190 | Continue 2LR review. | 0.90 |
| 11/24/20 | H. Zimmer | B190 | Analyze email from Kyle Kolb to Blackstone with regard to subpoena production. | 0.10 |
| 11/25/20 | C. Carty | B190 | Analyze potential claims and causes of action; review and analyze key documents. | 4.20 |
| 11/25/20 | R. Quigley | B190 | Analyze and code documents in productions. | 9.80 |
| 11/25/20 | S. Stockman | B190 | Continue 2L review. | 2.60 |
| 11/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.80 |
| 11/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.30 |
| 11/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/26/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |



Invoice Number: 540525
Matter Number: 19609.0002
Page: 9

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/26/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/27/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.00 |
| 11/27/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.90 |
| 11/27/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 11/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.10 |
| 11/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 11/29/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.10 |
| 11/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 4.00 |
| 11/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.40 |
| 11/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.70 |
| 11/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.40 |
| 11/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.00 |
| 11/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 11/30/20 | C. Carty | B190 | Analyze potential claims and causes of action; review and analyze key documents. | 1.40 |
| 11/30/20 | K. Kolb | B190 | Supervise second level review and analyze key documents. | 0.30 |
| 11/30/20 | C. Anderson | B190 | Review and analyze document production for relevant issues and documents. | 0.60 |
| 11/30/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.40 |
| 11/30/20 | G. Fromer | B190 | Discuss document review with Elizabeth Plowman. | 0.20 |
| 11/30/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 4.40 |
| 11/30/20 | R. Quigley | B190 | Analyze and code documents in productions. | 8.90 |
| 11/30/20 | H. Zimmer | B190 | Confer with Elizabeth Plowman and Kyle Kolb concerning review of documents produced in adversary proceeding. | 0.20 |
| 11/30/20 | H. Zimmer | B190 | Confer with Chris Carty on fee application. | 0.10 |
| 11/30/20 | H. Zimmer | B190 | Review email from counsel for Blackstone concerning production in response to subpoena and confer with Kyle Kolb on same. | 0.10 |
| 11/30/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.60 |
| 11/30/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 15.90 |

**TOTAL**      **$169,588.50**



Invoice Number: 540525
Matter Number: 19609.0002
Page: 10

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 7.80 | 415.00 | 3,237.00 |
| C. Carty | 14.20 | 785.00 | 11,147.00 |
| D. Field | 45.30 | 435.00 | 19,705.50 |
| G. Fromer | 22.40 | 420.00 | 9,408.00 |
| K. Kolb | 26.30 | 610.00 | 16,043.00 |
| S. O'Donnell | 0.30 | 1,025.00 | 307.50 |
| E. Plowman | 10.80 | 420.00 | 4,536.00 |
| R. Quigley | 109.40 | 420.00 | 45,948.00 |
| L. Schepp | 4.50 | 335.00 | 1,507.50 |
| S. Stockman | 12.60 | 435.00 | 5,481.00 |
| N. Veliky | 0.70 | 470.00 | 329.00 |
| H. Zimmer | 119.40 | 435.00 | 51,939.00 |
| **TOTAL** | **373.70** | | **$169,588.50** |

**DISBURSEMENTS:**

| | Amount |
|---|---|
| Messenger | 65.50 |
| Online Research | 361.55 |
| Pacer Charges | 40.90 |
| **TOTAL:** | **$467.95** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 358158 | 08/24/20 | 114,394.47 | 91,935.87 | 22,458.60 |
| 538312 | 10/22/20 | 330,797.92 | 265,261.82 | 65,536.10 |
| 539161 | 11/12/20 | 221,704.24 | 0.00 | 221,704.24 |
| | | | **Total Outstanding** | **$309,698.94** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

January 19, 2021
Invoice Number: 541328
Matter Number: 19609.0002

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through December 31, 2020                    $106,056.50

                                                            **TOTAL**    **$106,056.50**

Unpaid balance from previous invoice(s)                                       $166,001.10

Total Due Now                                                                 $272,057.60

Kindly return this page with your check payment to:                 Send wire payments to:
            Herrick, Feinstein LLP                                       Citibank, N.A.
              2 Park Avenue                             ABA Number:          0089
            New York, NY 10016                         Account Number:       6165
                                                          SWIFT #:      US33
                   PLEASE REMIT PAYMENT WITHIN 30 DAYS
HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 541328
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/19/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.00 |
| 12/01/20 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas. | 0.90 |
| 12/01/20 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas. | 1.20 |
| 12/01/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 1.70 |
| 12/01/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 1.60 |
| 12/01/20 | R. Quigley | B190 | Analyze and code documents in productions. | 7.70 |
| 12/01/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 12/02/20 | K. Kolb | B190 | Begin drafting cross-exam outline. | 0.40 |
| 12/02/20 | C. Anderson | B190 | Review and analyze document production for relevant issues and documents. | 1.20 |
| 12/02/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.20 |
| 12/02/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 2.60 |
| 12/02/20 | R. Quigley | B190 | Analyze and code documents in productions. | 6.10 |
| 12/02/20 | S. Stockman | B190 | Continue 2L review. | 5.60 |
| 12/02/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.00 |
| 12/02/20 | H. Zimmer | B190 | Confer with Chris Carty and Kyle Kolb on Wachtell subpoena. | 0.10 |
| 12/02/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 12/03/20 | K. Kolb | B190 | Analyze response from opposing counsel regarding subpoena collection. | 0.20 |
| 12/03/20 | K. Kolb | B190 | Supervise second level review. | 0.20 |
| 12/03/20 | K. Kolb | B190 | Revise summaries of key documents produced in response to subpoenas. | 2.90 |
| 12/03/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 0.80 |
| 12/03/20 | R. Quigley | B190 | Analyze and code documents in productions. | 5.60 |
| 12/03/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.40 |
| 12/03/20 | H. Zimmer | B190 | Confer with Kyle Kolb concerning Blackstone subpoena. | 0.10 |
| 12/03/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.90 |
| 12/03/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.80 |
| 12/03/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and update chart summarizing hot documents marked | 0.80 |



Invoice Number: 541328
Matter Number: 19609.0002
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| | | | from same. | |
| 12/04/20 | C. Carty | B190 | Review and analyze draft NDA (0.4); call with D. Chapman re same (0.1). | 0.50 |
| 12/04/20 | K. Kolb | B190 | Revise summaries of key documents produced in response to subpoenas. | 3.20 |
| 12/04/20 | C. Anderson | B190 | Review document production for relevant issues and documents. | 0.70 |
| 12/04/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.70 |
| 12/04/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 12/04/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 12/04/20 | H. Zimmer | B190 | Analyze fee statements from July through October and draft portion of fee application related to same. | 0.90 |
| 12/04/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and update chart summarizing hot documents marked from same. | 0.40 |
| 12/06/20 | K. Kolb | B190 | Revise summaries of key documents produced in response to subpoenas. | 1.70 |
| 12/06/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 12/06/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 12/06/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/06/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/07/20 | K. Kolb | B190 | Supervise  second level review of documents produced in response to subpoena. | 0.20 |
| 12/07/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 0.30 |
| 12/07/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 6.50 |
| 12/07/20 | R. Quigley | B190 | Analyze and code documents in productions. | 2.40 |
| 12/07/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/07/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 12/07/20 | H. Zimmer | B190 | Email WLRK concerning subpoena and document production in response to subpoena. | 0.10 |
| 12/07/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and update chart summarizing hot documents marked from same. | 0.40 |
| 12/08/20 | K. Kolb | B190 | Supervise second level review of subpoena productions. | 0.20 |
| 12/08/20 | K. Kolb | B190 | Emails with opposing counsel regarding subpoena. | 0.10 |
| 12/08/20 | D. Field | B190 | Review documents produced in adverary proceeding. | 1.30 |
| 12/08/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 3.00 |
| 12/08/20 | S. Stockman | B190 | Continue 2L review. | 1.30 |
| 12/08/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.20 |



Invoice Number: 541328
Matter Number: 19609.0002
Page: 4

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/08/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 12/08/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/08/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and confer with Kyle Kolb concerning third-party production in response to subpoeneas. | 1.10 |
| 12/09/20 | K. Kolb | B190 | Revise summaries of key documents. | 1.80 |
| 12/09/20 | K. Kolb | B190 | Supervise second level review process. | 0.30 |
| 12/09/20 | R. Quigley | B190 | Analyze and code documents in productions. | 3.10 |
| 12/09/20 | S. Stockman | B190 | Continue 2L review. | 2.20 |
| 12/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 12/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and review edits from KK to chart summarizing hot documents. | 2.40 |
| 12/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/09/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.30 |
| 12/09/20 | H. Zimmer | B190 | Confer with counsel concerning subpoena served on Blackstone. | 0.10 |
| 12/09/20 | H. Zimmer | B190 | Email WLRK concerning subpoena and document production in response to subpoena. | 0.10 |
| 12/10/20 | K. Kolb | B190 | Supervise second level review of documents produced by debtors' professionals. | 0.10 |
| 12/10/20 | K. Kolb | B190 | Prepare for and attend meet and confer with counsel to Blackstone. | 0.50 |
| 12/10/20 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 1.00 |
| 12/10/20 | R. Quigley | B190 | Analyze and code documents in productions. | 1.30 |
| 12/10/20 | S. Stockman | B190 | Continue 2L review. | 2.20 |
| 12/10/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 12/10/20 | H. Zimmer | B190 | Confer with Kyle Kolb and Chris Carty on third-party discovery | 0.30 |
| 12/10/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.30 |
| 12/10/20 | H. Zimmer | B190 | Analyze documents produced in adversary prooceeding. | 1.00 |
| 12/10/20 | H. Zimmer | B190 | Prepare for conference with counsel for Blackstone and Wilmer Hale concerning Blackstone subpoena, attend conference call, and confer with Kyle Kolb on same. | 0.90 |
| 12/10/20 | H. Zimmer | B190 | Confer with Kyle Kolb on third party discovery and review of documents produced in adversary proceeding. | 0.20 |
| 12/10/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 12/10/20 | L. Schepp | B190 | Compile documents cited in Barclays proffer. | 4.70 |
| 12/11/20 | C. Carty | B190 | Correspondence related to third party subpoenas. | 0.30 |

 **HERRICK**

Invoice Number: 541328
Matter Number: 19609.0002
Page: 5

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/11/20 | K. Kolb | B190 | Initial draft of response to opposing counsel. | 0.20 |
| 12/11/20 | K. Kolb | B190 | Draft email to opposing counsel. | 0.30 |
| 12/11/20 | E. Plowman | B190 | Review and analyze docs in adversary proceeding. | 2.70 |
| 12/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.80 |
| 12/11/20 | H. Zimmer | B190 | Confer with CC on subpoena to Girard Sharp and Robbins Arroyo, analyze search parameters concerning same, and review email from CC to same concerning subpoena. | 0.20 |
| 12/11/20 | H. Zimmer | B190 | REvise email to Blackstone and confer with KK on same | 0.30 |
| 12/11/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/11/20 | H. Zimmer | B190 | Revise email to Blackstone and confer with KK on same | 0.70 |
| 12/14/20 | K. Kolb | B190 | Supervise second level review. | 0.20 |
| 12/14/20 | R. Quigley | B190 | Analyze and code documents in productions. | 2.00 |
| 12/14/20 | S. Stockman | B190 | Continue 2L review. | 6.20 |
| 12/14/20 | H. Zimmer | B190 | Analyze letter from WLRK concerning production in response to subpoena. | 0.10 |
| 12/14/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/14/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/14/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/14/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/15/20 | K. Kolb | B190 | Further meet and confer email to opposing counsel. | 0.20 |
| 12/15/20 | R. Quigley | B190 | Analyze and code documents in productions. | 6.80 |
| 12/15/20 | S. Stockman | B190 | Continue 2L review. | 1.60 |
| 12/15/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/15/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.90 |
| 12/15/20 | H. Zimmer | B190 | ANalyze documents produced in adversary proceeding. | 3.50 |
| 12/15/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/15/20 | H. Zimmer | B190 | Confer with KK on documents produced in adversary proceeding. | 0.10 |
| 12/15/20 | H. Zimmer | B190 | Analyze email from KK to Blackstone concerning subpoena. | 0.10 |
| 12/16/20 | K. Kolb | B190 | Supervise second level review and analyze new documents produced by debtors' professionals. | 0.30 |
| 12/16/20 | R. Quigley | B190 | Analyze and code documents in productions. | 2.60 |
| 12/16/20 | S. Stockman | B190 | Continue 2L review. | 1.00 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.80 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |



Invoice Number: 541328
Matter Number: 19609.0002
Page: 6

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/16/20 | H. Zimmer | B190 | Confer with counsel for Firard Sharp and Robbins Arroyo concerning subpoena. | 0.10 |
| 12/16/20 | H. Zimmer | B190 | Confer with KK, CC, and H5 concerning WLRK production. | 0.10 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 12/16/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and confer on same. | 1.20 |
| 12/18/20 | K. Kolb | B190 | Email to opposing counsel regarding subpoena. | 0.50 |
| 12/18/20 | H. Zimmer | B190 | Analyze email from Blackstone concerning subpoena and prior discussions with same and confer with KK. | 0.30 |
| 12/18/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 12/18/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.80 |
| 12/18/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 6.20 |
| 12/20/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and revise chart summarizing hot documents. | 0.60 |
| 12/20/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and review motions to dismiss concerning related topics. | 0.70 |
| 12/20/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 12/20/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/21/20 | C. Carty | B190 | Call with H. Zimmer re meet and confer and prepare for same. | 0.50 |
| 12/21/20 | C. Carty | B190 | Meet and confer with subpoena recipient and prepare for same. | 0.50 |
| 12/21/20 | K. Kolb | B190 | Supervise second level review. | 0.10 |
| 12/21/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 1.20 |
| 12/21/20 | R. Quigley | B190 | Analyze and code documents in productions. | 4.80 |
| 12/21/20 | H. Zimmer | B190 | Confer with Chris Carty concerning subpoena on Girard Sharp and Robbins Arroyo and analyze draft search parameters and documents produced in adversary proceeding concerning same. | 0.30 |
| 12/21/20 | H. Zimmer | B190 | Prepare for and attend conference call with counsel at WIlmer Hake, Girard Sharp, and Roobins Arroyo in connection with subpoena. | 0.40 |
| 12/21/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.00 |
| 12/22/20 | K. Kolb | B190 | Supervise second level review of subpoena productions. | 0.20 |
| 12/22/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 12/22/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 12/22/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.50 |
| 12/22/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.70 |
| 12/23/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 1.60 |



Invoice Number: 541328
Matter Number: 19609.0002
Page: 7

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/23/20 | H. Zimmer | B190 | Confer with KK and CC concerning review of documents produced in adversary proceeding. | 0.10 |
| 12/23/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.80 |
| 12/23/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.20 |
| 12/23/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.50 |
| 12/23/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 12/24/20 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 2.10 |
| 12/24/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 12/24/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/24/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 12/24/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.80 |
| 12/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.40 |
| 12/25/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.80 |
| 12/26/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 12/26/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.40 |
| 12/26/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/27/20 | K. Kolb | B190 | Supervise second level review. | 0.20 |
| 12/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 12/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.40 |
| 12/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.70 |
| 12/28/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/28/20 | H. Zimmer | B190 | Confer with KK and CC concerning subpoena served on WLRK. | 0.10 |
| 12/29/20 | C. Carty | B190 | Review and analyze key documents. | 1.50 |
| 12/29/20 | K. Kolb | B190 | Revise search for new hot documents. | 0.30 |
| 12/29/20 | K. Kolb | B190 | Analyze documents produced by Blackstone. | 0.30 |
| 12/29/20 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas. | 0.20 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.40 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.20 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.50 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and confer with KK and LS concerning same. | 0.30 |

 **HERRICK**

Invoice Number: 541328
Matter Number: 19609.0002
Page: 8

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and confer with KK and CC concerning documents produced in adversary proceeding. | 0.30 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.60 |
| 12/29/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 12/30/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and confer with KK concerning same. | 2.00 |
| 12/30/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 12/30/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.70 |
| 12/30/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 12/30/20 | H. Zimmer | B190 | Analyze email from WLRK concerning production in response to subpoena. | 0.10 |
| 12/31/20 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.20 |
| 12/31/20 | H. Zimmer | B190 | Confer with KK znd LS concerning documents produced in adversary proceeding. | 0.20 |
| 12/31/20 | L. Schepp | B190 | Update document production index and distribute to case team. | 0.70 |

**TOTAL** $106,056.50

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Anderson | 1.90 | 415.00 | 788.50 |
| C. Carty | 3.30 | 785.00 | 2,590.50 |
| D. Field | 4.80 | 435.00 | 2,088.00 |
| G. Fromer | 17.20 | 420.00 | 7,224.00 |
| K. Kolb | 16.90 | 610.00 | 10,309.00 |
| E. Plowman | 7.60 | 420.00 | 3,192.00 |
| R. Quigley | 42.40 | 420.00 | 17,808.00 |
| L. Schepp | 5.40 | 335.00 | 1,809.00 |
| S. Stockman | 20.10 | 435.00 | 8,743.50 |
| H. Zimmer | 118.40 | 435.00 | 51,504.00 |
| **TOTAL** | **238.00** | | **$106,056.50** |



Invoice Number: 541328
Matter Number: 19609.0002
Page: 9

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|--------------|-----------------|----------------------|---------|
| 358158 | 08/24/20 | 114,394.47 | 91,935.87 | 22,458.60 |
| 538312 | 10/22/20 | 330,797.92 | 265,261.82 | 65,536.10 |
| 539161 | 11/12/20 | 221,704.24 | 177,615.54 | 44,088.70 |
| 540525 | 12/14/20 | 170,056.45 | 136,138.75 | 33,917.70 |
| | | | **Total Outstanding** | **$166,001.10** |



Official Committee of Unsecured Creditors of Sears Holdings                          February 24, 2021
Attn: Ron Tucker                                                                      Invoice Number: 542909
225 W. Washington Street                                                             Matter Number: 19609.0002
Indianapolis, IN 46204

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through January 31, 2021                                      $178,521.00

Expenses posted through January 31, 2021                                                             121.76

                                                                 **TOTAL**        **$178,642.76**

Unpaid balance from previous invoice(s)                                                        $272,057.60

Total Due Now                                                                                  $450,700.36

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

Kindly return this page with your check payment to:            Send wire payments to:
Herrick, Feinstein LLP                                        Citibank, N.A.
2 Park Avenue                                       ABA Number:        0089
New York, NY 10016                                  Account Number:        6165
                                                         SWIFT #:     US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 542909
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/13/20 | D. Field | B190 | Review documents produced in adversary proceeding. | 3.00 |
| 01/03/21 | C. Carty | B190 | Analyze issues related to review of documents produced by Wachtell. | 0.30 |
| 01/03/21 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proceeding and tolling agreement. | 0.10 |
| 01/03/21 | H. Zimmer | B190 | Confer with CC and KK on review of documents produced in adversary proceeding. | 0.10 |
| 01/04/21 | K. Kolb | B190 | Supervise workflow of second level reviews. | 0.30 |
| 01/04/21 | G. Fromer | B190 | Discuss document review with Heather Zimmer. | 0.10 |
| 01/04/21 | H. Zimmer | B190 | Review email from Audrey North concerning review of documents produced in adversary proceeding. | 0.10 |
| 01/04/21 | H. Zimmer | B190 | Confer with KK and CA on documents produced by Blackstone. | 0.10 |
| 01/04/21 | H. Zimmer | B190 | Confer with KK, EP, RQ, LS concerning documents produced in adversary proceeding. | 0.10 |
| 01/05/21 | C. Carty | B190 | Review and analyze key documents from third party productions in connection with claims analysis. | 3.20 |
| 01/05/21 | G. Fromer | B190 | Conduct second level review of documents related to related party financing transactions. | 2.10 |
| 01/05/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 3.00 |
| 01/05/21 | E. Plowman | B190 | Draft summaries of documents tagged as "hot" or "of interest." | 4.20 |
| 01/05/21 | R. Quigley | B190 | Analyze documents in productions considered to be hot or of interest and draft or revise descriptions of those documents. | 4.10 |
| 01/05/21 | S. Stockman | B190 | Confer with discovery support regarding access to review database. | 0.20 |
| 01/05/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 01/05/21 | H. Zimmer | B190 | Confer with KK concerning review of documents produced in adversary proceeding. | 0.10 |
| 01/05/21 | H. Zimmer | B190 | Confer with EP, RQ, LS, and KK concerning review of documents produced in adversary proceeding and drafting summaries of relevant information from same | 0.40 |
| 01/05/21 | H. Zimmer | B190 | Confer with LS and H5 concerning documents produced in adversary proceeding. | 0.40 |
| 01/05/21 | L. Schepp | B190 | Create Relativity search for batching documents of interest for further review, per H. Zimmer. | 0.60 |
| 01/05/21 | L. Schepp | B190 | Compile and update of additional hot and of interest | 3.60 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| | | | documents from 1LR review. | |
| 01/06/21 | C. Carty | B190 | Confer with co-counsel regarding status of adversary proceeding. | 0.20 |
| 01/06/21 | C. Carty | B190 | Review and analyze decision from state court insurance action related to adversary proceeding. | 0.70 |
| 01/06/21 | C. Carty | B190 | Review and analyze draft consolidation papers related to adversary proceeding. | 0.50 |
| 01/06/21 | K. Kolb | B190 | Discuss review issues with second level reviewers. | 0.30 |
| 01/06/21 | G. Fromer | B190 | Review memorandum on focus of document review. | 0.40 |
| 01/06/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 6.20 |
| 01/06/21 | E. Plowman | B190 | Draft summaries of hot/of interest documents. | 2.60 |
| 01/06/21 | R. Quigley | B190 | Analyze documents in productions considered to be hot or of interest and draft or revise descriptions of those documents. | 4.40 |
| 01/06/21 | S. Stockman | B190 | Continue second level review. | 3.00 |
| 01/06/21 | H. Zimmer | B190 | Confer with KK concerning review of documents produced in adversary proceeding. | 0.10 |
| 01/06/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 01/07/21 | C. Carty | B190 | Review and analyze key documents from third party productions in connection with claims analysis. | 3.80 |
| 01/07/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 6.20 |
| 01/07/21 | E. Plowman | B190 | Draft hot document summaries. | 2.30 |
| 01/07/21 | R. Quigley | B190 | Analyze documents in productions considered to be hot or of interest and draft or revise descriptions of those documents. | 6.70 |
| 01/07/21 | S. Stockman | B190 | Continue second level review of documents. | 0.30 |
| 01/08/21 | C. Carty | B190 | Review and analyze key documents from third party productions in connection with claims analysis. | 1.30 |
| 01/08/21 | K. Kolb | B190 | Respond to second level review questions regarding subpoena reviews. | 0.30 |
| 01/08/21 | K. Kolb | B190 | Supervise second level review. | 0.10 |
| 01/08/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 3.80 |
| 01/08/21 | E. Plowman | B190 | Draft summaries of hot/of interest docs. | 2.10 |
| 01/08/21 | R. Quigley | B190 | Analyze documents in productions considered to be hot or of interest and draft or revise descriptions of those documents. | 6.10 |
| 01/08/21 | S. Stockman | B190 | Continue second level review of documents. | 0.40 |
| 01/08/21 | H. Zimmer | B190 | Analyze Second Circuit decisions on calculations of damages for compensation of trade secret violations. | 0.90 |
| 01/08/21 | H. Zimmer | B190 | Confer with KK on review of documents produced in adversary proceeding. | 0.10 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 4

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 01/11/21 | C. Anderson | B190 | Review Blackstone Document Production for relevant appraisal documents and correspondences. | 0.40 |
| 01/11/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 2.40 |
| 01/11/21 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 3.30 |
| 01/11/21 | R. Quigley | B190 | Analyze and code documents in productions. | 6.20 |
| 01/11/21 | S. Stockman | B190 | Conduct review of Wachtell document production. | 2.90 |
| 01/11/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 01/11/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.20 |
| 01/12/21 | C. Carty | B190 | Review and analyze key documents from third party productions in connection with claims analysis. | 2.50 |
| 01/12/21 | C. Carty | B190 | Draft tolling agreement. | 0.40 |
| 01/12/21 | C. Carty | B190 | Call with team regarding Wachtell claim analysis. | 0.40 |
| 01/12/21 | K. Kolb | B190 | Revise summaries of hot documents produced by debtors' professionals. | 3.10 |
| 01/12/21 | K. Kolb | B190 | Discuss review priority and update review team re same. | 0.50 |
| 01/12/21 | C. Anderson | B190 | Review and analyze Blackstone and Greenlight document production. | 3.00 |
| 01/12/21 | R. Quigley | B190 | Analyze and code documents in productions. | 6.40 |
| 01/12/21 | S. Stockman | B190 | Continue review of Wachtell document production. | 2.30 |
| 01/12/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 2.30 |
| 01/12/21 | H. Zimmer | B190 | Confer with Chris Carty, Kyle Kolb, and Linda Schepp concerning review of documents produced in adversary proceeding. | 0.40 |
| 01/12/21 | H. Zimmer | B190 | Analyze and summary of hot documents and confer with LS concerning same. | 0.40 |
| 01/12/21 | H. Zimmer | B190 | Confer with KK, LS, and H5 concerning documents produced in adversary proceeding, review of same, and work product incorporation information from same. | 0.70 |
| 01/12/21 | L. Schepp | B190 | Compile additional interesting documents for attorney review. | 2.60 |
| 01/13/21 | C. Carty | B190 | Finalize tolling agreement extension. | 0.50 |
| 01/13/21 | K. Kolb | B190 | Analyze summaries of key documents produced in response to subpoenas. | 4.30 |
| 01/13/21 | K. Kolb | B190 | Supervise second level review process. | 0.60 |
| 01/13/21 | C. Anderson | B190 | Review and analyze additional Blackstone/Greenlight document production for relevant documents. | 1.60 |
| 01/13/21 | C. Anderson | B190 | Review Greenlight and Blackstone document production for relevant documents. | 0.20 |
| 01/13/21 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 2.10 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 5

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 01/13/21 | R. Quigley | B190 | Analyze and code documents in productions. | 7.20 |
| 01/13/21 | S. Stockman | B190 | Continue review of Wachtell document production. | 3.90 |
| 01/13/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 2.90 |
| 01/13/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.70 |
| 01/13/21 | H. Zimmer | B190 | Confer with LS and KK concerning hot document summaries. | 0.20 |
| 01/13/21 | L. Schepp | B190 | Compile additional interesting documents for attorney review. | 2.30 |
| 01/14/21 | C. Carty | B190 | Draft update to Litigation Designees on status of Wachtell claim analysis. | 0.50 |
| 01/14/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with Wachtell claim analysis. | 4.80 |
| 01/14/21 | K. Kolb | B190 | Analyze key documents and accompanying summaries produced by debtors' counsel in response to subpoena. | 3.40 |
| 01/14/21 | C. Anderson | B190 | Review and analyze Greenlight/Blackstone document production for relevant documents. | 1.60 |
| 01/14/21 | C. Anderson | B190 | Review and analyze Greenlight/Blackstone document production for relevant documents. | 0.20 |
| 01/14/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 0.90 |
| 01/14/21 | E. Plowman | B190 | Review and analyze docs in adversary proceeding. | 6.00 |
| 01/14/21 | R. Quigley | B190 | Analyze and code documents in productions. | 5.20 |
| 01/14/21 | S. Stockman | B190 | Continue second level review of Wachtell documents. | 3.30 |
| 01/14/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 1.40 |
| 01/14/21 | H. Zimmer | B190 | Confer with CC concerning documents produced in adversary proceeding and WLRK and review from CC concerning same. | 0.20 |
| 01/14/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.30 |
| 01/14/21 | H. Zimmer | B190 | Review email from KK concerning review of documents produced in adversary proceeding. | 0.10 |
| 01/15/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with Wachtell claim analysis. | 3.10 |
| 01/15/21 | K. Kolb | B190 | Analyze and revise summaries of hot documents. | 2.10 |
| 01/15/21 | C. Anderson | B190 | Review Greenlight/Blackstone document production for relevant documents. | 0.50 |
| 01/15/21 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.00 |
| 01/15/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 1.30 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 6

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| 01/15/21 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 4.20 |
| 01/15/21 | R. Quigley | B190 | Analyze and code documents in productions. | 0.00 |
| 01/15/21 | R. Quigley | B190 | Analyze and code documents in productions. | 5.40 |
| 01/15/21 | S. Stockman | B190 | Continue review of Wachtell document production. | 3.50 |
| 01/15/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 3.50 |
| 01/15/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.10 |
| 01/15/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.80 |
| 01/15/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.10 |
| 01/15/21 | H. Zimmer | B190 | Confer with H5 concerning documents produced by WLRK. | 0.10 |
| 01/15/21 | H. Zimmer | B190 | Confer with CC and KK concerning documents produced by WLRK. | 0.10 |
| 01/16/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with Wachtell claim analysis. | 2.50 |
| 01/16/21 | K. Kolb | B190 | Revise summaries of key documents produced in response to subpoenas. | 1.00 |
| 01/16/21 | D. Field | B190 | Review documents produced in adversary proceeding. | 2.90 |
| 01/16/21 | R. Quigley | B190 | Analyze and code documents in productions. | 3.00 |
| 01/16/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.00 |
| 01/16/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 0.50 |
| 01/17/21 | K. Kolb | B190 | Analyze key documents produced in response to subpoenas and revise corresponding summaries. | 4.10 |
| 01/17/21 | D. Field | B190 | Review documents produced in adversary proceeding. | 5.40 |
| 01/17/21 | R. Quigley | B190 | Analyze and code documents in productions. | 3.50 |
| 01/17/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 4.50 |
| 01/18/21 | C. Carty | B190 | Draft outline of analysis. | 1.20 |
| 01/18/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with same. | 4.50 |
| 01/18/21 | C. Carty | B190 | Review and analyze research related to Wachtell claim analysis. | 2.10 |
| 01/18/21 | C. Carty | B190 | Call with Litigation Designees re same. | 0.50 |
| 01/18/21 | K. Kolb | B190 | Analyze key documents produced in response to subpoena and revise accompanying summaries. | 6.20 |
| 01/18/21 | C. Anderson | B190 | Review Greenlight/Blackstone document production for relevant documents. | 1.00 |
| 01/18/21 | D. Field | B190 | Review documents produced in adversary proceeding. | 1.30 |
| 01/18/21 | G. Fromer | B190 | Review Wachtell documents for relevance. | 2.80 |
| 01/18/21 | E. Plowman | B190 | Review and analyze documents in adversary proceeding. | 1.10 |
| 01/18/21 | R. Quigley | B190 | Analyze and code documents in productions. | 3.00 |

 HERRICK

Invoice Number: 542909
Matter Number: 19609.0002
Page: 7

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 01/18/21 | S. Stockman | B190 | Continue review of Wachtell document production. | 4.90 |
| 01/18/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 5.10 |
| 01/18/21 | H. Zimmer | B190 | Confer with CC concerning review of documents produced in adversary proceeding and call concerning WLRK. | 0.20 |
| 01/18/21 | H. Zimmer | B190 | Prepare for call with Trustees, Attend call with Herrick and Trustees concerning WLRK, and draft summary concerning same. | 1.10 |
| 01/18/21 | H. Zimmer | B190 | Confer with KK, CC, LS, and other associates HF concerning review of documents produced in adversary proceeding, and review documents. | 0.50 |
| 01/19/21 | C. Carty | B190 | Confer with co-counsel regarding Wachtell claim analysis. | 0.40 |
| 01/19/21 | C. Carty | B190 | Draft high level analysis for Litigation Designees regarding Wachtell claims. | 0.90 |
| 01/19/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with Wachtell claim analysis. | 1.80 |
| 01/19/21 | S. O'Donnell | B190 | Claim analysis; confer w/ team re same; confer w/ akin re same. | 1.00 |
| 01/19/21 | K. Kolb | B190 | Supervise second level review of final tranche of third party production. | 0.10 |
| 01/19/21 | K. Kolb | B190 | Analyze and revise summaries of key documents produced in response to subpoenas. | 0.80 |
| 01/19/21 | C. Anderson | B190 | Review Greenlight/Blackstone document production for relevant documents | 1.10 |
| 01/19/21 | H. Zimmer | B190 | Confer with KK and LS concerning documents produced by Deloitte. | 0.10 |
| 01/19/21 | H. Zimmer | B190 | Revise summary of potential claims against for Trustees. | 0.80 |
| 01/19/21 | L. Schepp | B190 | Compile Deloitte interesting documents for attorney review. | 1.20 |
| 01/20/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 2.00 |
| 01/20/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 0.50 |
| 01/20/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 1.50 |
| 01/20/21 | H. Zimmer | B190 | Revise summaries on documents produced in adversary proceeding. | 2.50 |
| 01/21/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with Wachtell claim analysis. | 1.10 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 8

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 01/21/21 | S. O'Donnell | B190 | Review/revise memo to litigation designee committee; confer w/ team re same; confer w/ LDC re same. | 1.00 |
| 01/21/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 0.50 |
| 01/21/21 | H. Zimmer | B190 | Review email from KK concerning status of case. | 0.10 |
| 01/22/21 | C. Carty | B190 | Review and analyze key documents produced in third party discovery in connection with Wachtell claim analysis. | 1.50 |
| 01/23/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 0.70 |
| 01/23/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 1.20 |
| 01/24/21 | K. Kolb | B190 | Analyze and revise summaries of key documents produced by Deloitte. | 1.90 |
| 01/24/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 2.20 |
| 01/25/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 0.50 |
| 01/26/21 | K. Kolb | B190 | Analyze and revise summaries of key documents produced by Deloitte. | 2.00 |
| 01/26/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 1.00 |
| 01/26/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 2.70 |
| 01/26/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 0.80 |
| 01/26/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 1.50 |
| 01/26/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 0.80 |
| 01/27/21 | C. Carty | B190 | Review and analyze key documents produced in connection with adversary proceeding. | 1.20 |
| 01/27/21 | H. Zimmer | B190 | Analyze documents produced in adversary and draft summaries incorporating relevant information from | 0.50 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 9

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | same. | |
| 01/27/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 2.60 |
| 01/28/21 | K. Kolb | B190 | Review and revise summaries of key documents produced by Deloitte. | 1.80 |
| 01/28/21 | C. Anderson | B190 | Review Greenlight/Blackstone document production for relevant documents | 1.30 |
| 01/28/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 0.90 |
| 01/28/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 1.20 |
| 01/28/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 0.60 |
| 01/28/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 0.80 |
| 01/28/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 1.00 |
| 01/29/21 | C. Anderson | B190 | Review Greenlight/Blackstone document production for relevant documents | 0.80 |
| 01/29/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 1.10 |
| 01/30/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 0.80 |
| 01/30/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 1.80 |
| 01/30/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 0.50 |
| 01/30/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 1.00 |
| 01/30/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries with relevant information from same. | 1.80 |



Invoice Number: 542909
Matter Number: 19609.0002
Page: 10

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 01/30/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating relevant information from same. | 0.40 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporate relevant information from same. | 3.60 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporate relevant information from same. | 1.10 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and scope of subpoena sent to third parties. | 1.40 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding. | 1.30 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and summarize relevant information from same in memorandum. | 1.20 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summaries incorporating information from same. | 2.10 |
| 01/31/21 | H. Zimmer | B190 | E-mail CC and KK concerning discovery status. | 0.10 |
| 01/31/21 | H. Zimmer | B190 | Analyze documents produced in adversary proceeding and draft summary incorporating information from same. | 1.20 |

**TOTAL**    **$178,521.00**



Invoice Number: 542909
Matter Number: 19609.0002
Page: 11

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 11.70 | 435.00 | 5,089.50 |
| C. Carty | 39.90 | 850.00 | 33,915.00 |
| D. Field | 3.00 | 435.00 | 1,305.00 |
| D. Field | 10.60 | 475.00 | 5,035.00 |
| G. Fromer | 29.20 | 460.00 | 13,432.00 |
| K. Kolb | 32.90 | 690.00 | 22,701.00 |
| S. O'Donnell | 2.00 | 1,075.00 | 2,150.00 |
| E. Plowman | 27.90 | 460.00 | 12,834.00 |
| R. Quigley | 61.20 | 460.00 | 28,152.00 |
| L. Schepp | 10.30 | 350.00 | 3,605.00 |
| S. Stockman | 24.70 | 475.00 | 11,732.50 |
| H. Zimmer | 81.20 | 475.00 | 38,570.00 |
| **TOTAL** | **334.60** | | **$178,521.00** |

**DISBURSEMENTS:**

| | AMOUNT |
|---|---|
| Online Research | 41.76 |
| Pacer Charges | 80.00 |
| **TOTAL:** | **$121.76** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 358158 | 08/24/20 | 114,394.47 | 91,935.87 | 22,458.60 |
| 538312 | 10/22/20 | 330,797.92 | 265,261.82 | 65,536.10 |
| 539161 | 11/12/20 | 221,704.24 | 177,615.54 | 44,088.70 |
| 540525 | 12/14/20 | 170,056.45 | 136,138.75 | 33,917.70 |
| 541328 | 01/19/21 | 106,056.50 | 0.00 | 106,056.50 |
| | | | **Total Outstanding** | **$272,057.60** |



Official Committee of Unsecured Creditors of Sears Holdings    March 25, 2021
Attn: Ron Tucker    Invoice Number: 544218
225 W. Washington Street    Matter Number: 19609.0002
Indianapolis, IN 46204

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through February 28, 2021                     $25,950.00

                                                        **TOTAL**    **$25,950.00**

Unpaid balance from previous invoice(s)                              $450,700.36

Total Due Now                                                        $476,650.36

**INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.**

Kindly return this page with your check payment to:              Send wire payments to:
          Herrick, Feinstein LLP                                    Citibank, N.A.
               2 Park Avenue                              ABA Number:        0089
            New York, NY 10016                          Account Number:      6165
                                                             SWIFT #:       US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 544218
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 02/01/21 | C. Carty | B190 | Call with K. Kolb and H. Zimmer regarding status of adversary proceeding discovery and prepare for same. | 0.50 |
| 02/01/21 | K. Kolb | B190 | Discuss status of all third party discovery with C. Carty and H. Zimmer. | 0.30 |
| 02/01/21 | C. Anderson | B110 | Review Greenlight/Blackstone document production for relevant documents | 1.10 |
| 02/02/21 | H. Zimmer | B190 | Confer with Girard Sharp and Robbins Arroyo on subpoena. | 0.10 |
| 02/04/21 | C. Anderson | B110 | Review Greenlight/Blackstone document production for relevant documents | 1.20 |
| 02/05/21 | C. Carty | B190 | Analyze correspondence related to third party discovery. | 0.80 |
| 02/05/21 | C. Carty | B190 | Review and analyze hot docs binders related to adversary proceeding. | 2.90 |
| 02/05/21 | K. Kolb | B190 | Analyze and revise summaries of key documents produced by Deloitte. | 3.30 |
| 02/05/21 | H. Zimmer | B190 | Confer with CC and KK on subpoena to Girard Sharp and Robbins Arroyo. | 0.20 |
| 02/08/21 | C. Carty | B190 | Confer with K. Kolb and H. Zimmer re third party discovery responses and prepare for same. | 0.50 |
| 02/08/21 | C. Carty | B190 | Review and analyze hot docs binders related to adversary proceeding. | 2.30 |
| 02/08/21 | K. Kolb | B190 | Discuss third party discovery status with C. Carty and H. Zimmer. | 0.20 |
| 02/08/21 | C. Anderson | B110 | Review Greenlight/Blackstone document production for relevant documents | 1.50 |
| 02/08/21 | H. Zimmer | B190 | Confer with Chris Carty on subpoena to UBS. | 0.10 |
| 02/08/21 | H. Zimmer | B190 | Confer with KK and CC on outstanding discovery to Girard Sharp and Robbins and related entities and analyze subpoenas on same. | 0.40 |
| 02/10/21 | C. Carty | B190 | Review and analyze hot docs binders related to adversary proceeding. | 0.90 |
| 02/11/21 | C. Carty | B190 | Analyze issues related to third party discovery responses. | 0.60 |
| 02/11/21 | K. Kolb | B190 | Provide instructions regarding compiling hot documents and summaries of same to complete second level review process. | 0.30 |
| 02/11/21 | K. Kolb | B190 | Call with H. ZImmer regarding second level review analysis and process. | 0.20 |



Invoice Number: 544218
Matter Number: 19609.0002
Page: 3

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 02/11/21 | H. Zimmer | B190 | Confer with counsel to UBS concerning subpoena, and confer with Chris Carty on same. | 0.20 |
| 02/11/21 | H. Zimmer | B190 | Confer with KK and LS concerning summaries of documents reviewed in adversary proceeding and review same. | 0.20 |
| 02/11/21 | H. Zimmer | B190 | Confer with counsel to Girard Sharp and Robbins Arroyo in connection with subpoena served on them and their responses. | 0.10 |
| 02/12/21 | H. Zimmer | B190 | Confer with KK and LS concerning documents produced in adversary proceeding and summaries of same. | 0.20 |
| 02/12/21 | H. Zimmer | B190 | Confer with counsel to UBS concerning subpoena. | 0.20 |
| 02/12/21 | L. Schepp | B190 | Compile additional hot documents summaries for attorney review. | 3.60 |
| 02/15/21 | K. Kolb | B190 | Analyze draft summaries of key documents produced by Deloitte. | 0.20 |
| 02/15/21 | H. Zimmer | B190 | Confer with KK and LS concerning documents produced in adversary proceeding  and summaries on same. | 0.10 |
| 02/16/21 | H. Zimmer | B190 | Confer with KK and LS concerning documents reviewed in adversary proceeding and summaries on same. | 0.30 |
| 02/16/21 | H. Zimmer | B190 | Analyze email from counsel to UBS concerning subpoena. | 0.10 |
| 02/16/21 | L. Schepp | B190 | Compile additional hot documents for chronology in preparation for attorney review. | 5.80 |
| 02/17/21 | K. Kolb | B190 | Revise  compilation of summaries of key documents produced by auditor. | 2.30 |
| 02/17/21 | H. Zimmer | B190 | Confer with KK and LS concerning summaries of documents reviewed in adversary proceeding. | 0.10 |
| 02/17/21 | H. Zimmer | B190 | Confer with CC concerning UBS subpoena. | 0.10 |
| 02/17/21 | H. Zimmer | B190 | Email counsel to UBS concerning subpoena. | 0.10 |
| 02/18/21 | C. Carty | B190 | Call with UBS counsel re third party subpoena and prepare for same. | 0.60 |
| 02/18/21 | K. Kolb | B190 | Revise and analyze summaries of key documents produced by debtors' auditor. | 3.10 |
| 02/18/21 | H. Zimmer | B190 | Call with counsel for UBS concerning subpoena and outstanding responsive documents. | 0.30 |
| 02/18/21 | H. Zimmer | B190 | Call with Chris Carty concerning UBS subpoena. | 0.10 |
| 02/19/21 | K. Kolb | B190 | Revise summaries of key documents produced by debtors' auditors. | 3.40 |
| 02/19/21 | H. Zimmer | B190 | Confer with KK and LS concerning doc summaries and revisions to same. | 0.20 |
| 02/23/21 | C. Carty | B190 | Attend telephonic hearing regarding interim fee applications and motion to consolidate adversary | 1.50 |



Invoice Number: 544218
Matter Number: 19609.0002
Page: 4

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | proceedings. | |
| 02/24/21 | L. Schepp | B190 | Compile additional interesting documents for inclusion in chronology in preparation for attorney review. | 2.50 |
| 02/25/21 | C. Carty | B190 | Confer with D. Chapman regarding case status update and provide internal update. | 0.50 |
| 02/25/21 | H. Zimmer | B190 | Confer with CC concerning status of litigation with regard to information from hearing. | 0.10 |
| | | | **TOTAL** | **$25,950.00** |



Invoice Number: 544218
Matter Number: 19609.0002
Page: 5

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 3.80 | 435.00 | 1,653.00 |
| C. Carty | 11.10 | 850.00 | 9,435.00 |
| K. Kolb | 13.30 | 690.00 | 9,177.00 |
| L. Schepp | 11.90 | 350.00 | 4,165.00 |
| H. Zimmer | 3.20 | 475.00 | 1,520.00 |
| **TOTAL** | **43.30** | | **$25,950.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 358158 | 08/24/20 | 114,394.47 | 91,935.87 | 22,458.60 |
| 538312 | 10/22/20 | 330,797.92 | 265,261.82 | 65,536.10 |
| 539161 | 11/12/20 | 221,704.24 | 177,615.54 | 44,088.70 |
| 540525 | 12/14/20 | 170,056.45 | 136,138.75 | 33,917.70 |
| 541328 | 01/19/21 | 106,056.50 | 0.00 | 106,056.50 |
| 542909 | 02/24/21 | 178,642.76 | 0.00 | 178,642.76 |
| | | | **Total Outstanding** | **$450,700.36** |



Official Committee of Unsecured Creditors of Sears Holdings        April 30, 2021
Attn: Ron Tucker                                                   Invoice Number: 545916
225 W. Washington Street                                           Matter Number: 19609.0002
Indianapolis, IN 46204

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through March 31, 2021                    $21,351.50

Expenses posted through March 31, 2021                                          70.00

                                                    **TOTAL**    $21,421.50

Unpaid balance from previous invoice(s)                                     $476,650.36

Total Due Now                                                               $498,071.86

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your check payment to:        Send wire payments to:
Herrick, Feinstein LLP                          Citibank, N.A.
2 Park Avenue                       ABA Number:        0089
New York, NY 10016                  Account Number:      6165
                                    SWIFT #:      US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 545916
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 03/01/21 | C. Carty | B190 | Call with Akin regarding adversary proceeding update and prepare for same. | 0.50 |
| 03/03/21 | H. Zimmer | B190 | Confer with counsel for Girard Sharp concerning subpoena. | 0.10 |
| 03/05/21 | H. Zimmer | B190 | Revise memoranda on douments produced in adversary proceeding. | 3.10 |
| 03/08/21 | K. Kolb | B190 | Revise summaries of Deloitte documents. | 0.30 |
| 03/08/21 | L. Schepp | B190 | Compile and ipdate chronology of additional documents of interest in preparation for attorney review. | 4.30 |
| 03/11/21 | K. Kolb | B190 | Analyze proposed revisions to deposition document summaries. | 0.10 |
| 03/11/21 | L. Schepp | B190 | Update Deloitte hot and interesting documents index in preparation for attorney review. | 1.20 |
| 03/12/21 | H. Zimmer | B190 | Revise summary of documents produced in adversary proceeding. | 0.40 |
| 03/12/21 | H. Zimmer | B190 | Review documents produced by Deloitte in adversary proceeding and revise summary on same. | 0.80 |
| 03/12/21 | L. Schepp | B190 | Compile additional hot or interesting documents from attorney review of Deloitte documents in preparation for attorney review. | 1.10 |
| 03/15/21 | K. Kolb | B190 | Analyze revised scheduling order. | 0.20 |
| 03/16/21 | K. Kolb | B190 | Analyze letter to court on case law development. | 0.10 |
| 03/16/21 | K. Kolb | B190 | Analyze summaries of key documents produced by debtors' auditors. | 0.50 |
| 03/16/21 | C. Anderson | B190 | Review Greenlight/Blackstone production for relevant documents | 4.20 |
| 03/16/21 | H. Zimmer | B190 | Confer with Linda Schepp and Kyle Kolb on documents produced in adversary proceeding. | 0.10 |
| 03/16/21 | L. Schepp | B190 | Update documents cited in Deloitte hot and of interest documents in preparation for attorney review. | 2.90 |
| 03/17/21 | C. Carty | B190 | Review and analyze hot docs from Deloitte third party production. | 3.20 |
| 03/17/21 | K. Kolb | B190 | Analyze letter from ESL's counsel. | 0.10 |
| 03/17/21 | C. Anderson | B190 | Review Greenlight/Blackstone production for relevant documents | 3.70 |
| 03/17/21 | C. Anderson | B190 | Analyze and summarize Greenlight/Blackstone document production | 0.40 |
| 03/17/21 | C. Anderson | B190 | Review Greenlight/Blackstone production for relevant | 1.10 |

 HERRICK

Invoice Number: 545916
Matter Number: 19609.0002
Page: 3

| Date | Name | Task Code | Narrative | Hours |
|------|------|-----------|-----------|-------|
| | | | documents | |
| 03/17/21 | H. Zimmer | B190 | Review documents produced in adversary proceeding and finalize summary on same. | 1.10 |
| 03/17/21 | L. Schepp | B190 | Finalize remaining hot and interesting documents from review of Wachtell and Deloitte produced documents in preparation for attorney review. | 0.60 |
| 03/18/21 | K. Kolb | B190 | Revise memo regarding Blackstone production. | 0.50 |
| 03/18/21 | C. Anderson | B190 | Draft Summary of Greenlight/Blackstone production. | 1.40 |
| 03/19/21 | H. Zimmer | B190 | Review documents produced in adversary proceeding and draft memoranda on same. | 3.50 |
| 03/22/21 | H. Zimmer | B190 | Review documents produced in adversary proceeding. | 0.60 |
| 03/22/21 | H. Zimmer | B190 | Revise summary on documents produced in adversary proceeding. | 0.50 |
| 03/24/21 | K. Kolb | B190 | Analyze Blackstone production and revise memo summarizing same. | 2.30 |
| 03/25/21 | K. Kolb | B190 | Analyze Blackstone production and summary of same. | 0.50 |
| 03/29/21 | K. Kolb | B190 | Analyze documents produced by Blackstone and revise memo re same. | 1.00 |
| 03/29/21 | H. Zimmer | B190 | Analyze emails and productions from third-parties and defendants concerning discovery . | 0.50 |
| 03/30/21 | K. Kolb | B190 | Revise memo regarding Blackstone production. | 0.80 |
| 03/30/21 | H. Zimmer | B190 | Draft summary on discovery for litigation designees and confer with Chris Carty on same. | 0.80 |
| 03/31/21 | H. Zimmer | B190 | Confer with H5 on third party productions. | 0.20 |
| | | | **TOTAL** | **$21,351.50** |

 HERRICK

Invoice Number: 545916
Matter Number: 19609.0002
Page: 4

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Anderson | 10.80 | 435.00 | 4,698.00 |
| C. Carty | 3.70 | 850.00 | 3,145.00 |
| K. Kolb | 6.40 | 690.00 | 4,416.00 |
| L. Schepp | 10.10 | 350.00 | 3,535.00 |
| H. Zimmer | 11.70 | 475.00 | 5,557.50 |
| **TOTAL** | **42.70** | | **$21,351.50** |

**DISBURSEMENTS:**

| | Amount |
|---|---|
| Other | 70.00 |
| **TOTAL:** | **$70.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 358158 | 08/24/20 | 114,394.47 | 91,935.87 | 22,458.60 |
| 538312 | 10/22/20 | 330,797.92 | 265,261.82 | 65,536.10 |
| 539161 | 11/12/20 | 221,704.24 | 177,615.54 | 44,088.70 |
| 540525 | 12/14/20 | 170,056.45 | 136,138.75 | 33,917.70 |
| 541328 | 01/19/21 | 106,056.50 | 0.00 | 106,056.50 |
| 542909 | 02/24/21 | 178,642.76 | 0.00 | 178,642.76 |
| 544218 | 03/25/21 | 25,950.00 | 0.00 | 25,950.00 |
| | | | **Total Outstanding** | **$476,650.36** |



Official Committee of Unsecured Creditors of Sears Holdings                    May 25, 2021
Attn: Ron Tucker                                                   Invoice Number: 546769
225 W. Washington Street                                          Matter Number: 19609.0002
Indianapolis, IN 46204

Re:   **Jointly Asserted Causes of Action**


Fees for legal services rendered through April 30, 2021                              $4,159.00

Expenses posted through April 30, 2021                                                   6.90


                                                        **TOTAL**      **$4,165.90**

Unpaid balance from previous invoice(s)                                             $498,071.86

Total Due Now                                                                       $502,237.76


## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

Kindly return this page with your check payment to:          Send wire payments to:
            Herrick, Feinstein LLP                                  Citibank, N.A.
               2 Park Avenue                              ABA Number:        0089
             New York, NY 10016                          Account Number:        6165
                                                             SWIFT #:     US33

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 546769
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|---|---|---|---|---|
| 04/06/21 | C. Carty | B190 | Draft update for Litigation Designees on workstreams in connection with adversary proceeding and analyze issues related to same. | 2.40 |
| 04/15/21 | H. Zimmer | B190 | Review document stipulation. | 0.20 |
| 04/16/21 | C. Carty | B190 | Analyze documents produced in discovery in adversary proceeding. | 0.50 |
| 04/16/21 | H. Zimmer | B190 | Review documents produced in adversary proceeding and confer with Chris Carty on same. | 0.40 |
| 04/16/21 | L. Schepp | B190 | Discussion with H. Zimmer regarding various WLRK document productions. | 0.40 |
| 04/19/21 | C. Carty | B190 | Correspondence regarding document sharing stipulation. | 0.20 |
| 04/22/21 | C. Carty | B190 | Analyze hot document binders from document review. | 0.80 |
| 04/22/21 | K. Kolb | B190 | Email regarding prior hot document summaries. | 0.10 |
| 04/22/21 | H. Zimmer | B190 | Confer with Linda Schepp, Kyle Kolb, and Chris Carty concerning documents produced in adversary proceeding. | 0.40 |

**TOTAL**    **$3,999.00**

 HERRICK

Invoice Number: 546769
Matter Number: 19609.0002
Page: 3

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 3.90 | 850.00 | 3,315.00 |
| K. Kolb | 0.10 | 690.00 | 69.00 |
| L. Schepp | 0.40 | 350.00 | 140.00 |
| H. Zimmer | 1.00 | 475.00 | 475.00 |
| **TOTAL** | **5.40** | | **$3,999.00** |

**E-DISCOVERY & LITIGATION SUPPORT SERVICES**

| | |
|---|---|
| Project Management | 160.00 |
| **TOTAL** | **$160.00** |

| | |
|---|---|
| **TOTAL LEGAL SERVICES** | **$4,159.00** |

**DISBURSEMENTS:**

| | Amount |
|---|---|
| Pacer Charges | 6.90 |
| **TOTAL:** | **$6.90** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|---|---|---|---|---|
| 358158 | 08/24/20 | 114,394.47 | 91,935.87 | 22,458.60 |
| 538312 | 10/22/20 | 330,797.92 | 265,261.82 | 65,536.10 |
| 539161 | 11/12/20 | 221,704.24 | 177,615.54 | 44,088.70 |
| 540525 | 12/14/20 | 170,056.45 | 136,138.75 | 33,917.70 |
| 541328 | 01/19/21 | 106,056.50 | 0.00 | 106,056.50 |
| 542909 | 02/24/21 | 178,642.76 | 0.00 | 178,642.76 |
| 544218 | 03/25/21 | 25,950.00 | 0.00 | 25,950.00 |
| 545916 | 04/30/21 | 21,421.50 | 0.00 | 21,421.50 |
| | | | **Total Outstanding** | **$498,071.86** |



Official Committee of Unsecured Creditors of Sears Holdings     December 6, 2021
Attn: Ron Tucker                                                Invoice Number: 556494
225 W. Washington Street                                        Matter Number: 19609.0002
Indianapolis, IN 46204

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through November 30, 2021                     $737.50

                                                          **TOTAL**   **$737.50**

Unpaid balance from previous invoice(s)                                       $5,102.10

Total Due Now                                                                 $5,839.60

**We would very much appreciate receiving payment by December 30th since our
fiscal year ends on December 31st.  Happy Holidays and thank you very much.**

Kindly return this page with your        Send **wire or ACH payments** to:        **Credit card payments:**
**check payment** to:                          Citibank, N.A.                        www.herrickpay.com
Herrick, Feinstein LLP                  ABA Number:        0089                *URL/link redirects to our*
Attn: Billing Department                Account Number:    6165                *processor SlimCD*
2 Park Avenue                           SWIFT #:    US33
New York, NY 10016

HERRICK, FEINSTEIN LLP ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 556494<br>
Matter Number: 19609.0002<br>
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 11/29/21 | C. Carty | B190 | Call with Debtors' preference counsel re potential fraudulent transfer claim related to insider adversary proceeding (0.2); review and analyze documents sent by Debtors' preference counsel (0.5). | 0.70 |
| 11/29/21 | H. Zimmer | B190 | Confer with Chris Carty on related party transactions. | 0.30 |
| | | | **TOTAL** | **$737.50** |

### LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| C. Carty | 0.70 | 850.00 | 595.00 |
| H. Zimmer | 0.30 | 475.00 | 142.50 |
| **TOTAL** | **1.00** | | **$737.50** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|--------------|-----------------|----------------------|---------|
| 545916 | 04/30/21 | 21,421.50 | 17,151.20 | 4,270.30 |
| 546769 | 05/25/21 | 4,165.90 | 3,334.10 | 831.80 |
| | | | **Total Outstanding** | **$5,102.10** |



Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

January 31, 2022
Invoice Number: 559070
Matter Number: 19609.0002

Re:   **Jointly Asserted Causes of Action**

| | |
|---|---|
| Fees for legal services rendered through December 31, 2021 | $1,530.00 |
| **TOTAL** | **$1,530.00** |
| Unpaid balance from previous invoice(s) | $5,839.60 |
| Total Due Now | $7,369.60 |

## INVOICE PAYMENT IS DUE UPON RECEIPT. THANK YOU.

| Kindly return this page with your **check payment** to: | Send **wire or ACH payments** to: | **Credit card payments:** |
|---|---|---|
| Herrick, Feinstein LLP | Citibank, N.A. | www.herrickpay.com |
| Attn: Billing Department | ABA Number:        0089 | *URL/link redirects to our* |
| 2 Park Avenue | Account Number:        6165 | *processor SlimCD* |
| New York, NY 10016 | SWIFT #:      US33 | |

HERRICK, FEINSTEIN LLP  ● Two Park Avenue ● New York, NY 10016 ● Phone: 212.592.1400 ● Fax: 212.592.1500



Invoice Number: 559070
Matter Number: 19609.0002
Page: 2

**LEGAL SERVICES RENDERED:**

| DATE | NAME | TASK CODE | NARRATIVE | HOURS |
|------|------|-----------|-----------|-------|
| 12/01/21 | C. Carty | B190 | Review debtor draft settlement agreement in preference action to analyze impact on adversary proceeding. | 1.20 |
| 12/02/21 | C. Carty | B190 | Review debtor draft settlement agreement in preference action to analyze impact on adversary proceeding. | 0.60 |
| | | | **TOTAL** | **$1,530.00** |

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| C. Carty | 1.80 | 850.00 | 1,530.00 |
| **TOTAL** | **1.80** | | **$1,530.00** |

**PREVIOUS BILLS OUTSTANDING**

| Invoice # | Invoice Date | Original Amount | Less Credits Applied | Balance |
|-----------|-------------|-----------------|---------------------|---------|
| 545916 | 04/30/21 | 21,421.50 | 17,151.20 | 4,270.30 |
| 546769 | 05/25/21 | 4,165.90 | 3,334.10 | 831.80 |
| 556494 | 12/06/21 | 737.50 | 0.00 | 737.50 |
| | | **Total Outstanding** | | **$5,839.60** |

## **EXHIBIT F-1**

**SUMMARY OF EXPENSES BY CATEGORY FOR THE EIGHTH INTERIM
COMPENSATION PERIOD**

| Description | Amount billed |
|---|---|
| Document Processing | $7.10 |
| E-Discovery Data Hosting Minimum Charge | $400.00 |
| **Total** | **$407.10** |

**<u>EXHIBIT F-2</u>**

**SUMMARY OF EXPENSES BY CATEGORY FOR
THE FINAL COMPENSATION PERIOD**

| Description | Amount billed |
| --- | ---: |
| Blackberry Service | $16.99 |
| Color Duplicating | $1,062.32 |
| Document Processing | $1,472.88 |
| Duplicating Supplies | $437.31 |
| E-copy | $356.76 |
| E-Discovery Data Hosting per minimum charge | $4,000.00 |
| E Discovery Data Hosting per gig charge | $60.00 |
| Expert Witness Fees | $352,865.00 |
| Library research | $18.00 |
| Local travel | $154.50 |
| Meals | $236.51 |
| Messenger | $65.50 |
| Miscellaneous | $140.00 |
| Online research | $9,808.03 |
| Office supplies | $13.16 |
| Out of town accommodations | $552.12 |
| Overtime | $189.00 |
| Pacer charges | $801.40 |
| Photocopies | $14.58 |
| Printing blowback | $6,109.62 |
| Printing | $994.68 |
| Process servers | $3,375.32 |
| Shipping | $783.42 |
| Teleconferencing | $547.00 |
| Velobind/binding | $172.00 |
| Total | $384,219.78 |

# **EXHIBIT G**

## **ITEMIZED EXPENSES FOR THE FINAL COMPENSATION PERIOD**

Client: Official Committee of Unsecured Creditor (19609)

WIP Status: Billed (B)

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 2/18/2019 | Blackberry Service (060) | UNITED AIRLINES HOUSTON TX TKT# 01615029452809 A RLINE/AIR | 341824 | 1.00 | $16.99 | 6/5/2019 |
| Total Blackberry | | | | | | $16.99 | |
| | | | | | | | |
| Official Committee of Unsecure | 2/13/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 1.00 | $0.22 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 1.00 | $0.22 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 1.00 | $0.22 | 6/5/2019 |
| Official Committee of Unsecure | 2/19/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 2.00 | $0.44 | 6/5/2019 |
| Official Committee of Unsecure | 2/21/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 6.00 | $1.32 | 6/5/2019 |
| Official Committee of Unsecure | 2/21/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 8.00 | $1.76 | 6/5/2019 |
| Official Committee of Unsecure | 5/23/2021 | Color Duplicating (036) | Color Duplicating | 547628 | 12.00 | $2.64 | 6/16/2021 |
| Official Committee of Unsecure | 1/15/2019 | Color Duplicating (036) | Color Duplicating | 341824 | 8.00 | $2.80 | 6/5/2019 |
| Official Committee of Unsecure | 6/2/2020 | Color Duplicating (036) | Color Duplicating | 356648 | 14.00 | $3.08 | 7/16/2020 |
| Official Committee of Unsecure | 1/14/2020 | Color Duplicating (036) | Color Duplicating | 352222 | 35.00 | $7.70 | 3/13/2020 |
| Official Committee of Unsecure | 7/8/2021 | Color Duplicating (036) | Color Duplicating | 550688 | 64.00 | $14.08 | 8/23/2021 |
| Official Committee of Unsecure | 2/10/2020 | Color Duplicating (036) | Color Duplicating | 352221 | 84.00 | $18.48 | 3/13/2020 |
| Official Committee of Unsecure | 8/24/2020 | Color Duplicating (036) | Color Duplicating | 538312 | 109.00 | $23.98 | 10/22/2020 |
| Official Committee of Unsecure | 8/5/2020 | Color Duplicating (036) | Color Duplicating | 538312 | 144.00 | $31.68 | 10/22/2020 |
| Official Committee of Unsecure | 11/5/2019 | Color Duplicating (036) | Color Duplicating | 352221 | 192.00 | $42.24 | 3/13/2020 |
| Official Committee of Unsecure | 12/2/2019 | Color Duplicating (036) | Color Duplicating | 352222 | 279.00 | $61.38 | 3/13/2020 |
| Official Committee of Unsecure | 9/2/2020 | Color Duplicating (036) | Color Duplicating | 538311 | 368.00 | $80.96 | 10/22/2020 |
| Official Committee of Unsecure | 9/2/2020 | Color Duplicating (036) | Color Duplicating | 538311 | 368.00 | $80.96 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Color Duplicating (036) | Color Duplicating | 538311 | 376.00 | $82.72 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Color Duplicating (036) | Color Duplicating | 538311 | 376.00 | $82.72 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Color Duplicating (036) | Color Duplicating | 538311 | 1,188.00 | $261.36 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Color Duplicating (036) | Color Duplicating | 538311 | 1,188.00 | $261.36 | 10/22/2020 |
| Total Color Duplicating | | | | | | $1,062.32 | |
| | | | | | | | |
| Official Committee of Unsecure | 5/14/2020 | Document Processing (105) | Williams Lea - WP Job # - 106049 - Requested By - Poretsky, Larisa | 356215 | 1.00 | $12.00 | 6/30/2020 |
| Official Committee of Unsecure | 1/4/2022 | Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180022183; Date: 1/4/2( | 562340 | 0.00 | $12.88 | 4/6/2022 |
| Official Committee of Unsecure | 1/28/2019 | Document Processing (105) | Williams Lea - WP Job # - 87307 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $24.00 | 6/5/2019 |
| Official Committee of Unsecure | 3/15/2019 | Document Processing (105) | Williams Lea - WP Job # - 89401 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $24.00 | 6/5/2019 |
| Official Committee of Unsecure | 12/31/2020 | Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180009247; Date: 12/31 | 544217 | 0.00 | $25.00 | 3/25/2021 |
| Official Committee of Unsecure | 1/24/2019 | Document Processing (105) | Williams Lea - WP Job # - 87174 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $36.00 | 6/5/2019 |
| Official Committee of Unsecure | 2/12/2019 | Document Processing (105) | Williams Lea - WP Job # - 87979 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $36.00 | 6/5/2019 |
| Official Committee of Unsecure | 1/28/2019 | Document Processing (105) | Williams Lea - WP Job # - 87319 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $36.00 | 6/5/2019 |
| Official Committee of Unsecure | 4/23/2020 | Document Processing (105) | Williams Lea - WP Job # - 105440 - Requested By - Poretsky, Larisa | 355261 | 1.00 | $36.00 | 5/29/2020 |
| Official Committee of Unsecure | 12/31/2020 | Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180009247; Date: 12/31 | 544217 | 0.00 | $37.50 | 3/25/2021 |
| Official Committee of Unsecure | 12/31/2020 | Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: US004-180009247; Date: 12/31 | 544217 | 0.00 | $37.50 | 3/25/2021 |
| Official Committee of Unsecure | 3/14/2019 | Document Processing (105) | Williams Lea - WP Job # - 89342 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $48.00 | 6/5/2019 |
| Official Committee of Unsecure | 2/27/2020 | Document Processing (105) | Williams Lea - WP Job # - 103356 - Requested By - Kolb, Kyle Descri | 352222 | 1.00 | $48.00 | 3/13/2020 |
| Official Committee of Unsecure | 4/24/2020 | Document Processing (105) | Williams Lea - WP Job # - 105467 - Requested By - Poretsky, Larisa | 355261 | 1.00 | $48.00 | 5/29/2020 |
| Official Committee of Unsecure | 1/24/2019 | Document Processing (105) | Williams Lea - WP Job # - 87155 - Requested By - Poretsky, Larisa De | 341824 | 1.00 | $60.00 | 6/5/2019 |
| Official Committee of Unsecure | 4/24/2020 | Document Processing (105) | Williams Lea - WP Job # - 105470 - Requested By - Poretsky, Larisa | 355261 | 1.00 | $72.00 | 5/29/2020 |
| Official Committee of Unsecure | 6/17/2020 | Document Processing (105) | Williams Lea - WP Job # - 106985 - Requested By - Kolb, Kyle Descri | 356647 | 1.00 | $75.00 | 7/16/2020 |
| Official Committee of Unsecure | 6/17/2020 | Document Processing (105) | Williams Lea - WP Job # - 106988 - Requested By - Kolb, Kyle Descri | 356647 | 1.00 | $75.00 | 7/16/2020 |
| Official Committee of Unsecure | 10/2/2020 | Document Processing (105) | Vendor: Williams Lea Inc.; Invoice#: SEPT2020; Date: 10/2/2020 | 538312 | 0.00 | $75.00 | 10/22/2020 |
| Official Committee of Unsecure | 6/17/2020 | Document Processing (105) | Williams Lea - WP Job # - 106987 - Requested By - Kolb, Kyle Descri | 356647 | 1.00 | $87.50 | 7/16/2020 |
| Official Committee of Unsecure | 6/24/2020 | Document Processing (105) | Williams Lea - WP Job # - 107185 - Requested By - Fromer, Gabrielli | 356648 | 1.00 | $87.50 | 7/16/2020 |
| Official Committee of Unsecure | 2/18/2020 | Document Processing (105) | Williams Lea - WP Job # - 102553 - Requested By - Kolb, Kyle Descri | 352221 | 1.00 | $96.00 | 3/13/2020 |
| Official Committee of Unsecure | 4/25/2020 | Document Processing (105) | Williams Lea - WP Job # - 105483 - Requested By - Poretsky, Larisa | 355261 | 1.00 | $108.00 | 5/29/2020 |
| Official Committee of Unsecure | 2/20/2019 | Document Processing (105) | Williams Lea - WP Job # - 88335 - Requested By - Riley, Jean Descrip | 341824 | 1.00 | $120.00 | 6/5/2019 |
| Official Committee of Unsecure | 4/6/2019 | Document Processing (105) | Williams Lea - WP Job # - 90341 - Requested By - Poretsky, Larisa De | 342519 | 1.00 | $156.00 | 6/21/2019 |
| Total Document Processing | | | | | | $1,472.88 | |
| | | | | | | | |
| Official Committee of Unsecure | 2/12/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 4.00 | $0.40 | 6/5/2019 |
| Official Committee of Unsecure | 2/12/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 5.00 | $0.50 | 6/5/2019 |
| Official Committee of Unsecure | 1/15/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 8.00 | $0.80 | 6/5/2019 |
| Official Committee of Unsecure | 2/8/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 10.00 | $1.00 | 6/5/2019 |
| Official Committee of Unsecure | 8/24/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538312 | 11.00 | $1.32 | 10/22/2020 |
| Official Committee of Unsecure | 2/28/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352221 | 12.00 | $1.44 | 3/13/2020 |
| Official Committee of Unsecure | 2/12/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 16.00 | $1.60 | 6/5/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 2/27/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 20.00 | $2.00 | 6/5/2019 |
| Official Committee of Unsecure | 3/11/2020 | Duplicating Supplies (020) | Duplicating Supplies | 354103 | 18.00 | $2.16 | 4/20/2020 |
| Official Committee of Unsecure | 2/12/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 24.00 | $2.40 | 6/5/2019 |
| Official Committee of Unsecure | 11/19/2019 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $2.99 | 3/13/2020 |
| Official Committee of Unsecure | 3/11/2020 | Duplicating Supplies (020) | Duplicating Supplies | 354103 | 1.00 | $3.36 | 4/20/2020 |
| Official Committee of Unsecure | 2/27/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 1.00 | $3.49 | 6/5/2019 |
| Official Committee of Unsecure | 1/22/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $3.82 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $3.82 | 3/13/2020 |
| Official Committee of Unsecure | 1/30/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $3.82 | 3/13/2020 |
| Official Committee of Unsecure | 3/9/2020 | Duplicating Supplies (020) | Duplicating Supplies | 354103 | 1.00 | $3.82 | 4/20/2020 |
| Official Committee of Unsecure | 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 1.00 | $3.82 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 1.00 | $3.82 | 10/22/2020 |
| Official Committee of Unsecure | 6/5/2020 | Duplicating Supplies (020) | Duplicating Supplies | 356648 | 34.00 | $4.08 | 7/16/2020 |
| Official Committee of Unsecure | 6/5/2020 | Duplicating Supplies (020) | Duplicating Supplies | 356648 | 34.00 | $4.08 | 7/16/2020 |
| Official Committee of Unsecure | 9/2/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 39.00 | $4.68 | 10/22/2020 |
| Official Committee of Unsecure | 9/2/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 39.00 | $4.68 | 10/22/2020 |
| Official Committee of Unsecure | 2/10/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352221 | 40.00 | $4.80 | 3/13/2020 |
| Official Committee of Unsecure | 5/23/2021 | Duplicating Supplies (020) | Duplicating Supplies | 547628 | 41.00 | $4.92 | 6/16/2021 |
| Official Committee of Unsecure | 8/25/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538312 | 50.00 | $6.00 | 10/22/2020 |
| Official Committee of Unsecure | 12/18/2019 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 2.00 | $6.72 | 3/13/2020 |
| Official Committee of Unsecure | 2/8/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 2.00 | $6.98 | 6/5/2019 |
| Official Committee of Unsecure | 1/21/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 59.00 | $7.08 | 3/13/2020 |
| Official Committee of Unsecure | 1/21/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 59.00 | $7.08 | 3/13/2020 |
| Official Committee of Unsecure | 1/21/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $7.22 | 3/13/2020 |
| Official Committee of Unsecure | 1/21/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $7.22 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $7.22 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 1.00 | $7.23 | 3/13/2020 |
| Official Committee of Unsecure | 2/12/2019 | Duplicating Supplies (020) | Duplicating Supplies | 341824 | 2.00 | $7.50 | 6/5/2019 |
| Official Committee of Unsecure | 4/2/2020 | Duplicating Supplies (020) | Duplicating Supplies | 356647 | 3.00 | $10.08 | 7/16/2020 |
| Official Committee of Unsecure | 1/21/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 99.00 | $11.88 | 3/13/2020 |
| Official Committee of Unsecure | 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 117.00 | $14.04 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 117.00 | $14.04 | 10/22/2020 |
| Official Committee of Unsecure | 1/21/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 2.00 | $14.44 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 158.00 | $18.96 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | Duplicating Supplies (020) | Duplicating Supplies | 352222 | 158.00 | $18.96 | 3/13/2020 |
| Official Committee of Unsecure | 7/8/2021 | Duplicating Supplies (020) | Duplicating Supplies | 550688 | 164.00 | $19.68 | 8/23/2021 |
| Official Committee of Unsecure | 4/2/2020 | Duplicating Supplies (020) | Duplicating Supplies | 356647 | 180.00 | $21.60 | 7/16/2020 |
| Official Committee of Unsecure | 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 321.00 | $38.52 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538311 | 321.00 | $38.52 | 10/22/2020 |
| Official Committee of Unsecure | 8/5/2020 | Duplicating Supplies (020) | Duplicating Supplies | 538312 | 606.00 | $72.72 | 10/22/2020 |
| **Total Duplicating Supplies** | | | | | | **$437.31** | |
| | | | | | | | |
| Official Committee of Unsecure | 1/15/2019 | e-Copy (Scan) (067) | E-copy scan made by Jean Riley On Unit Number: 2588 | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 1/28/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 721 was delivered to "LPoretsky@herri | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 16410 was delivered to "LSchepp@herri | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9897 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9900 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9923 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9924 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9925 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9926 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9931 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9932 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9934 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9943 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9989 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9991 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9993 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9995 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9997 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9999 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10001 was delivered to "\\herrick.com\ | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10003 was delivered to "\\herrick.com\ | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10005 was delivered to "\\herrick.com\ | 352221 | 1.00 | $0.18 | 3/13/2020 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10007 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10009 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10011 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10014 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10015 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10016 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10018 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10020 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10022 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10023 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10024 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10025 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10026 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10027 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10028 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10029 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10030 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10031 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10032 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10033 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10034 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10036 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10038 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10040 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10042 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 9965 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 9966 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 9969 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 9975 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 9976 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 9987 was delivered to "\\herrick.com\s | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10044 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10045 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10059 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10061 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10063 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10065 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10067 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10069 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10071 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10073 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10075 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10077 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10079 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10081 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10083 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10085 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10087 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10089 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10090 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10091 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10093 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10095 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10097 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10099 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10101 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10103 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10105 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy to Folder Job ID 10107 was delivered to "\\herrick.com | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 12/16/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 14827 was delivered to "JCall@herrick.c | 352222 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 12/16/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 14830 was delivered to "JCall@herrick.c | 352222 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 12/16/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 14824 was delivered to "JCall@herrick.c | 352222 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/13/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 17412 was delivered to "DKopf@herrick | 352222 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/13/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 17413 was delivered to "DKopf@herrick | 352222 | 1.00 | $0.18 | 3/13/2020 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 3/2/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 18234 was delivered to "JCall@herrick.c | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/10/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 18665 was delivered to "KKolb@herrick. | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/10/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 18666 was delivered to "KKolb@herrick. | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/10/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 18667 was delivered to "KKolb@herrick. | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/10/2020 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 18668 was delivered to "KKolb@herrick. | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 1/28/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 660 was delivered to "LPoretsky@herric | 346307 | 2.00 | $0.36 | 9/30/2019 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9899 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9901 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9902 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9903 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9911 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9912 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9913 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9914 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9915 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9916 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9917 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9918 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9920 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9921 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9922 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9927 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9928 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9929 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9930 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9933 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9940 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9941 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9942 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9944 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9947 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9948 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9990 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9992 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9994 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9996 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job 9998 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10000 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10017 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10019 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10021 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10035 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10037 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10039 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10041 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9958 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9959 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9960 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9961 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9962 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9963 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9964 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9967 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9952 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9953 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9954 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9970 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9971 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9972 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9973 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9974 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9977 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9982 was delivered to "\\herrick.com | 352221 | 2.00 | $0.36 | 3/13/2020 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9983 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9984 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9985 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9988 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10043 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10046 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10047 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10048 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10051 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10052 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10053 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10057 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10058 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10060 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10062 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10064 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10066 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10068 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10070 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10072 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10078 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10086 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10088 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10092 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10094 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10096 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10098 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10100 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10102 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10104 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10106 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10108 was delivered to "\\herrick.com\s | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 3/29/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 2692 was delivered to "LPoretsky@herr | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 2/21/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 2672 was delivered to "LPoretsky@herr | 346307 | 3.00 | $0.54 | 9/30/2019 |
| Official Committee of Unsecure | 11/8/2019 | e-Copy (Scan) (067) | E-copy Scan to Email Job ID 13089 was delivered to "LPoretsky@her | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9895 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9904 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9905 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9906 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9907 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9919 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9937 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9938 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9939 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9945 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9946 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9949 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10002 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10004 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10006 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10008 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10010 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10013 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9951 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9979 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9980 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 9981 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10055 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10056 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10074 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10076 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10080 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10082 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-copy Scan to Folder Job ID 10084 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 10109 was delivered to "\\herrick.com\s | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/16/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16121 was delivered to "HZimmer@herri | 352222 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 1/16/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16122 was delivered to "HZimmer@herri | 352222 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 3/9/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 18554 was delivered to "KKolb@herrick. | 354103 | 3.00 | $0.54 | 4/20/2020 |
| Official Committee of Unsecure | 3/9/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 18555 was delivered to "KKolb@herrick. | 354103 | 3.00 | $0.54 | 4/20/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9896 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9908 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9909 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9910 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 10110 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9978 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 10054 was delivered to "\\herrick.com\s | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/27/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16539 was delivered to "LSchepp@herri | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/27/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16540 was delivered to "LSchepp@herri | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/27/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16500 was delivered to "LSchepp@herri | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 1/16/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 15902 was delivered to "DKopf@herrick | 352222 | 5.00 | $0.90 | 3/13/2020 |
| Official Committee of Unsecure | 1/17/2019 | e-Copy (Scan) (067) | E-copy scan made by Larisa Poretsky On Unit Number: 2588 | 341824 | 7.00 | $1.26 | 6/5/2019 |
| Official Committee of Unsecure | 1/17/2019 | e-Copy (Scan) (067) | E-copy scan made by Larisa Poretsky On Unit Number: 2588 | 341824 | 7.00 | $1.26 | 6/5/2019 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9935 was delivered to "\\herrick.com\s | 352221 | 7.00 | $1.26 | 3/13/2020 |
| Official Committee of Unsecure | 3/17/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 19018 was delivered to "JRiley@herrick | 354102 | 10.00 | $1.80 | 4/20/2020 |
| Official Committee of Unsecure | 7/1/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 19176 was delivered to "KKolb@herrick | 358158 | 10.00 | $1.80 | 8/24/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9898 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9936 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9950 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9956 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 9957 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 10049 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 10050 was delivered to "\\herrick.com\s | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 1/17/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16172 was delivered to "JCall@herrick.c | 352221 | 16.00 | $2.88 | 3/13/2020 |
| Official Committee of Unsecure | 2/28/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1295 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/28/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1242 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 3/4/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1439 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 3/4/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1440 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1179 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1180 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1181 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1182 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1183 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1184 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 1185 was delivered to "SSmith@herrick. | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 3/27/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 2595 was delivered to "LPoretsky@herri | 341824 | 20.00 | $3.60 | 6/5/2019 |
| Official Committee of Unsecure | 3/17/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 19019 was delivered to "JRiley@herrick | 354102 | 20.00 | $3.60 | 4/20/2020 |
| Official Committee of Unsecure | 12/16/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 14813 was delivered to "JCall@herrick.c | 352222 | 21.00 | $3.78 | 3/13/2020 |
| Official Committee of Unsecure | 11/25/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 13903 was delivered to "LPoretsky@her | 352222 | 30.00 | $5.40 | 3/13/2020 |
| Official Committee of Unsecure | 7/15/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 7477 was delivered to "LPoretsky@herri | 346307 | 43.00 | $7.74 | 9/30/2019 |
| Official Committee of Unsecure | 2/26/2019 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 1393 was delivered to "\\herrick.com\s | 341824 | 46.00 | $8.28 | 6/5/2019 |
| Official Committee of Unsecure | 2/21/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 2671 was delivered to "LPoretsky@herri | 346307 | 46.00 | $8.28 | 9/30/2019 |
| Official Committee of Unsecure | 2/13/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 2019 was delivered to "LPoretsky@herri | 346307 | 46.00 | $8.28 | 9/30/2019 |
| Official Committee of Unsecure | 11/12/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 13242 was delivered to "LPoretsky@her | 352221 | 52.00 | $9.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/31/2020 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 16790 was delivered to "JCall@herrick.c | 352221 | 76.00 | $13.68 | 3/13/2020 |
| Official Committee of Unsecure | 4/24/2019 | e-Copy (Scan) (067) | E-Copy Scan to Email Job ID 2695 was delivered to "PBMS@herrick.c | 342519 | 79.00 | $14.22 | 6/21/2019 |
| Official Committee of Unsecure | 5/2/2019 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 3317 was delivered to "\\herrick.com\s | 342519 | 82.00 | $14.76 | 6/21/2019 |
| Official Committee of Unsecure | 5/2/2019 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 3315 was delivered to "\\herrick.com\s | 342519 | 150.00 | $27.00 | 6/21/2019 |
| Official Committee of Unsecure | 5/2/2019 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 3318 was delivered to "\\herrick.com\s | 342519 | 240.00 | $43.20 | 6/21/2019 |
| Official Committee of Unsecure | 5/2/2019 | e-Copy (Scan) (067) | E-Copy Scan to Folder Job ID 3314 was delivered to "\\herrick.com\s | 342519 | 260.00 | $46.80 | 6/21/2019 |
| **Total Ecopy** | | | | | | **$356.76** | |
| Official Committee of Unsecure | 3/31/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge | 342519 | 1.00 | $100.00 | 6/21/2019 |
| Official Committee of Unsecure | 4/30/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 342519 | 1.00 | $100.00 | 6/21/2019 |
| Official Committee of Unsecure | 5/31/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 342519 | 1.00 | $100.00 | 6/21/2019 |
| Official Committee of Unsecure | 6/30/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 346307 | 1.00 | $100.00 | 9/30/2019 |
| Official Committee of Unsecure | 7/31/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 346307 | 1.00 | $100.00 | 9/30/2019 |
| Official Committee of Unsecure | 8/31/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 346307 | 1.00 | $100.00 | 9/30/2019 |
| Official Committee of Unsecure | 9/30/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 348033 | 1.00 | $100.00 | 11/18/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 10/31/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 348033 | 1.00 | $100.00 | 11/18/2019 |
| Official Committee of Unsecure | 11/30/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 1432722 Case | 352221 | 1.00 | $100.00 | 3/13/2020 |
| Official Committee of Unsecure | 12/31/2019 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 352221 | 1.00 | $100.00 | 3/13/2020 |
| Official Committee of Unsecure | 1/31/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 352221 | 1.00 | $100.00 | 3/13/2020 |
| Official Committee of Unsecure | 2/29/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 352221 | 1.00 | $100.00 | 3/13/2020 |
| Official Committee of Unsecure | 3/31/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 354102 | 1.00 | $100.00 | 4/20/2020 |
| Official Committee of Unsecure | 4/30/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 355261 | 1.00 | $100.00 | 5/29/2020 |
| Official Committee of Unsecure | 5/31/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 356215 | 1.00 | $100.00 | 6/30/2020 |
| Official Committee of Unsecure | 6/30/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 356647 | 1.00 | $100.00 | 7/16/2020 |
| Official Committee of Unsecure | 7/31/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 358157 | 1.00 | $100.00 | 8/24/2020 |
| Official Committee of Unsecure | 8/31/2020 | E-Discovery Data Hosting Minimu | E-Discovery Data Hosting Minimum Charge Case ID: 2550283 Case | 538311 | 1.00 | $100.00 | 10/22/2020 |
| Official Committee of Unsecure | 9/30/2020 | E-Discovery Data Hosting Minimu | Simon Property Group - Sears Bankruptcy | 538311 | 1.00 | $100.00 | 10/22/2020 |
| Official Committee of Unsecure | 10/31/2020 | E-Discovery Data Hosting Minimu | Simon Property Group - Sears Bankruptcy | 539160 | 1.00 | $100.00 | 11/12/2020 |
| Official Committee of Unsecure | 11/30/2020 | E-Discovery Data Hosting Minimu | Simon Property Group - Sears Bankruptcy | 540575 | 1.00 | $100.00 | 12/14/2020 |
| Official Committee of Unsecure | 12/31/2020 | E-Discovery Data Hosting Minimu | Simon Property Group - Sears Bankruptcy | 541327 | 1.00 | $100.00 | 1/19/2021 |
| Official Committee of Unsecure | 1/31/2021 | E-Discovery Data Hosting Minimu | Simon Property Group - Sears Bankruptcy | 542957 | 1.00 | $100.00 | 2/24/2021 |
| Official Committee of Unsecure | 2/28/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 544217 | 1.00 | $100.00 | 3/25/2021 |
| Official Committee of Unsecure | 3/31/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 545915 | 1.00 | $100.00 | 4/30/2021 |
| Official Committee of Unsecure | 4/30/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 546768 | 1.00 | $100.00 | 5/25/2021 |
| Official Committee of Unsecure | 6/3/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 549157 | 1.00 | $100.00 | 7/19/2021 |
| Official Committee of Unsecure | 6/30/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 549157 | 1.00 | $100.00 | 7/19/2021 |
| Official Committee of Unsecure | 7/31/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 550688 | 1.00 | $100.00 | 8/23/2021 |
| Official Committee of Unsecure | 8/31/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 552265 | 1.00 | $100.00 | 9/21/2021 |
| Official Committee of Unsecure | 9/30/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN (formerly Simon Property G | 553644 | 1.00 | $100.00 | 10/18/2021 |
| Official Committee of Unsecure | 10/31/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 554956 | 1.00 | $100.00 | 11/8/2021 |
| Official Committee of Unsecure | 11/30/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 556493 | 1.00 | $100.00 | 12/6/2021 |
| Official Committee of Unsecure | 12/31/2021 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 559069 | 1.00 | $100.00 | 1/31/2022 |
| Official Committee of Unsecure | 1/31/2022 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 559894 | 1.00 | $100.00 | 2/17/2022 |
| Official Committee of Unsecure | 2/28/2022 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 562340 | 1.00 | $100.00 | 4/6/2022 |
| Official Committee of Unsecure | 3/31/2022 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 563646 | 1.00 | $100.00 | 5/2/2022 |
| Official Committee of Unsecure | 4/30/2022 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 565030 | 1.00 | $100.00 | 5/31/2022 |
| Official Committee of Unsecure | 5/31/2022 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 566702 | 1.00 | $100.00 | 7/5/2022 |
| Official Committee of Unsecure | 6/30/2022 | E-Discovery Data Hosting Minimu | Sears Bankruptcy UCC - Rule 2004 MTN | 568157 | 1.00 | $100.00 | 8/1/2022 |
| **Total E-Discovery Data Hosting Minimum charge** | | | | | | **$4,000.00** | |
| Official Committee of Unsecure | 9/30/2020 | E-Discovery Data Hosting per Gig | | 538311 | 1.00 | $15.00 | 10/22/2020 |
| Official Committee of Unsecure | 10/31/2020 | E-Discovery Data Hosting per Gig | | 539160 | 1.00 | $15.00 | 11/12/2020 |
| Official Committee of Unsecure | 11/30/2020 | E-Discovery Data Hosting per Gig | | 540575 | 1.00 | $15.00 | 12/14/2020 |
| Official Committee of Unsecure | 12/31/2020 | E-Discovery Data Hosting per Gig | | 541327 | 1.00 | $15.00 | 1/19/2021 |
| **Total E Discovery Data Hosting per gig charge** | | | | | | **$60.00** | |
| Official Committee of Unsecure | 2/1/2021 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2021-00282; Date: 2 | 542957 | 0.00 | $8,770.00 | 2/24/2021 |
| Official Committee of Unsecure | 8/1/2020 | Expert Witness Fees (026) | Expert Witness | 358157 | 1.00 | $9,195.00 | 8/24/2020 |
| Official Committee of Unsecure | 11/1/2020 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00268; Date: 1 | 539160 | 0.00 | $9,195.00 | 11/12/2020 |
| Official Committee of Unsecure | 7/1/2020 | Expert Witness Fees (026) | Expert Witness | 356647 | 1.00 | $10,312.50 | 7/16/2020 |
| Official Committee of Unsecure | 12/1/2020 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00272; Date: 1 | 540575 | 0.00 | $15,075.00 | 12/14/2020 |
| Official Committee of Unsecure | 1/1/2021 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00277; Date: 1 | 541327 | 0.00 | $15,450.00 | 1/19/2021 |
| Official Committee of Unsecure | 8/1/2021 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2021-00307; Date: 8 | 550688 | 0.00 | $29,605.00 | 8/23/2021 |
| Official Committee of Unsecure | 6/1/2020 | Expert Witness Fees (026) | Expert Witness Fee | 356215 | 1.00 | $43,330.00 | 6/30/2020 |
| Official Committee of Unsecure | 9/1/2020 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00264; Date: 5 | 538311 | 0.00 | $44,897.50 | 10/22/2020 |
| Official Committee of Unsecure | 5/1/2020 | Expert Witness Fees (026) | Expert Witness Fee | 355261 | 1.00 | $60,602.50 | 5/29/2020 |
| Official Committee of Unsecure | 10/1/2020 | Expert Witness Fees (026) | Vendor: Capital Market Risk Advisors; Invoice#: 2020-00267; Date: 1 | 538311 | 0.00 | $106,432.50 | 10/22/2020 |
| **Total Expert Witness Fees** | | | | | | **$352,865.00** | |
| Official Committee of Unsecure | 11/2/2020 | Library Research (024) | Case pull: Cementation Piling v. Aegon; Requested 10/6/20. | 540525 | 0.00 | $18.00 | 12/14/2020 |
| **Total library research** | | | | | | **$18.00** | |
| Official Committee of Unsecure | 2/11/2019 | Local travel - taxi, tolls, parking, s | Travel expense from airport re attendance at Marblegate - Mid-Win | 341824 | 1.00 | $154.50 | 6/5/2019 |
| **Total local travel** | | | | | | **$154.50** | |
| Official Committee of Unsecure | 1/28/2019 | Meals (029) | Late night working dinner. | 341824 | 1.00 | $20.22 | 6/5/2019 |
| Official Committee of Unsecure | 3/9/2020 | Meals (029) | Late night working dinner re: document review. | 354103 | 1.00 | $22.48 | 4/20/2020 |
| Official Committee of Unsecure | 1/22/2019 | Meals (029) | Late night working dinner. | 341824 | 1.00 | $26.30 | 6/5/2019 |
| Official Committee of Unsecure | 2/25/2019 | Meals (029) | Meals - VENDOR: GrubHub Holdings Inc. DBA Seamless Stephen Sell | 341824 | 1.00 | $55.47 | 6/5/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 1/29/2020 | Meals (029) | Seamless Web Invoice #SL-7002-54 Ordered By / F rom: HouseKeep | 352222 | 1.00 | $112.04 | 3/13/2020 |
| **Total meals** | | | | | | **$236.51** | |
| | | | | | | | |
| Official Committee of Unsecure | 8/28/2020 | Messenger (004) | Vendor: Champion Courier, Inc.; Invoice#: 285519-ADJ; Date: 8/28/ | 540525 | 0.00 | $65.50 | 12/14/2020 |
| **Total messenger** | | | | | | **$65.50** | |
| | | | | | | | |
| Official Committee of Unsecure | 10/16/2020 | Miscellaneous (099) | MERCHANT: COURTSOLUTIONS, Date: 10/16/2020 | 540575 | 0.00 | $70.00 | 12/14/2020 |
| Official Committee of Unsecure | 2/24/2021 | Miscellaneous (099) | MERCHANT: COURTSOLUTIONS, Date: 2/24/2021 | 545916 | 0.00 | $70.00 | 4/30/2021 |
| **Total miscellaneous** | | | | | | **$140.00** | |
| | | | | | | | |
| Official Committee of Unsecure | 1/30/2019 | Office Supplies (066) | Office Supplies - VENDOR: American Express | 341824 | 1.00 | -$28.75 | 6/5/2019 |
| Official Committee of Unsecure | 5/3/2019 | Office Supplies (066) | Office Supplies - VENDOR: American Express | 342519 | 1.00 | -$28.75 | 6/21/2019 |
| Official Committee of Unsecure | 1/30/2019 | Office Supplies (066) | Office Supplies - VENDOR: American Express | 341824 | 1.00 | -$13.16 | 6/5/2019 |
| Official Committee of Unsecure | 2/10/2019 | Office Supplies (066) | THE UPS STORE 1811 HUNTINGTON NY REF# 851329 OFF CE SUPPLY | 341824 | 1.00 | $28.75 | 6/5/2019 |
| Official Committee of Unsecure | 5/3/2019 | Office Supplies (066) | Office Supplies - VENDOR: American Express | 342519 | 1.00 | $28.75 | 6/21/2019 |
| Total office supplies | | | | | | -$13.16 | |
| | | | | | | | |
| Official Committee of Unsecure | 12/6/2019 | Online research - West (075) | Reversal from Cancelled Voucher 256628 | 358158 | 1.00 | -$341.59 | 8/24/2020 |
| Official Committee of Unsecure | 12/3/2019 | Online research - West (075) | Reversal from Cancelled Voucher 256628 | 358158 | 1.00 | -$53.79 | 8/24/2020 |
| Official Committee of Unsecure | 5/19/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $8.54 | 8/24/2020 |
| Official Committee of Unsecure | 1/15/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $15.09 | 3/13/2020 |
| Official Committee of Unsecure | 1/7/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $15.09 | 3/13/2020 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540575 | 1.00 | $16.23 | 12/14/2020 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540575 | 1.00 | $16.23 | 12/14/2020 |
| Official Committee of Unsecure | 1/1/2022 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8456 | 559894 | 1.00 | $16.73 | 2/17/2022 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540525 | 1.00 | $19.02 | 12/14/2020 |
| Official Committee of Unsecure | 7/11/2019 | Online research - West (075) | West Invoice #840762372 Usage Charges of: 8/1/1 9  Requested by | 346307 | 1.00 | $20.27 | 9/30/2019 |
| Official Committee of Unsecure | 1/1/2021 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8436 | 542909 | 1.00 | $20.88 | 2/24/2021 |
| Official Committee of Unsecure | 1/1/2021 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8436 | 542909 | 1.00 | $20.88 | 2/24/2021 |
| Official Committee of Unsecure | 7/7/2020 | Online research - West (075) | West Invoice #842751040 Usage Charges of: 7/1/2 0  Requested by | 538311 | 1.00 | $21.06 | 10/22/2020 |
| Official Committee of Unsecure | 1/22/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $21.15 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $21.15 | 3/13/2020 |
| Official Committee of Unsecure | 1/31/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $21.15 | 3/13/2020 |
| Official Committee of Unsecure | 1/27/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $21.15 | 3/13/2020 |
| Official Committee of Unsecure | 6/3/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $21.77 | 8/24/2020 |
| Official Committee of Unsecure | 6/4/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $21.77 | 8/24/2020 |
| Official Committee of Unsecure | 5/13/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $22.60 | 8/24/2020 |
| Official Committee of Unsecure | 5/15/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $22.60 | 8/24/2020 |
| Official Committee of Unsecure | 5/18/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $22.60 | 8/24/2020 |
| Official Committee of Unsecure | 5/10/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $22.60 | 8/24/2020 |
| Official Committee of Unsecure | 5/20/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $22.60 | 8/24/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 0.00 | $27.35 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 0.00 | $27.35 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 0.00 | $27.35 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 1.00 | $27.35 | 10/22/2020 |
| Official Committee of Unsecure | 7/8/2019 | Online research - West (075) | West Invoice #840762372 Usage Charges of: 8/1/1 9  Requested by | 346307 | 1.00 | $28.42 | 9/30/2019 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539160 | 1.00 | $28.43 | 11/12/2020 |
| Official Committee of Unsecure | 4/20/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $28.63 | 6/30/2020 |
| Official Committee of Unsecure | 4/21/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $28.63 | 6/30/2020 |
| Official Committee of Unsecure | 4/23/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $28.63 | 6/30/2020 |
| Official Committee of Unsecure | 4/6/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $28.63 | 6/30/2020 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540525 | 1.00 | $28.73 | 12/14/2020 |
| Official Committee of Unsecure | 9/1/2021 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8449 | 553644 | 1.00 | $30.07 | 10/18/2021 |
| Official Committee of Unsecure | 10/8/2019 | Online research - West (075) | West Invoice #841273818 Usage Charges of: 11/1/ 19  Requested by | 352221 | 1.00 | $30.12 | 3/13/2020 |
| Official Committee of Unsecure | 1/6/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $30.17 | 3/13/2020 |
| Official Committee of Unsecure | 7/1/2021 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8446 | 550688 | 1.00 | $35.74 | 8/23/2021 |
| Official Committee of Unsecure | 8/5/2019 | Online research - West (075) | West Invoice #840925271 Usage Charges of: 9/1/1 9  Requested by | 346307 | 1.00 | $36.95 | 9/30/2019 |
| Official Committee of Unsecure | 6/20/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $37.05 | 8/24/2020 |
| Official Committee of Unsecure | 6/9/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $40.34 | 8/24/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 0.00 | $41.32 | 10/22/2020 |
| Official Committee of Unsecure | 7/16/2020 | Online research - West (075) | West Invoice #842751040 Usage Charges of: 7/1/2 0  Requested by | 538312 | 1.00 | $42.12 | 10/22/2020 |
| Official Committee of Unsecure | 1/28/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $42.30 | 3/13/2020 |
| Official Committee of Unsecure | 4/22/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $43.25 | 6/30/2020 |
| Official Committee of Unsecure | 6/8/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $43.54 | 8/24/2020 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 6/22/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $43.54 | 8/24/2020 |
| Official Committee of Unsecure | 6/17/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $43.54 | 8/24/2020 |
| Official Committee of Unsecure | 6/25/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $43.54 | 8/24/2020 |
| Official Committee of Unsecure | 3/2/2020 | Online research - West (075) | West Invoice #821135067 Usage Charges of: 3/1/2 0  Requested by | 354103 | 1.00 | $45.09 | 4/20/2020 |
| Official Committee of Unsecure | 1/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8456 | 559894 | 1.00 | $45.14 | 2/17/2022 |
| Official Committee of Unsecure | 5/20/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $45.21 | 8/24/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 0.00 | $49.54 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2021 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8449 | 553644 | 1.00 | $50.46 | 10/18/2021 |
| Official Committee of Unsecure | 12/3/2019 | Online research - West (075) | West Invoice #841631882 Usage Charges of: 1/1/1 9  Requested by | 352222 | 1.00 | $53.79 | 3/13/2020 |
| Official Committee of Unsecure | 7/31/2019 | Online research - West (075) | West Invoice #840762372 Usage Charges of: 8/1/1 9  Requested by | 346307 | 1.00 | $55.66 | 9/30/2019 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540525 | 1.00 | $57.06 | 12/14/2020 |
| Official Committee of Unsecure | 4/22/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $57.27 | 6/30/2020 |
| Official Committee of Unsecure | 4/28/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $57.27 | 6/30/2020 |
| Official Committee of Unsecure | 4/30/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356215 | 1.00 | $57.27 | 6/30/2020 |
| Official Committee of Unsecure | 1/29/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $57.39 | 3/13/2020 |
| Official Committee of Unsecure | 1/17/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $57.39 | 3/13/2020 |
| Official Committee of Unsecure | 1/17/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $57.39 | 3/13/2020 |
| Official Committee of Unsecure | 2/11/2019 | Online research - West (075) | West Invoice #839929342 Usage Charges of: 2/1/1 9  Requested by | 341824 | 1.00 | $59.19 | 6/5/2019 |
| Official Committee of Unsecure | 5/29/2019 | Online research - West (075) | West Invoice #840419156 Usage Charges of: 5/1/1 9  Requested by | 342519 | 1.00 | $61.79 | 6/21/2019 |
| Official Committee of Unsecure | 1/21/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $62.86 | 3/13/2020 |
| Official Committee of Unsecure | 1/17/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $63.45 | 3/13/2020 |
| Official Committee of Unsecure | 1/26/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $63.45 | 3/13/2020 |
| Official Committee of Unsecure | 6/1/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $65.31 | 8/24/2020 |
| Official Committee of Unsecure | 6/2/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $65.31 | 8/24/2020 |
| Official Committee of Unsecure | 2/9/2019 | Online research - West (075) | West Invoice #839929342 Usage Charges of: 2/1/1 9  Requested by | 341824 | 1.00 | $69.09 | 6/5/2019 |
| Official Committee of Unsecure | 7/17/2020 | Online research - West (075) | West Invoice #842751040 Usage Charges of: 7/1/2 0  Requested by | 538312 | 1.00 | $74.96 | 10/22/2020 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540525 | 1.00 | $76.08 | 12/14/2020 |
| Official Committee of Unsecure | 1/3/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $78.54 | 3/13/2020 |
| Official Committee of Unsecure | 4/22/2019 | Online research - West (075) | West Invoice # Usage Charges of:  Requested by :  AUSTIN,MAAME | 342519 | 1.00 | $80.60 | 6/21/2019 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539160 | 1.00 | $81.11 | 11/12/2020 |
| Official Committee of Unsecure | 4/23/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $81.69 | 6/30/2020 |
| Official Committee of Unsecure | 9/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 8429 | 538312 | 0.00 | $82.06 | 10/22/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $85.28 | 11/12/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $85.28 | 11/12/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $85.28 | 11/12/2020 |
| Official Committee of Unsecure | 11/14/2019 | Online research - West (075) | West Invoice #841445351 Usage Charges of: 12/1/ 19  Requested b | 352222 | 1.00 | $85.38 | 3/13/2020 |
| Official Committee of Unsecure | 6/8/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $87.08 | 8/24/2020 |
| Official Committee of Unsecure | 2/8/2019 | Online research - West (075) | West Invoice #839929342 Usage Charges of: 2/1/1 9  Requested by | 341824 | 1.00 | $93.74 | 6/5/2019 |
| Official Committee of Unsecure | 1/30/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $101.02 | 3/13/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $101.19 | 11/12/2020 |
| Official Committee of Unsecure | 7/10/2019 | Online research - West (075) | West Invoice #840762372 Usage Charges of: 8/1/1 9  Requested by | 346307 | 1.00 | $101.34 | 9/30/2019 |
| Official Committee of Unsecure | 1/28/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $102.65 | 3/13/2020 |
| Official Committee of Unsecure | 1/29/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $102.65 | 3/13/2020 |
| Official Committee of Unsecure | 1/21/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $104.57 | 3/13/2020 |
| Official Committee of Unsecure | 5/30/2019 | Online research - West (075) | West Invoice #840419156 Usage Charges of: 5/1/1 9  Requested by | 342519 | 1.00 | $105.86 | 6/21/2019 |
| Official Committee of Unsecure | 1/19/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $119.66 | 3/13/2020 |
| Official Committee of Unsecure | 7/29/2020 | Online research - West (075) | West Invoice #842751040 Usage Charges of: 7/1/2 0  Requested by | 538311 | 1.00 | $126.36 | 10/22/2020 |
| Official Committee of Unsecure | 6/16/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $130.62 | 8/24/2020 |
| Official Committee of Unsecure | 6/14/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $130.62 | 8/24/2020 |
| Official Committee of Unsecure | 6/15/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $141.73 | 8/24/2020 |
| Official Committee of Unsecure | 6/11/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $152.39 | 8/24/2020 |
| Official Committee of Unsecure | 6/24/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $152.85 | 8/24/2020 |
| Official Committee of Unsecure | 11/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 540525 | 1.00 | $162.66 | 12/14/2020 |
| Official Committee of Unsecure | 6/17/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $174.16 | 8/24/2020 |
| Official Committee of Unsecure | 4/20/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $187.01 | 6/30/2020 |
| Official Committee of Unsecure | 1/13/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $190.51 | 3/13/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $198.99 | 11/12/2020 |
| Official Committee of Unsecure | 6/13/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $200.65 | 8/24/2020 |
| Official Committee of Unsecure | 2/8/2019 | Online research - West (075) | West Invoice #839929342 Usage Charges of: 2/1/1 9  Requested by | 341824 | 1.00 | $207.29 | 6/5/2019 |
| Official Committee of Unsecure | 6/19/2020 | Online research - West (075) | West Invoice #842581127 Usage Charges of: 6/1/2 0  Requested by | 358158 | 1.00 | $207.96 | 8/24/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539160 | 1.00 | $215.49 | 11/12/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539160 | 1.00 | $228.62 | 11/12/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539160 | 1.00 | $230.20 | 11/12/2020 |
| Official Committee of Unsecure | 2/12/2019 | Online research - West (075) | West Invoice #839929342 Usage Charges of: 2/1/1 9  Requested by | 341824 | 1.00 | $241.84 | 6/5/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 1/6/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $253.52 | 3/13/2020 |
| Official Committee of Unsecure | 5/21/2020 | Online research - West (075) | West Invoice #842421369 Usage Charges of: 5/1/2 0  Requested by | 358158 | 1.00 | $260.65 | 8/24/2020 |
| Official Committee of Unsecure | 1/21/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352221 | 1.00 | $264.31 | 3/13/2020 |
| Official Committee of Unsecure | 4/5/2020 | Online research - West (075) | West Invoice #842383802 Usage Charges of: 4/1/2 0  Requested by | 356200 | 1.00 | $272.92 | 6/30/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $284.27 | 11/12/2020 |
| Official Committee of Unsecure | 1/14/2020 | Online research - West (075) | West Invoice #841806192 Usage Charges of: 2/1/2 0  Requested by | 352222 | 1.00 | $329.10 | 3/13/2020 |
| Official Committee of Unsecure | 12/6/2019 | Online research - West (075) | West Invoice #841631882 Usage Charges of: 1/1/1 9  Requested by | 352222 | 1.00 | $341.59 | 3/13/2020 |
| Official Committee of Unsecure | 10/1/2020 | Online research - West (075) | Vendor: West Group - GSI Payment Center-Westlaw; Invoice#: 0843 | 539161 | 1.00 | $420.45 | 11/12/2020 |
| **Total online research** | | | | | | **$9,808.03** | |
| | | | | | | | |
| Official Committee of Unsecure | 5/3/2019 | Out of town accomodations (070) | Out Of Town Accommodations - VENDOR: American Express | 342519 | 1.00 | -$98.88 | 6/21/2019 |
| Official Committee of Unsecure | 2/15/2019 | Out of town accomodations (070) | THE RITZ CARLTON WES WHITE PLAINS NY FOL# 127544 1 LODGING | 341824 | 1.00 | $98.88 | 6/5/2019 |
| Official Committee of Unsecure | 5/3/2019 | Out of town accomodations (070) | Out Of Town Accommodations - VENDOR: American Express | 342519 | 1.00 | $98.88 | 6/21/2019 |
| Official Committee of Unsecure | 2/13/2019 | Out of town accomodations (070) | HOTELS.COM1558737015 HOTELS.COM WA U87AKEA80 155 73701 | 341824 | 1.00 | $453.24 | 6/5/2019 |
| **Total Out of town accommodations** | | | | | | **$552.12** | |
| | | | | | | | |
| Official Committee of Unsecure | 1/28/2019 | Overtime (admin) (114) | Overtime (Admin) Overtime - Hernandez, Miguel | 341824 | 1.00 | $189.00 | 6/5/2019 |
| **Total overtime** | | | | | | **$189.00** | |
| | | | | | | | |
| Official Committee of Unsecure | 10/7/2019 | Pacer charges (074) | PACER Invoice #2560425-Q32019 Usage Period: Jul y 2019-Septemb | 352221 | 1.00 | $3.30 | 3/13/2020 |
| Official Committee of Unsecure | 4/7/2021 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q12021; Date: 4/7 | 546769 | 1.00 | $6.90 | 5/25/2021 |
| Official Committee of Unsecure | 4/7/2021 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q12021; Date: 4/7 | 546768 | 1.00 | $7.10 | 5/25/2021 |
| Official Committee of Unsecure | 4/7/2022 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q12022; Date: 4/7 | 565030 | 1.00 | $7.10 | 5/31/2022 |
| Official Committee of Unsecure | 10/10/2021 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q32021; Date: 10/ | 554956 | 1.00 | $7.70 | 11/8/2021 |
| Official Committee of Unsecure | 7/8/2019 | Pacer charges (074) | PACER Invoice #2560425-Q22019 Usage Period: Apr il 2019-June 20 | 346307 | 1.00 | $12.20 | 9/30/2019 |
| Official Committee of Unsecure | 1/7/2020 | Pacer charges (074) | PACER Invoice #2560425-Q42019 Usage Period: Oct ober 2019-Dece | 352222 | 1.00 | $12.90 | 3/13/2020 |
| Official Committee of Unsecure | 7/8/2021 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q22021; Date: 7/8 | 550688 | 1.00 | $13.80 | 8/23/2021 |
| Official Committee of Unsecure | 1/7/2020 | Pacer charges (074) | PACER Invoice #2560425-Q42019 Usage Period: Oct ober 2019-Dece | 352221 | 1.00 | $14.90 | 3/13/2020 |
| Official Committee of Unsecure | 1/6/2022 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q42021; Date: 1/6 | 559894 | 1.00 | $28.10 | 2/17/2022 |
| Official Committee of Unsecure | 10/7/2020 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q32020; Date: 10/ | 540575 | 0.00 | $36.30 | 12/14/2020 |
| Official Committee of Unsecure | 4/8/2019 | Pacer charges (074) | PACER Invoice #2560425-Q12019 Usage Period: Jan uary 2019-March | 342519 | 1.00 | $40.10 | 6/21/2019 |
| Official Committee of Unsecure | 10/7/2020 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q32020; Date: 10/ | 540525 | 0.00 | $40.90 | 12/14/2020 |
| Official Committee of Unsecure | 1/6/2021 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q42020; Date: 1/6 | 542909 | 1.00 | $44.20 | 2/24/2021 |
| Official Committee of Unsecure | 7/7/2020 | Pacer charges (074) | PACER Invoice #2560425-Q12020 Usage Period: Apr il 2020 - June 2 | 358157 | 1.00 | $51.40 | 8/24/2020 |
| Official Committee of Unsecure | 1/6/2021 | Pacer charges (074) | Vendor: Pacer Service Center; Invoice#: 2560425-Q42020; Date: 1/6 | 542909 | 1.00 | $80.00 | 2/24/2021 |
| Official Committee of Unsecure | 4/6/2020 | Pacer charges (074) | PACER Invoice #2560425-Q12020 Usage Period: Jan uary 2020 - Mar | 355261 | 1.00 | $86.20 | 5/29/2020 |
| Official Committee of Unsecure | 7/7/2020 | Pacer charges (074) | PACER Invoice #2560425-Q22020 Usage Period: Apr il 2020 - June 2 | 358158 | 1.00 | $129.10 | 8/24/2020 |
| Official Committee of Unsecure | 4/6/2020 | Pacer charges (074) | PACER Invoice #2560425-Q12020 Usage Period: Jan uary 2020 - Mar | 356200 | 1.00 | $179.20 | 6/30/2020 |
| **Total pacer charges** | | | | | | **$801.40** | |
| | | | | | | | |
| Official Committee of Unsecure | 2/27/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Larisa Poretsky On Unit N | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/27/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Larisa Poretsky On Unit N | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/27/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Larisa Poretsky On Unit N | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 1/27/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Linda Schepp On Unit Nur | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 2/27/2020 | Photocopies (003) | Photocopies - Inside Inside copy made by Larisa Poretsky On Unit N | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 11/20/2019 | Photocopies (003) | Photocopies - Inside Inside copy made by Pitney Bowes On Unit Nur | 352222 | 54.00 | $9.72 | 3/13/2020 |
| **Total photocopies** | | | | | | **$14.58** | |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 1/15/2019 | Postage (001) | Postage | 341824 | 1.00 | $11.04 | 6/5/2019 |
| Official Committee of Unsecure | 2/12/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 38.00 | $6.84 | 6/5/2019 |
| Official Committee of Unsecure | 4/24/2019 | Printing - blowback (089) | Printing - Blowback | 342519 | 79.00 | $14.22 | 6/21/2019 |
| Official Committee of Unsecure | 7/29/2020 | Printing - blowback (089) | Printing - Blowback | 358158 | 83.00 | $14.94 | 8/24/2020 |
| Official Committee of Unsecure | 2/8/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 118.00 | $21.24 | 6/5/2019 |
| Official Committee of Unsecure | 1/15/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 144.00 | $25.92 | 6/5/2019 |
| Official Committee of Unsecure | 2/10/2020 | Printing - blowback (089) | Printing - Blowback | 352221 | 160.00 | $28.80 | 3/13/2020 |
| Official Committee of Unsecure | 11/7/2019 | Printing - blowback (089) | Printing - Blowback | 352221 | 240.00 | $43.20 | 3/13/2020 |
| Official Committee of Unsecure | 1/14/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 244.00 | $43.92 | 3/13/2020 |
| Official Committee of Unsecure | 3/11/2020 | Printing - blowback (089) | Printing - Blowback | 354103 | 245.00 | $44.10 | 4/20/2020 |
| Official Committee of Unsecure | 3/11/2020 | Printing - blowback (089) | Printing - Blowback | 354103 | 245.00 | $44.10 | 4/20/2020 |
| Official Committee of Unsecure | 11/19/2019 | Printing - blowback (089) | Printing - Blowback | 352222 | 256.00 | $46.08 | 3/13/2020 |
| Official Committee of Unsecure | 11/20/2019 | Printing - blowback (089) | Printing - Blowback | 352222 | 260.00 | $46.80 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 261.00 | $46.98 | 6/5/2019 |
| Official Committee of Unsecure | 1/11/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 265.00 | $47.70 | 6/5/2019 |
| Official Committee of Unsecure | 2/25/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 271.00 | $48.78 | 3/13/2020 |
| Official Committee of Unsecure | 12/18/2019 | Printing - blowback (089) | Printing - Blowback | 352222 | 279.00 | $50.22 | 3/13/2020 |
| Official Committee of Unsecure | 1/30/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 279.00 | $50.22 | 3/13/2020 |
| Official Committee of Unsecure | 2/12/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 307.00 | $55.26 | 6/5/2019 |
| Official Committee of Unsecure | 5/23/2021 | Printing - blowback (089) | Printing - Blowback | 547628 | 320.00 | $57.60 | 6/16/2021 |
| Official Committee of Unsecure | 2/24/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 386.00 | $69.48 | 3/13/2020 |
| Official Committee of Unsecure | 2/12/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 402.00 | $72.36 | 6/5/2019 |
| Official Committee of Unsecure | 1/21/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 446.00 | $80.28 | 3/13/2020 |
| Official Committee of Unsecure | 8/25/2020 | Printing - blowback (089) | Printing - Blowback | 538312 | 454.00 | $81.72 | 10/22/2020 |
| Official Committee of Unsecure | 1/9/2020 | Printing - blowback (089) | Printing - Blowback | 352221 | 524.00 | $94.32 | 3/13/2020 |
| Official Committee of Unsecure | 2/27/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 565.00 | $101.70 | 6/5/2019 |
| Official Committee of Unsecure | 4/2/2020 | Printing - blowback (089) | Printing - Blowback | 356647 | 600.00 | $108.00 | 7/16/2020 |
| Official Committee of Unsecure | 11/5/2019 | Printing - blowback (089) | Printing - Blowback | 352221 | 633.00 | $113.94 | 3/13/2020 |
| Official Committee of Unsecure | 8/24/2020 | Printing - blowback (089) | Printing - Blowback | 538312 | 701.00 | $126.18 | 10/22/2020 |
| Official Committee of Unsecure | 2/12/2019 | Printing - blowback (089) | Printing - Blowback | 341824 | 756.00 | $136.08 | 6/5/2019 |
| Official Committee of Unsecure | 1/21/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 962.00 | $173.16 | 3/13/2020 |
| Official Committee of Unsecure | 7/8/2021 | Printing - blowback (089) | Printing - Blowback | 550688 | 1,048.00 | $188.64 | 8/23/2021 |
| Official Committee of Unsecure | 1/23/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 1,408.00 | $253.44 | 3/13/2020 |
| Official Committee of Unsecure | 6/2/2020 | Printing - blowback (089) | Printing - Blowback | 356648 | 1,424.00 | $256.32 | 7/16/2020 |
| Official Committee of Unsecure | 1/22/2020 | Printing - blowback (089) | Printing - Blowback | 352222 | 1,460.00 | $262.80 | 3/13/2020 |
| Official Committee of Unsecure | 6/5/2020 | Printing - blowback (089) | Printing - Blowback | 356648 | 1,476.00 | $265.68 | 7/16/2020 |
| Official Committee of Unsecure | 9/11/2020 | Printing - blowback (089) | Printing - Blowback | 538311 | 1,908.00 | $343.44 | 10/22/2020 |
| Official Committee of Unsecure | 12/4/2019 | Printing - blowback (089) | Printing - Blowback | 352222 | 3,102.00 | $558.36 | 3/13/2020 |
| Official Committee of Unsecure | 8/5/2020 | Printing - blowback (089) | Printing - Blowback | 538312 | 11,532.00 | $2,075.76 | 10/22/2020 |
| **Total printing blowback** | | | | | | **$6,109.62** | |
| | | | | | | | |
| Official Committee of Unsecure | 1/14/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 1/16/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 2/19/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 2/21/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 3/18/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 3/18/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 3/26/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 3/26/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 3/27/2019 | Printing (080) | Printing | 341824 | 1.00 | $0.18 | 6/5/2019 |
| Official Committee of Unsecure | 4/30/2019 | Printing (080) | Printing | 342519 | 1.00 | $0.18 | 6/21/2019 |
| Official Committee of Unsecure | 5/1/2019 | Printing (080) | Printing | 342519 | 1.00 | $0.18 | 6/21/2019 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 7/31/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 8/27/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 8/27/2019 | Printing (080) | Printing | 346307 | 1.00 | $0.18 | 9/30/2019 |
| Official Committee of Unsecure | 11/12/2019 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 11/25/2019 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 11/25/2019 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/4/2020 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 1.00 | $0.18 | 3/13/2020 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 3/4/2020 | Printing (080) | Printing | 354103 | 1.00 | $0.18 | 4/20/2020 |
| Official Committee of Unsecure | 12/3/2021 | Printing (080) | |||| | 559069 | 1.00 | $0.18 | 1/31/2022 |
| Official Committee of Unsecure | 1/15/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 2/8/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 2/25/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 3/18/2019 | Printing (080) | Printing | 341824 | 2.00 | $0.36 | 6/5/2019 |
| Official Committee of Unsecure | 6/19/2019 | Printing (080) | Printing | 346307 | 2.00 | $0.36 | 9/30/2019 |
| Official Committee of Unsecure | 1/28/2020 | Printing (080) | Printing | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 2/27/2020 | Printing (080) | Printing | 352222 | 2.00 | $0.36 | 3/13/2020 |
| Official Committee of Unsecure | 3/3/2020 | Printing (080) | Printing | 354103 | 2.00 | $0.36 | 4/20/2020 |
| Official Committee of Unsecure | 3/3/2020 | Printing (080) | Printing | 354103 | 2.00 | $0.36 | 4/20/2020 |
| Official Committee of Unsecure | 1/16/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 1/17/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 1/28/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 2/28/2019 | Printing (080) | Printing | 341824 | 3.00 | $0.54 | 6/5/2019 |
| Official Committee of Unsecure | 7/31/2019 | Printing (080) | Printing | 346307 | 3.00 | $0.54 | 9/30/2019 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 3.00 | $0.54 | 3/13/2020 |
| Official Committee of Unsecure | 3/4/2020 | Printing (080) | Printing | 354102 | 3.00 | $0.54 | 4/20/2020 |
| Official Committee of Unsecure | 1/12/2019 | Printing (080) | Printing | 341824 | 4.00 | $0.72 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 4.00 | $0.72 | 6/5/2019 |
| Official Committee of Unsecure | 3/15/2019 | Printing (080) | Printing | 341824 | 4.00 | $0.72 | 6/5/2019 |
| Official Committee of Unsecure | 6/11/2019 | Printing (080) | Printing | 346307 | 4.00 | $0.72 | 9/30/2019 |
| Official Committee of Unsecure | 9/12/2019 | Printing (080) | Printing | 348033 | 4.00 | $0.72 | 11/18/2019 |
| Official Committee of Unsecure | 2/4/2020 | Printing (080) | Printing | 352221 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 2/21/2020 | Printing (080) | Printing | 352222 | 4.00 | $0.72 | 3/13/2020 |
| Official Committee of Unsecure | 12/3/2021 | Printing (080) | |||| | 559069 | 4.00 | $0.72 | 1/31/2022 |
| Official Committee of Unsecure | 11/12/2019 | Printing (080) | Printing | 352221 | 5.00 | $0.90 | 3/13/2020 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 6.00 | $1.08 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 6.00 | $1.08 | 6/5/2019 |
| Official Committee of Unsecure | 5/17/2019 | Printing (080) | Printing | 342519 | 6.00 | $1.08 | 6/21/2019 |
| Official Committee of Unsecure | 5/20/2019 | Printing (080) | Printing | 342519 | 6.00 | $1.08 | 6/21/2019 |
| Official Committee of Unsecure | 7/12/2019 | Printing (080) | Printing | 346307 | 6.00 | $1.08 | 9/30/2019 |
| Official Committee of Unsecure | 7/12/2019 | Printing (080) | Printing | 346307 | 6.00 | $1.08 | 9/30/2019 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 7.00 | $1.26 | 3/13/2020 |
| Official Committee of Unsecure | 2/21/2020 | Printing (080) | Printing | 352222 | 7.00 | $1.26 | 3/13/2020 |
| Official Committee of Unsecure | 2/27/2020 | Printing (080) | Printing | 352222 | 7.00 | $1.26 | 3/13/2020 |
| Official Committee of Unsecure | 3/3/2020 | Printing (080) | Printing | 354103 | 7.00 | $1.26 | 4/20/2020 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 8.00 | $1.44 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 8.00 | $1.44 | 6/5/2019 |
| Official Committee of Unsecure | 4/9/2019 | Printing (080) | Printing | 342519 | 8.00 | $1.44 | 6/21/2019 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354102 | 8.00 | $1.44 | 4/20/2020 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 8.00 | $1.44 | 4/20/2020 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 9.00 | $1.62 | 6/5/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 10.00 | $1.80 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 10.00 | $1.80 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 10.00 | $1.80 | 6/5/2019 |
| Official Committee of Unsecure | 2/19/2019 | Printing (080) | Printing | 341824 | 10.00 | $1.80 | 6/5/2019 |
| Official Committee of Unsecure | 9/23/2019 | Printing (080) | Printing | 348033 | 10.00 | $1.80 | 11/18/2019 |
| Official Committee of Unsecure | 12/2/2019 | Printing (080) | Printing | 352222 | 10.00 | $1.80 | 3/13/2020 |
| Official Committee of Unsecure | 12/3/2019 | Printing (080) | Printing | 352222 | 10.00 | $1.80 | 3/13/2020 |
| Official Committee of Unsecure | 12/18/2019 | Printing (080) | Printing | 352222 | 10.00 | $1.80 | 3/13/2020 |
| Official Committee of Unsecure | 12/18/2019 | Printing (080) | Printing | 352222 | 10.00 | $1.80 | 3/13/2020 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 10.00 | $1.80 | 4/20/2020 |
| Official Committee of Unsecure | 1/17/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/28/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 2/28/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 3/4/2019 | Printing (080) | Printing | 341824 | 11.00 | $1.98 | 6/5/2019 |
| Official Committee of Unsecure | 12/16/2019 | Printing (080) | Printing | 352222 | 11.00 | $1.98 | 3/13/2020 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 11.00 | $1.98 | 4/20/2020 |
| Official Committee of Unsecure | 1/14/2019 | Printing (080) | Printing | 341824 | 12.00 | $2.16 | 6/5/2019 |
| Official Committee of Unsecure | 1/28/2019 | Printing (080) | Printing | 341824 | 12.00 | $2.16 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 12.00 | $2.16 | 6/5/2019 |
| Official Committee of Unsecure | 6/17/2019 | Printing (080) | Printing | 346307 | 12.00 | $2.16 | 9/30/2019 |
| Official Committee of Unsecure | 6/17/2019 | Printing (080) | Printing | 346307 | 12.00 | $2.16 | 9/30/2019 |
| Official Committee of Unsecure | 7/12/2019 | Printing (080) | Printing | 346307 | 12.00 | $2.16 | 9/30/2019 |
| Official Committee of Unsecure | 8/16/2019 | Printing (080) | Printing | 346307 | 12.00 | $2.16 | 9/30/2019 |
| Official Committee of Unsecure | 11/21/2019 | Printing (080) | Printing | 352221 | 12.00 | $2.16 | 3/13/2020 |
| Official Committee of Unsecure | 12/3/2019 | Printing (080) | Printing | 352222 | 12.00 | $2.16 | 3/13/2020 |
| Official Committee of Unsecure | 12/16/2019 | Printing (080) | Printing | 352222 | 12.00 | $2.16 | 3/13/2020 |
| Official Committee of Unsecure | 3/4/2020 | Printing (080) | Printing | 354102 | 12.00 | $2.16 | 4/20/2020 |
| Official Committee of Unsecure | 2/1/2019 | Printing (080) | Printing | 341824 | 13.00 | $2.34 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 13.00 | $2.34 | 6/5/2019 |
| Official Committee of Unsecure | 5/1/2019 | Printing (080) | Printing | 342519 | 13.00 | $2.34 | 6/21/2019 |
| Official Committee of Unsecure | 6/25/2019 | Printing (080) | Printing | 346307 | 13.00 | $2.34 | 9/30/2019 |
| Official Committee of Unsecure | 6/26/2019 | Printing (080) | Printing | 346307 | 13.00 | $2.34 | 9/30/2019 |
| Official Committee of Unsecure | 6/26/2019 | Printing (080) | Printing | 346307 | 13.00 | $2.34 | 9/30/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 13.00 | $2.34 | 11/18/2019 |
| Official Committee of Unsecure | 11/12/2019 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 1/28/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 2/7/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 2/25/2020 | Printing (080) | Printing | 352221 | 13.00 | $2.34 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 14.00 | $2.52 | 6/5/2019 |
| Official Committee of Unsecure | 3/6/2019 | Printing (080) | Printing | 341824 | 14.00 | $2.52 | 6/5/2019 |
| Official Committee of Unsecure | 4/15/2019 | Printing (080) | Printing | 342519 | 14.00 | $2.52 | 6/21/2019 |
| Official Committee of Unsecure | 8/28/2019 | Printing (080) | Printing | 346307 | 14.00 | $2.52 | 9/30/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 14.00 | $2.52 | 11/18/2019 |
| Official Committee of Unsecure | 10/10/2019 | Printing (080) | Printing | 348033 | 14.00 | $2.52 | 11/18/2019 |
| Official Committee of Unsecure | 1/28/2020 | Printing (080) | Printing | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 12/27/2019 | Printing (080) | Printing | 352222 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 12/27/2019 | Printing (080) | Printing | 352222 | 14.00 | $2.52 | 3/13/2020 |
| Official Committee of Unsecure | 11/19/2020 | Printing (080) | Printing | 540575 | 14.00 | $2.52 | 12/14/2020 |
| Official Committee of Unsecure | 1/14/2019 | Printing (080) | Printing | 341824 | 15.00 | $2.70 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 15.00 | $2.70 | 6/5/2019 |
| Official Committee of Unsecure | 4/24/2019 | Printing (080) | Printing | 342519 | 15.00 | $2.70 | 6/21/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 15.00 | $2.70 | 11/18/2019 |
| Official Committee of Unsecure | 1/29/2020 | Printing (080) | Printing | 352221 | 15.00 | $2.70 | 3/13/2020 |
| Official Committee of Unsecure | 1/29/2020 | Printing (080) | Printing | 352221 | 15.00 | $2.70 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 15.00 | $2.70 | 3/13/2020 |
| Official Committee of Unsecure | 12/16/2019 | Printing (080) | Printing | 352222 | 15.00 | $2.70 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352222 | 15.00 | $2.70 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 16.00 | $2.88 | 6/5/2019 |
| Official Committee of Unsecure | 1/15/2019 | Printing (080) | Printing | 341824 | 16.00 | $2.88 | 6/5/2019 |
| Official Committee of Unsecure | 8/28/2019 | Printing (080) | Printing | 346307 | 16.00 | $2.88 | 9/30/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 16.00 | $2.88 | 11/18/2019 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 16.00 | $2.88 | 3/13/2020 |
| Official Committee of Unsecure | 2/20/2020 | Printing (080) | Printing | 352221 | 16.00 | $2.88 | 3/13/2020 |
| Official Committee of Unsecure | 2/5/2020 | Printing (080) | Printing | 352222 | 16.00 | $2.88 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352222 | 16.00 | $2.88 | 3/13/2020 |
| Official Committee of Unsecure | 4/24/2020 | Printing (080) | Printing | 355208 | 16.00 | $2.88 | 5/28/2020 |
| Official Committee of Unsecure | 2/11/2019 | Printing (080) | Printing | 341824 | 17.00 | $3.06 | 6/5/2019 |
| Official Committee of Unsecure | 11/20/2019 | Printing (080) | Printing | 352221 | 17.00 | $3.06 | 3/13/2020 |
| Official Committee of Unsecure | 11/21/2019 | Printing (080) | Printing | 352221 | 17.00 | $3.06 | 3/13/2020 |
| Official Committee of Unsecure | 11/25/2019 | Printing (080) | Printing | 352221 | 17.00 | $3.06 | 3/13/2020 |
| Official Committee of Unsecure | 12/27/2019 | Printing (080) | Printing | 352222 | 17.00 | $3.06 | 3/13/2020 |
| Official Committee of Unsecure | 2/6/2019 | Printing (080) | Printing | 341824 | 18.00 | $3.24 | 6/5/2019 |
| Official Committee of Unsecure | 2/7/2019 | Printing (080) | Printing | 341824 | 18.00 | $3.24 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 18.00 | $3.24 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 18.00 | $3.24 | 11/18/2019 |
| Official Committee of Unsecure | 12/16/2019 | Printing (080) | Printing | 352222 | 18.00 | $3.24 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 1/16/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 2/4/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 2/20/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 3/6/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 3/14/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 3/14/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 3/18/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 3/25/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 3/26/2019 | Printing (080) | Printing | 341824 | 19.00 | $3.42 | 6/5/2019 |
| Official Committee of Unsecure | 1/27/2020 | Printing (080) | Printing | 352221 | 19.00 | $3.42 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 20.00 | $3.60 | 6/5/2019 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 20.00 | $3.60 | 6/5/2019 |
| Official Committee of Unsecure | 1/16/2019 | Printing (080) | Printing | 341824 | 20.00 | $3.60 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 20.00 | $3.60 | 11/18/2019 |
| Official Committee of Unsecure | 1/24/2020 | Printing (080) | Printing | 352221 | 20.00 | $3.60 | 3/13/2020 |
| Official Committee of Unsecure | 1/23/2020 | Printing (080) | Printing | 352221 | 21.00 | $3.78 | 3/13/2020 |
| Official Committee of Unsecure | 3/22/2019 | Printing (080) | Printing | 341824 | 22.00 | $3.96 | 6/5/2019 |
| Official Committee of Unsecure | 6/11/2019 | Printing (080) | Printing | 346307 | 22.00 | $3.96 | 9/30/2019 |
| Official Committee of Unsecure | 1/24/2020 | Printing (080) | Printing | 352221 | 22.00 | $3.96 | 3/13/2020 |
| Official Committee of Unsecure | 1/24/2020 | Printing (080) | Printing | 352221 | 22.00 | $3.96 | 3/13/2020 |
| Official Committee of Unsecure | 3/4/2020 | Printing (080) | Printing | 354103 | 22.00 | $3.96 | 4/20/2020 |
| Official Committee of Unsecure | 10/2/2019 | Printing (080) | Printing | 348033 | 23.00 | $4.14 | 11/18/2019 |
| Official Committee of Unsecure | 2/28/2020 | Printing (080) | Printing | 352222 | 23.00 | $4.14 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 24.00 | $4.32 | 6/5/2019 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 24.00 | $4.32 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 24.00 | $4.32 | 11/18/2019 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 24.00 | $4.32 | 3/13/2020 |
| Official Committee of Unsecure | 2/11/2020 | Printing (080) | Printing | 352221 | 24.00 | $4.32 | 3/13/2020 |
| Official Committee of Unsecure | 2/21/2020 | Printing (080) | Printing | 352222 | 24.00 | $4.32 | 3/13/2020 |
| Official Committee of Unsecure | 5/13/2019 | Printing (080) | Printing | 342519 | 25.00 | $4.50 | 6/21/2019 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 26.00 | $4.68 | 6/5/2019 |
| Official Committee of Unsecure | 2/5/2020 | Printing (080) | Printing | 352221 | 26.00 | $4.68 | 3/13/2020 |
| Official Committee of Unsecure | 2/5/2020 | Printing (080) | Printing | 352221 | 26.00 | $4.68 | 3/13/2020 |
| Official Committee of Unsecure | 2/5/2020 | Printing (080) | Printing | 352221 | 26.00 | $4.68 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 27.00 | $4.86 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 27.00 | $4.86 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 27.00 | $4.86 | 11/18/2019 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 27.00 | $4.86 | 4/20/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 28.00 | $5.04 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 28.00 | $5.04 | 11/18/2019 |
| Official Committee of Unsecure | 1/31/2020 | Printing (080) | Printing | 352221 | 28.00 | $5.04 | 3/13/2020 |
| Official Committee of Unsecure | 12/2/2019 | Printing (080) | Printing | 352222 | 28.00 | $5.04 | 3/13/2020 |
| Official Committee of Unsecure | 6/17/2019 | Printing (080) | Printing | 346307 | 30.00 | $5.40 | 9/30/2019 |
| Official Committee of Unsecure | 7/12/2019 | Printing (080) | Printing | 346307 | 30.00 | $5.40 | 9/30/2019 |
| Official Committee of Unsecure | 1/29/2020 | Printing (080) | Printing | 352221 | 30.00 | $5.40 | 3/13/2020 |
| Official Committee of Unsecure | 1/29/2019 | Printing (080) | Printing | 341824 | 31.00 | $5.58 | 6/5/2019 |
| Official Committee of Unsecure | 5/1/2019 | Printing (080) | Printing | 342519 | 31.00 | $5.58 | 6/21/2019 |
| Official Committee of Unsecure | 5/4/2019 | Printing (080) | Printing | 342519 | 31.00 | $5.58 | 6/21/2019 |
| Official Committee of Unsecure | 5/13/2019 | Printing (080) | Printing | 342519 | 31.00 | $5.58 | 6/21/2019 |
| Official Committee of Unsecure | 2/5/2020 | Printing (080) | Printing | 352221 | 31.00 | $5.58 | 3/13/2020 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 31.00 | $5.58 | 4/20/2020 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 32.00 | $5.76 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 32.00 | $5.76 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 33.00 | $5.94 | 11/18/2019 |
| Official Committee of Unsecure | 2/18/2020 | Printing (080) | Printing | 352221 | 33.00 | $5.94 | 3/13/2020 |
| Official Committee of Unsecure | 12/3/2021 | Printing (080) | Printing | 559069 | 33.00 | $5.94 | 1/31/2022 |
| Official Committee of Unsecure | 6/18/2019 | Printing (080) | Printing | 346307 | 34.00 | $6.12 | 9/30/2019 |
| Official Committee of Unsecure | 11/12/2019 | Printing (080) | Printing | 352221 | 34.00 | $6.12 | 3/13/2020 |
| Official Committee of Unsecure | 2/13/2020 | Printing (080) | Printing | 352221 | 35.00 | $6.30 | 3/13/2020 |
| Official Committee of Unsecure | 1/14/2020 | Printing (080) | Printing | 352222 | 35.00 | $6.30 | 3/13/2020 |
| Official Committee of Unsecure | 12/12/2019 | Printing (080) | Printing | 352222 | 36.00 | $6.48 | 3/13/2020 |
| Official Committee of Unsecure | 12/18/2019 | Printing (080) | Printing | 352222 | 36.00 | $6.48 | 3/13/2020 |
| Official Committee of Unsecure | 1/22/2020 | Printing (080) | Printing | 352221 | 39.00 | $7.02 | 3/13/2020 |
| Official Committee of Unsecure | 1/11/2019 | Printing (080) | Printing | 341824 | 40.00 | $7.20 | 6/5/2019 |
| Official Committee of Unsecure | 2/13/2019 | Printing (080) | Printing | 341824 | 40.00 | $7.20 | 6/5/2019 |
| Official Committee of Unsecure | 2/21/2019 | Printing (080) | Printing | 341824 | 40.00 | $7.20 | 6/5/2019 |
| Official Committee of Unsecure | 2/26/2019 | Printing (080) | Printing | 341824 | 40.00 | $7.20 | 6/5/2019 |
| Official Committee of Unsecure | 10/7/2019 | Printing (080) | Printing | 348033 | 40.00 | $7.20 | 11/18/2019 |
| Official Committee of Unsecure | 1/27/2020 | Printing (080) | Printing | 352221 | 42.00 | $7.56 | 3/13/2020 |
| Official Committee of Unsecure | 3/6/2019 | Printing (080) | Printing | 341824 | 45.00 | $8.10 | 6/5/2019 |
| Official Committee of Unsecure | 3/8/2019 | Printing (080) | Printing | 341824 | 45.00 | $8.10 | 6/5/2019 |
| Official Committee of Unsecure | 3/8/2019 | Printing (080) | Printing | 341824 | 45.00 | $8.10 | 6/5/2019 |
| Official Committee of Unsecure | 3/28/2019 | Printing (080) | Printing | 341824 | 47.00 | $8.46 | 6/5/2019 |
| Official Committee of Unsecure | 1/21/2020 | Printing (080) | Printing | 352222 | 52.00 | $9.36 | 3/13/2020 |
| Official Committee of Unsecure | 1/13/2020 | Printing (080) | Printing | 352222 | 56.00 | $10.08 | 3/13/2020 |
| Official Committee of Unsecure | 1/16/2020 | Printing (080) | Printing | 352222 | 56.00 | $10.08 | 3/13/2020 |
| Official Committee of Unsecure | 4/24/2019 | Printing (080) | Printing | 342519 | 57.00 | $10.26 | 6/21/2019 |
| Official Committee of Unsecure | 1/30/2020 | Printing (080) | Printing | 352221 | 59.00 | $10.62 | 3/13/2020 |
| Official Committee of Unsecure | 12/3/2019 | Printing (080) | Printing | 352222 | 60.00 | $10.80 | 3/13/2020 |
| Official Committee of Unsecure | 3/2/2020 | Printing (080) | Printing | 354103 | 62.00 | $11.16 | 4/20/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 75.00 | $13.50 | 3/13/2020 |
| Official Committee of Unsecure | 2/10/2020 | Printing (080) | Printing | 352221 | 78.00 | $14.04 | 3/13/2020 |
| Official Committee of Unsecure | 1/21/2020 | Printing (080) | Printing | 352222 | 78.00 | $14.04 | 3/13/2020 |
| Official Committee of Unsecure | 12/10/2019 | Printing (080) | Printing | 352222 | 85.00 | $15.30 | 3/13/2020 |
| Official Committee of Unsecure | 2/21/2020 | Printing (080) | Printing | 352222 | 86.00 | $15.48 | 3/13/2020 |
| Official Committee of Unsecure | 2/21/2020 | Printing (080) | Printing | 352222 | 86.00 | $15.48 | 3/13/2020 |
| Official Committee of Unsecure | 12/27/2019 | Printing (080) | Printing | 352222 | 154.00 | $27.72 | 3/13/2020 |
| Official Committee of Unsecure | 11/21/2019 | Printing (080) | Printing | 352221 | 171.00 | $30.78 | 3/13/2020 |
| Official Committee of Unsecure | 2/13/2020 | Printing (080) | Printing | 352221 | 238.00 | $42.84 | 3/13/2020 |
| Official Committee of Unsecure | 1/14/2020 | Printing (080) | Printing | 352222 | 244.00 | $43.92 | 3/13/2020 |
| Official Committee of Unsecure | 12/3/2019 | Printing (080) | Printing | 352222 | 279.00 | $50.22 | 3/13/2020 |
| **Total printing** | | | | | | **$994.68** | |
| | | | | | | | |
| Official Committee of Unsecure | 7/1/2020 | Process Servers (023) | Process server. | 538311 | 0.00 | $50.00 | 10/22/2020 |
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $232.49 | 3/13/2020 |
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $234.61 | 3/13/2020 |
| Official Committee of Unsecure | 1/31/2020 | Process Servers (023) | Process server | 352222 | 1.00 | $276.70 | 3/13/2020 |
| Official Committee of Unsecure | 1/31/2020 | Process Servers (023) | Process server | 352222 | 1.00 | $291.24 | 3/13/2020 |
| Official Committee of Unsecure | 1/31/2020 | Process Servers (023) | Process server | 352222 | 1.00 | $338.19 | 3/13/2020 |
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $376.24 | 3/13/2020 |
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $376.48 | 3/13/2020 |

| Client/Matter | Transaction Date | Disb Code | Narrative | Bill Number | Billed Quantity | Billed Amount | Bill Date |
|---|---|---|---|---|---|---|---|
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $376.71 | 3/13/2020 |
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $387.04 | 3/13/2020 |
| Official Committee of Unsecure | 12/31/2019 | Process Servers (023) | Process server | 352222 | 1.00 | $435.62 | 3/13/2020 |
| **Total process servers** | | | | | | **$3,375.32** | |
| | | | | | | | |
| Official Committee of Unsecure | 2/11/2019 | Shipping (013) | Invoice No: 646428648 Paid to: Fedex per Larisa Poretsky Ship To: H | 341824 | 1.00 | $18.15 | 6/5/2019 |
| Official Committee of Unsecure | 9/21/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 712874972; Date: 9/21/2020 | 538311 | 0.00 | $21.06 | 10/22/2020 |
| Official Committee of Unsecure | 9/21/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 712874972; Date: 9/21/2020 | 538311 | 0.00 | $21.06 | 10/22/2020 |
| Official Committee of Unsecure | 9/21/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 712874972; Date: 9/21/2020 | 538311 | 0.00 | $21.06 | 10/22/2020 |
| Official Committee of Unsecure | 7/19/2021 | Shipping (013) | Vendor: Federal Express; Invoice#: 743908263; Date: 7/19/2021 | 550688 | 0.00 | $21.24 | 8/23/2021 |
| Official Committee of Unsecure | 7/19/2021 | Shipping (013) | Vendor: Federal Express; Invoice#: 743908263; Date: 7/19/2021 | 550688 | 0.00 | $21.24 | 8/23/2021 |
| Official Committee of Unsecure | 7/19/2021 | Shipping (013) | Vendor: Federal Express; Invoice#: 743908263; Date: 7/19/2021 | 550688 | 0.00 | $21.24 | 8/23/2021 |
| Official Committee of Unsecure | 6/2/2020 | Shipping (013) | Invoice No: 703213622 Paid to: Fedex per Heather Zimmer Ship To: | 358158 | 1.00 | $21.76 | 8/24/2020 |
| Official Committee of Unsecure | 6/2/2020 | Shipping (013) | Invoice No: 703213622 Paid to: Fedex per Heather Zimmer Ship To: | 358158 | 1.00 | $21.76 | 8/24/2020 |
| Official Committee of Unsecure | 9/7/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 711475989; Date: 9/7/2020 | 538311 | 0.00 | $23.60 | 10/22/2020 |
| Official Committee of Unsecure | 9/7/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 711475989; Date: 9/7/2020 | 538311 | 0.00 | $23.60 | 10/22/2020 |
| Official Committee of Unsecure | 9/7/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 711475989; Date: 9/7/2020 | 538311 | 0.00 | $23.60 | 10/22/2020 |
| Official Committee of Unsecure | 5/12/2020 | Shipping (013) | Invoice No: 701323931 Paid to: Fedex per Linda Schepp Ship To: Lin | 358157 | 1.00 | $23.92 | 8/24/2020 |
| Official Committee of Unsecure | 8/5/2020 | Shipping (013) | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Hea | 538312 | 1.00 | $30.95 | 10/22/2020 |
| Official Committee of Unsecure | 8/5/2020 | Shipping (013) | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Jasc | 538312 | 1.00 | $30.95 | 10/22/2020 |
| Official Committee of Unsecure | 8/5/2020 | Shipping (013) | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Sea | 538312 | 1.00 | $31.92 | 10/22/2020 |
| Official Committee of Unsecure | 8/5/2020 | Shipping (013) | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Chr | 538312 | 1.00 | $31.92 | 10/22/2020 |
| Official Committee of Unsecure | 8/5/2020 | Shipping (013) | Invoice No: 708923794 Paid to: Fedex per Linda Schepp Ship To: Liz | 538312 | 1.00 | $31.92 | 10/22/2020 |
| Official Committee of Unsecure | 12/21/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 722022220; Date: 12/21/2020 | 541327 | 0.00 | $35.32 | 1/19/2021 |
| Official Committee of Unsecure | 12/21/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 722022220; Date: 12/21/2020 | 541327 | 0.00 | $35.32 | 1/19/2021 |
| Official Committee of Unsecure | 12/4/2019 | Shipping (013) | Invoice No: 686180090 Paid to: Fedex per Douglas Kopf Ship To: Jon | 352222 | 1.00 | $35.44 | 3/13/2020 |
| Official Committee of Unsecure | 12/21/2020 | Shipping (013) | Vendor: Federal Express; Invoice#: 722022220; Date: 12/21/2020 | 541327 | 0.00 | $36.55 | 1/19/2021 |
| Official Committee of Unsecure | 6/5/2020 | Shipping (013) | Invoice No: 703820885 Paid to: Fedex per Heather Zimmer Ship To: | 358158 | 1.00 | $38.16 | 8/24/2020 |
| Official Committee of Unsecure | 6/5/2020 | Shipping (013) | Invoice No: 703820885 Paid to: Fedex per Heather Zimmer Ship To: | 358158 | 1.00 | $38.16 | 8/24/2020 |
| Official Committee of Unsecure | 3/27/2020 | Shipping (013) | Invoice No: 697745096 Paid to: Fedex per Redon Shehaj Ship To: To | 355261 | 1.00 | $38.52 | 5/29/2020 |
| Official Committee of Unsecure | 3/27/2020 | Shipping (013) | Invoice No: 697745096 Paid to: Fedex per Redon Shehaj Ship To: Sea | 355261 | 1.00 | $38.52 | 5/29/2020 |
| Official Committee of Unsecure | 3/27/2020 | Shipping (013) | Invoice No: 697745096 Paid to: Fedex per Redon Shehaj Ship To: Kyl | 355261 | 1.00 | $46.48 | 5/29/2020 |
| **Total Shipping** | | | | | | **$783.42** | |
| | | | | | | | |
| Official Committee of Unsecure | 3/27/2019 | Teleconferencing (037) | Court hearing | 341824 | 1.00 | $51.00 | 6/5/2019 |
| Official Committee of Unsecure | 6/10/2020 | Teleconferencing (037) | COURTSOLUTIONS NEW YORK NY 842236901 20200609 53 3-09410 | 356648 | 1.00 | $70.00 | 7/16/2020 |
| Official Committee of Unsecure | 6/10/2020 | Teleconferencing (037) | COURTSOLUTIONS NEW YORK NY 842236901 20200609 53 3-09410 | 356648 | 1.00 | $70.00 | 7/16/2020 |
| Official Committee of Unsecure | 6/18/2020 | Teleconferencing (037) | COURTSOLUTIONS NEW YORK NY 842236901 20200617 53 3-09410 | 356648 | 1.00 | $70.00 | 7/16/2020 |
| Official Committee of Unsecure | 3/23/2019 | Teleconferencing (037) | CCALL ID#9679490 LOS ANGELES CA 44912859 A967949  90011 03/ | 341824 | 1.00 | $86.00 | 6/5/2019 |
| Official Committee of Unsecure | 3/27/2019 | Teleconferencing (037) | Court hearing | 342519 | 1.00 | $93.00 | 6/21/2019 |
| Official Committee of Unsecure | 3/2/2019 | Teleconferencing (037) | CCALL ID#9587676 LOS ANGELES CA 44592027 A958767  10016 03/ | 341824 | 1.00 | $107.00 | 6/5/2019 |
| **Total Teleconferencing** | | | | | | **$547.00** | |
| | | | | | | | |
| Official Committee of Unsecure | 2/12/2019 | Velobind/binding (038) | Velobind/binding | 341824 | 1.00 | $2.00 | 6/5/2019 |
| Official Committee of Unsecure | 2/12/2019 | Velobind/binding (038) | Velobind/binding | 341824 | 1.00 | $2.00 | 6/5/2019 |
| Official Committee of Unsecure | 11/7/2019 | Velobind/binding (038) | Velobind/binding | 352221 | 1.00 | $2.00 | 3/13/2020 |
| Official Committee of Unsecure | 12/2/2019 | Velobind/binding (038) | Velobind/binding | 352222 | 1.00 | $2.00 | 3/13/2020 |
| Official Committee of Unsecure | 1/14/2019 | Velobind/binding (038) | Velobind/binding | 352222 | 1.00 | $2.00 | 3/13/2020 |
| Official Committee of Unsecure | 8/24/2019 | Velobind/binding (038) | Velobind/binding | 538312 | 1.00 | $2.00 | 10/22/2020 |
| Official Committee of Unsecure | 5/23/2021 | Velobind/binding (038) | Velobind/binding | 547628 | 1.00 | $2.00 | 6/16/2021 |
| Official Committee of Unsecure | 11/20/2019 | Velobind/binding (038) | Velobind/binding | 352222 | 2.00 | $4.00 | 3/13/2020 |
| Official Committee of Unsecure | 8/25/2020 | Velobind/binding (038) | Velobind/binding | 538312 | 2.00 | $4.00 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Velobind/binding (038) | Velobind/binding | 538311 | 3.00 | $6.00 | 10/22/2020 |
| Official Committee of Unsecure | 9/1/2020 | Velobind/binding (038) | Velobind/binding | 538311 | 3.00 | $6.00 | 10/22/2020 |
| Official Committee of Unsecure | 2/10/2020 | Velobind/binding (038) | Velobind/binding | 352221 | 4.00 | $8.00 | 3/13/2020 |
| Official Committee of Unsecure | 9/2/2020 | Velobind/binding (038) | Velobind/binding | 538311 | 4.00 | $8.00 | 10/22/2020 |
| Official Committee of Unsecure | 9/2/2020 | Velobind/binding (038) | Velobind/binding | 538311 | 4.00 | $8.00 | 10/22/2020 |
| Official Committee of Unsecure | 11/5/2019 | Velobind/binding (038) | Velobind/binding | 352221 | 6.00 | $12.00 | 3/13/2020 |
| Official Committee of Unsecure | 6/5/2020 | Velobind/binding (038) | Velobind/binding | 356648 | 10.00 | $20.00 | 7/16/2020 |
| Official Committee of Unsecure | 12/4/2019 | Velobind/binding (038) | Velobind/binding | 352222 | 11.00 | $22.00 | 3/13/2020 |
| Official Committee of Unsecure | 8/5/2020 | Velobind/binding (038) | Velobind/binding | 538312 | 30.00 | $60.00 | 10/22/2020 |
| **Total Velobind/binding** | | | | | | **$172.00** | |
| | | | | | | | |
| **Grand total costs Billed** | | | | | | 384,219.78 | |