WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | : **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | : **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.[1] | : **(Jointly Administered)** |

---------------------------------------------------------------x

## ELEVENTH INTERIM AND FINAL APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR (I) THE ELEVENTH INTERIM COMPENSATION PERIOD OF MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022 AND (II) THE FINAL COMPENSATION PERIOD OF OCTOBER 15, 2018 THROUGH AND INCLUDING JUNE 30, 2022

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

## SUMMARY COVER SHEET

| | |
|---|---:|
| Total compensation sought for the interim period | $1,179,665.00 |
| Total expenses sought the interim period | $5,628.26 |
| Total compensation sought for the final period | $85,015,070.75 |
| Total expenses sought the final period | $4,101,154.86 |
| Petition date | October 15, 2018 |
| Retention date | October 15, 2018 |
| Date of order approving employment | November 9, 2018 |
| Total compensation approved by interim orders to date | $83,835,405.75 |
| Total expenses approved by interim orders to date | $4,095,455.85 |
| Total allowed compensation paid to date | $83,835,405.75 |
| Total allowed expenses paid to date | $4,095,455.85 |
| Blended rate for the interim application for all attorneys | $1,342.69 |
| Blended rate in the interim application for all timekeepers | $1,228.05 |
| Blended rate in the final application for all attorneys | $968.09 |
| Blended rate in the final application for all timekeepers | $895.87 |
| Compensation sought and already paid pursuant to an interim compensation order but not yet allowed | $1,766,678.00 |
| Expenses sought and already paid pursuant to an interim compensation order but not yet allowed | $214,855.52 |
| Number of professionals included in this interim application | 28 |
| Number of professionals included in this final application | 256 |
| If applicable, positive difference between fees budgeted and compensation sought for this period | None |
| Number of professionals billing fewer than 15 hours to the case during this interim period | 14[1] |
| Number of professionals billing fewer than 15 hours to the case during this final period | 47 |
| Are any rates higher than those approved or disclosed at retention? | No |

This is a(n):     __X__ interim __X__ final application.

---

[1] Each attorney or paraprofessional worked more than 15 hours during the course of these cases.

## SUMMARY OF PRIOR INTERIM APPLICATIONS

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| Total for First Interim Fee Application (ECF No. 3224) | | $40,705,193.75 | $1,572,862.82 | $40,705,193.75 | $1,572,862.82 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| Total for Second Interim Fee Application (ECF No. 4860) | | $14,004,773.50 | $477,595.67 | $14,004,773.50 | $477,595.67 |

3

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| Total for Third Interim Fee Application (ECF No. 6232) | | $10,388,784.25 | $675,032.56 | $10,388,784.25 | $675,032.56 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| Total for Fourth Interim Fee Application (ECF No. 7818) | | $5,051,526.75 | $206,901.80 | $5,051,526.75 | $206,901.80 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| Total for Fifth Interim Fee Application (ECF No. 8403) | | $2,891,566.50 | $285,632.99 | $2,891,566.50 | $285,632.99 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $495,073.00 | $22,543.45 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $465,974.00 | $40,252.84 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $540,566.00 | $50,073.26 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $504,594.00 | $40,966.06 |
| Total for Sixth Interim Fee Application (ECF No. 9183) | | $2,006,207.00 | $153,835.61 | $2,006,207.00 | $153,835.61 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/08/2020 ECF No. 9162 | November 1, 2020 through November 30, 2020 | $518,866.00 | $39,397.19 | $518,866.00 | $39,397.19 |
| 01/21/2021 ECF No. 9250 | December 1, 2020 through December 31, 2020 | $444,287.00 | $41,833.17 | $444,287.00 | $41,833.17 |
| 02/18/2021 ECF No. 9300 | January 1, 2021 through January 31, 2021 | $613,642.00 | $7,470.80 | $613,642.00 | $7,470.80 |
| 3/31/2021 ECF No. 9384 | February 1, 2021 through February 28, 2021 | $564,744.50 | $54,749.54 | $564,744.50 | $54,749.54 |
| Total for Seventh Interim Fee Application (ECF No. 9416) | | $2,141,539.50 | $143,450.70 | $2,141,539.50 | $143,450.70 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/10/2021 ECF No. 9478 | March 1, 2021 through March 31, 2021 | $685,357.00 | $78,323.93 | $685,357.00 | $78,323.93 |
| 06/10/2021 ECF No. 9561 | April 1, 2021 through April 30, 2021 | $716,452.50 | $41,458.01 | $716,452.50 | $41,458.01 |
| 07/09/2021 ECF No. 9638 | May 1, 2021 through May 31, 2021 | $671,242.50 | $51,464.60 | $671,242.50 | $51,464.60 |
| 08/04/2021 ECF No. 9715 | June 1, 2021 through June 30, 2021 | $480,659.00 | $46,982.45 | $480,659.00 | $46,982.45 |
| Total for Eighth Interim Fee Application (ECF No. 9745) | | $2,553,711.00 | $218,228.99 | $2,553,711.00 | $218,228.99 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
| --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses |
| 09/02/2021 ECF No. 9792 | July 1, 2021 through July 31, 2021 | $391,485.50 | $43,966.12 | $391,485.50 | $43,966.12 |
| 10/28/2021 ECF No. 9998 | August 1, 2021 through August 31, 2021 | $728,768.00 | $46,189.79 | $728,768.00 | $46,189.79 |
| 10/28/2021 ECF No. 9999 | September 1, 2021 through September 30, 2021 | $771,555.50 | $50,403.02 | $771,555.50 | $50,403.02 |
| 11/16/2021 ECF No. 10083 | October 1, 2021 through October 31, 2021 | $626,188.00 | $8,323.66 | $626,188.00 | $8,323.66 |
| Total for Ninth Interim Fee Application (ECF No. 10160) | | $2,517,997.00 | $148,882.59 | $2,517,997.00 | $148,882.59 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date[3] | |
| --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) |
| 12/08/2021 ECF No. 10142 | November 1, 2021 through November 30, 2021 | $626,747.00 | $45,163.07 | $501,397.60 | $45,163.07 |
| 02/08/2022 ECF No. 10287 | December 1, 2021 through December 31, 2021 | $433,192.50 | $90,615.27 | $346,554.00 | $90,615.27 |
| 03/24/2024 ECF No. 10368 | January 1, 2022 through January 31, 2021 | $305,802.00 | $76,132.90 | $244,641.60 | $76,132.90 |
| 03/25/2022 ECF No. 10371 | February 1, 2022 through February 28, 2022 | $208,365.00 | $1,120.88 | $166,692.00 | $1,120.88 |
| Total for Tenth Interim Fee Application (ECF No. 10401) | | $1,574,106.50 | $213,032.12 | $1,259,285.20 | $213,032.12 |

---

[3] Application pending approval.

**SUMMARY OF ELEVENTH INTERIM PERIOD**

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@20%) |
| 05/03/2022 ECF No. 10422 | March 1, 2022 through March 31, 2022 | $319,478.00 | $551.77 | $255,582.40 | $551.77 | $255,582.40 | $551.77 | $63,895.60 |
| 06/01/2022 ECF No. 10464 | April 1, 2022 through April 30, 2022 | $314,763.00 | $1,271.63 | $251,810.40 | $1,271.63 | $251,810.40 | $1,271.63 | $62,952.60 |
| 06/28/2022 ECF No. 10509 | May 1, 2022 through May 31, 2022 | $285,645.50 | $2,757.64 | $228,516.40 | $2,757.64 | $0.00 | $0.00 | $57,129.10 |
| 07/25/2022 ECF No. 10538 | June 1, 2022 through June 30, 2022 | $259,778.50 | $1,047.22 | $207,822,80 | $1,047.22 | $0.00 | $0.00 | $51,955.70 |
| Total | | $1,179,665.00 | $5,628.26 | $943,811.20 | $5,628.26 | $507,392.80 | $1,823.40 | $235,933.00 |

Summary of Any Objections to Monthly Fee Statements:        None.

Interim Compensation Sought For the Eleventh Interim Period Not Yet Paid:  $676,077.06

**COMPENSATION BY PROFESSIONAL**
**MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022**

The attorneys who rendered professional services in these chapter 11 cases during the Interim Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[4] | YEAR ADMITTED[5] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hoenig, Mark | Partner | TAX | 1982 | $1,750.00 | 5.20 | $9,100.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,595.00 | 26.30 | $41,948.50 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,795.00 | 6.30 | $12,285.00 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,950.00 | 66.30 | $129,285.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,425.00 | 43.50 | $61,987.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,725.00 | 188.30 | $324,817.50 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,395.00 | 9.10 | $12,694.50 |
| Singh, Sunny | Partner | RES | 2007 | $1,595.00 | 4.50 | $7,177.50 |
| Behl-Remijan, Eric D. | Partner | TAX | 2012 | $1,310.00 | 22.00 | $28,820.00 |
| Margolis, Steven M. | Counsel | CORP | 1990 | $1,300.00 | 3.10 | $4,030.00 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,250.00 | 4.20 | $5,250.00 |
| Leslie, Harold David | Counsel | LIT | 2013 | $1,250.00 | 96.20 | $120,250.00 |
| Descovich, Kaitlin | Counsel | CORP | 2014 | $1,250.00 | 2.00 | $2,500.00 |
| Crozier, Jennifer Brooks | Counsel | LIT | 2015 | $1,250.00 | 25.20 | $31,500.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,130.00 | 10.90 | $12,317.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,130.00 | 103.30 | $116,729.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,130.00 | 7.40 | $8,362.00 |
| Litz, Dominic | Associate | RES | 2018 | $1,075.00 | 40.30 | $43,322.50 |
| DiDonato, Philip | Associate | RES | 2019 | $1,075.00 | 95.60 | $102,770.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $980.00 | 13.00 | $12,740.00 |
| Lovric, Margaret | Associate | RES | * | $690.00 | 8.80 | $6,072.00 |
| Weiss, Sara | Associate | LIT | * | $690.00 | 68.40 | $47,196.00 |
| Attorney Total | | | | | 849.90 | $1,141,154.00 |

---

[4] RES – Restructuring; CORP – Corporate; LIT – Litigation.
[5] * - Not Yet Admitted

The paraprofessionals who rendered professional services in these chapter 11 cases during the Interim Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 19.70 | $9,751.50 |
| Wong, Sandra | LIT | $465.00 | 12.90 | $5,998.50 |
| Ellsworth, John A. | CORP | $445.00 | 3.50 | $1,557.50 |
| Peene, Travis J. | RES | $290.00 | 45.90 | $13,311.00 |
| Mason, Kyle | RES | $275.00 | 16.80 | $4,620.00 |
| Okada, Tyler | RES | $275.00 | 11.90 | $3,272.50 |
| Paraprofessional Total | | | 110.70 | $38,511.00 |

The total fees for the Interim Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (14) | $1,576.36 | 502.20 | $791,645.50 |
| Associates (8) | $1,005.20 | 347.70 | $349,508.50 |
| Paraprofessionals (6) | $347.89 | 110.70 | $38,511.00 |
| Blended Attorney Rate | **$1,342.69** | | |
| Blended Rate for All Timekeepers | **$1,228.05** | | |
| Total Fees Incurred: | | | **$1,179,665.00** |

## COMPENSATION BY PROFESSIONAL
### OCTOBER 15, 2018 THROUGH AND INCLUDING JUNE 30, 2022

The attorneys who rendered professional services in these chapter 11 cases during the Final Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Heitner, Kenneth H. | Partner | TAX | 1974 | $1,600.00 | 25.50 | $40,800.00 |
| Danilow, Greg A. | Partner | CORP | 1975 | $1,600.00 | 401.90 | $635,600.00 |
| Odoner, Ellen J. | Partner | CORP | 1978 | $1,695.00 | 15.00 | $25,425.00 |
| Odoner, Ellen J. | Partner | CORP | 1978 | $1,600.00 | 747.40 | $1,194,240.00 |
| Bond, W. Michael | Partner | CORP | 1980 | $1,795.00 | 2.90 | $5,205.50 |
| Bond, W. Michael | Partner | CORP | 1980 | $1,695.00 | 24.80 | $42,036.00 |
| Bond, W. Michael | Partner | CORP | 1980 | $1,600.00 | 851.60 | $1,362,560.00 |
| Epstein, Michael A. | Partner | CORP | 1980 | $1,575.00 | 2.50 | $3,937.50 |
| Epstein, Michael A. | Partner | CORP | 1980 | $1,500.00 | 592.00 | $888,000.00 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,750.00 | 5.20 | $9,100.00 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,650.00 | 39.70 | $65,505.00 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,575.00 | 96.10 | $151,357.50 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,525.00 | 519.00 | $791,475.00 |
| Dixon, Catherine T. | Partner | CORP | 1982 | $1,500.00 | 25.40 | $38,100.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,595.00 | 48.30 | $77,038.50 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,550.00 | 286.00 | $443,300.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,450.00 | 661.60 | $959,320.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,375.00 | 1,694.50 | $2,324,781.25 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,950.00 | 6.30 | $12,285.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,795.00 | 60.10 | $107,879.50 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,695.00 | 75.30 | $127,633.50 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,600.00 | 404.60 | $647,360.00 |
| Baer, Lawrence J. | Partner | LIT | 1984 | $1,050.00 | 258.80 | $271,740.00 |
| Wessel, Paul J. | Partner | TAX | 1988 | $1,795.00 | 2.40 | $4,308.00 |
| Wessel, Paul J. | Partner | TAX | 1988 | $1,695.00 | 0.50 | $847.50 |
| Wessel, Paul J. | Partner | TAX | 1988 | $1,600.00 | 351.00 | $561,600.00 |
| Connolly, Annemargaret | Partner | CORP | 1988 | $1,350.00 | 79.40 | $107,190.00 |
| Zylerberg, Samuel M. | Partner | CORP | 1988 | $1,225.00 | 18.50 | $22,662.50 |
| Pappas, Nicholas J. | Partner | LIT | 1989 | $1,275.00 | 1.30 | $1,657.50 |
| Pappas, Nicholas J. | Partner | LIT | 1989 | $1,225.00 | 42.20 | $51,695.00 |
| Urquhart, Douglas R. | Partner | CORP | 1990 | $1,450.00 | 186.30 | $269,410.00 |
| Chivers, Corey | Partner | CORP | 1992 | $1,425.00 | 101.40 | $144,495.00 |
| Carangelo, Robert F. | Partner | LIT | 1992 | $1,275.00 | 14.90 | $18,997.50 |
| Carangelo, Robert F. | Partner | LIT | 1992 | $1,225.00 | 3.10 | $3,797.50 |
| Genender, Paul R. | Partner | LIT | 1994 | $1,350.00 | 40.20 | $54,270.00 |
| Genender, Paul R. | Partner | LIT | 1994 | $1,250.00 | 154.10 | $192,625.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Genender, Paul R. | Partner | LIT | 1994 | $1,175.00 | 1,212.20 | $1,424,335.00 |
| Lender, David J. | Partner | LIT | 1994 | $1,350.00 | 138.30 | $186,705.00 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,300.00 | 1.70 | $2,210.00 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,250.00 | 70.20 | $87,750.00 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,200.00 | 419.60 | $503,520.00 |
| Kronman, Ariel | Partner | CORP | 1994 | $1,200.00 | 30.00 | $36,000.00 |
| Cappella, Anne M. | Partner | LIT | 1995 | $1,200.00 | 1.80 | $2,160.00 |
| Tulumello, Andrew S. | Partner | LIT | 1996 | $1,495.00 | 9.50 | $14,202.50 |
| Wohl, David E. | Partner | CORP | 1996 | $1,225.00 | 4.20 | $5,145.00 |
| Mastando III, John P. | Partner | LIT | 1997 | $1,200.00 | 9.50 | $11,400.00 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,950.00 | 68.80 | $134,160.00 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,795.00 | 10.70 | $19,206.50 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,650.00 | 40.20 | $66,330.00 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,550.00 | 1,478.80 | $2,292,140.00 |
| Shim, Soo-Jin | Partner | CORP | 1998 | $1,350.00 | 4.00 | $5,400.00 |
| Heyliger, Adelaja K. | Partner | CORP | 1998 | $1,100.00 | 2.10 | $2,310.00 |
| Ong, Henry | Partner | CORP | 1999 | $1,350.00 | 14.20 | $19,170.00 |
| Singer, Randi W. | Partner | LIT | 1999 | $1,200.00 | 171.20 | $205,440.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,425.00 | 51.50 | $73,387.50 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,295.00 | 175.80 | $227,661.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,225.00 | 112.30 | $137,567.50 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,150.00 | 24.40 | $28,060.00 |
| Herman, David | Partner | CORP | 2001 | $1,200.00 | 108.00 | $129,600.00 |
| Nettleton, Stacy | Partner | LIT | 2003 | $1,200.00 | 33.90 | $40,680.00 |
| Nettleton, Stacy | Partner | LIT | 2003 | $1,125.00 | 185.90 | $209,137.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,725.00 | 265.10 | $457,297.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,595.00 | 574.70 | $916,646.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,400.00 | 639.40 | $884,940.00 |
| Fail, Garrett | Partner | RES | 2004 | $1,300.00 | 1,310.50 | $1,679,470.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,395.00 | 13.70 | $19,111.50 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,295.00 | 417.10 | $540,144.50 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,200.00 | 477.30 | $568,740.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,125.00 | 1,278.30 | $1,417,837.50 |
| Westerman, Gavin | Partner | CORP | 2004 | $1,200.00 | 479.20 | $575,040.00 |
| Kucerik, Brianne L. | Partner | LIT | 2006 | $1,200.00 | 145.70 | $174,840.00 |
| Singh, Sunny | Partner | RES | 2007 | $1,595.00 | 4.50 | $7,177.50 |
| Singh, Sunny | Partner | RES | 2007 | $1,425.00 | 47.50 | $67,687.50 |
| Singh, Sunny | Partner | RES | 2007 | $1,300.00 | 182.10 | $235,755.00 |
| Singh, Sunny | Partner | RES | 2007 | $1,200.00 | 1,178.10 | $1,412,160.00 |
| Tripp, Zachary D. | Partner | LIT | 2007 | $1,275.00 | 9.60 | $12,240.00 |
| Dahl, Ryan Preston | Partner | RES | 2007 | $1,175.00 | 127.60 | $144,466.25 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Liou, Jessica | Partner | RES | 2009 | $1,075.00 | 181.80 | $194,467.50 |
| Liou, Jessica | Associate | RES | 2009 | $995.00 | 364.00 | $362,180.00 |
| Behl-Remijan, Eric D. | Partner | TAX | 2012 | $1,310.00 | 23.60 | $30,916.00 |
| Behl-Remijan, Eric D. | Counsel | TAX | 2012 | $1,150.00 | 81.60 | $93,840.00 |
| Behl-Remijan, Eric D. | Counsel | TAX | 2012 | $1,100.00 | 116.40 | $128,040.00 |
| Behl-Remijan, Eric D. | Associate | TAX | 2012 | $1,050.00 | 56.50 | $59,325.00 |
| Behl-Remijan, Eric D. | Associate | TAX | 2012 | $995.00 | 560.90 | $558,095.50 |
| Hwangpo, Natasha | Partner | RES | 2014 | $1,200.00 | 3.30 | $3,960.00 |
| Hwangpo, Natasha | Associate | RES | 2014 | $1,050.00 | 162.90 | $170,310.00 |
| Hwangpo, Natasha | Associate | RES | 2014 | $950.00 | 2,571.70 | $2,427,345.00 |
| Nagar, Roshelle A. | Counsel | CORP | 1989 | $1,050.00 | 174.90 | $183,645.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,300.00 | 3.10 | $4,030.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,225.00 | 20.50 | $25,112.50 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,125.00 | 75.90 | $85,387.50 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,075.00 | 924.60 | $993,945.00 |
| Naughton, Michael C. | Counsel | LIT | 1995 | $1,050.00 | 64.70 | $67,935.00 |
| Meyrowitz, Melissa | Counsel | CORP | 1999 | $1,050.00 | 37.90 | $39,795.00 |
| Meyrowitz, Melissa | Associate | CORP | 1999 | $995.00 | 109.00 | $108,455.00 |
| Shulzhenko, Oleksandr | Counsel | CORP | 2000 | $1,175.00 | 3.30 | $3,877.50 |
| Shulzhenko, Oleksandr | Counsel | CORP | 2000 | $1,100.00 | 4.10 | $4,510.00 |
| Shulzhenko, Oleksandr | Counsel | CORP | 2000 | $1,050.00 | 210.00 | $220,500.00 |
| Shulzhenko, Oleksandr | Associate | CORP | 2000 | $995.00 | 594.20 | $591,229.00 |
| Ganchrow, Elliot | Counsel | CORP | 2001 | $1,050.00 | 6.10 | $6,405.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,275.00 | 2.00 | $2,550.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,175.00 | 85.40 | $100,345.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,100.00 | 115.50 | $127,050.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,075.00 | 205.90 | $216,195.00 |
| Brusser, Vadim M. | Counsel | LIT | 2004 | $1,050.00 | 14.10 | $14,805.00 |
| Comer, Samuel Jason | Counsel | CORP | 2005 | $1,050.00 | 69.80 | $73,290.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,275.00 | 0.70 | $892.50 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,175.00 | 72.00 | $84,600.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,100.00 | 135.30 | $148,830.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,050.00 | 1,291.70 | $1,355,235.00 |
| Mishkin, Jessie B. | Counsel | LIT | 2007 | $1,100.00 | 39.80 | $43,780.00 |
| Mishkin, Jessie B. | Counsel | LIT | 2007 | $1,050.00 | 912.60 | $950,985.00 |
| Goren, Matthew | Counsel | RES | 2007 | $1,075.00 | 257.60 | $261,386.25 |
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,150.00 | 9.70 | $11,155.00 |
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,100.00 | 124.20 | $136,620.00 |
| Seales, Jannelle Marie | Associate | CORP | 2009 | $1,050.00 | 76.60 | $80,430.00 |
| Seales, Jannelle Marie | Associate | CORP | 2009 | $995.00 | 1,647.00 | $1,638,765.00 |
| Gershowitz, Gabriel | Counsel | CORP | 2010 | $1,100.00 | 2.70 | $2,970.00 |

14

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Gershowitz, Gabriel | Counsel | CORP | 2010 | $1,050.00 | 72.40 | $76,020.00 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,250.00 | 4.20 | $5,250.00 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,150.00 | 102.60 | $117,990.00 |
| Guthrie, Hayden | Associate | CORP | 2012 | $1,050.00 | 165.00 | $173,250.00 |
| Guthrie, Hayden | Associate | CORP | 2012 | $950.00 | 1,057.40 | $1,004,530.00 |
| Gage, Richard | Counsel | LIT | 2012 | $1,150.00 | 92.50 | $106,375.00 |
| Gage, Richard | Associate | LIT | 2012 | $1,050.00 | 208.00 | $217,665.00 |
| Gage, Richard | Associate | LIT | 2012 | $950.00 | 32.80 | $31,160.00 |
| Leslie, Harold David | Counsel | LIT | 2013 | $1,250.00 | 147.10 | $183,875.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,100.00 | 254.60 | $280,060.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,050.00 | 68.50 | $71,925.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,010.00 | 207.50 | $209,575.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $920.00 | 431.20 | $396,704.00 |
| Descovich, Kaitlin | Counsel | CORP | 2014 | $1,250.00 | 2.00 | $2,500.00 |
| Descovich, Kaitlin | Associate | CORP | 2014 | $1,050.00 | 52.90 | $55,545.00 |
| Descovich, Kaitlin | Associate | CORP | 2014 | $950.00 | 513.30 | $487,635.00 |
| Crozier, Jennifer Melien Brooks | Counsel | LIT | 2015 | $1,250.00 | 32.00 | $40,000.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,100.00 | 592.10 | $651,310.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,050.00 | 110.10 | $115,605.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,010.00 | 743.50 | $750,935.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $920.00 | 813.50 | $748,420.00 |
| Friedman, Julie T. | Associate | RES | 2003 | $625.00 | 121.80 | $76,125.00 |
| Friedman, Julie T. | Associate | RES | 2003 | $600.00 | 467.30 | $280,380.00 |
| Fliman, Ariel | Associate | CORP | 2009 | $1,010.00 | 1.60 | $1,616.00 |
| Fliman, Ariel | Associate | CORP | 2009 | $980.00 | 48.10 | $47,138.00 |
| Byeff, David P. | Associate | LIT | 2009 | $995.00 | 300.50 | $290,042.50 |
| Arthur, Candace | Associate | RES | 2010 | $995.00 | 838.90 | $833,213.00 |
| Lee, Young | Associate | CORP | 2010 | $995.00 | 12.90 | $12,835.50 |
| Miller, Olivia Zimmerman | Associate | LIT | 2010 | $995.00 | 169.70 | $166,811.75 |
| Wright, Jason E. | Associate | LIT | 2010 | $995.00 | 12.50 | $12,437.50 |
| Loo, Qinghao Shauna | Associate | CORP | 2010 | $950.00 | 4.90 | $4,655.00 |
| Wang, Kevin Xin | Associate | CORP | 2010 | $875.00 | 8.80 | $7,700.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,100.00 | 116.00 | $127,600.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,050.00 | 165.20 | $157,342.50 |
| Choi, Erin Marie | Associate | LIT | 2011 | $980.00 | 418.80 | $386,365.00 |
| Overmyer, Paul J. | Associate | CORP | 2011 | $995.00 | 74.00 | $73,630.00 |
| Podolsky, Anne Catherine | Associate | CORP | 2011 | $995.00 | 793.70 | $789,731.50 |
| Goltser, Jonathan | Associate | CORP | 2011 | $980.00 | 2.50 | $2,450.00 |
| Goltser, Jonathan | Associate | CORP | 2011 | $875.00 | 86.40 | $75,600.00 |
| Nersesyan, Yelena | Associate | CORP | 2011 | $875.00 | 197.90 | $173,162.50 |
| Diveley Landry, Angela | Associate | LIT | 2012 | $980.00 | 344.20 | $337,316.00 |

15

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Prugh, Amanda Pennington | Associate | LIT | 2012 | $980.00 | 559.90 | $548,702.00 |
| Apfel, Joshua H. | Associate | RES | 2013 | $980.00 | 486.70 | $476,966.00 |
| Goldinstein, Arkady | Associate | RES | 2013 | $980.00 | 444.10 | $434,336.00 |
| Cunningham, Nathan | Associate | LIT | 2012 | $950.00 | 12.50 | $11,875.00 |
| Greer, Olivia J. | Associate | LIT | 2013 | $950.00 | 33.10 | $31,445.00 |
| Rudin, Joshua N. | Associate | CORP | 2013 | $920.00 | 206.90 | $190,348.00 |
| Branch, Amanda | Associate | LIT | 2014 | $1,010.00 | 5.60 | $5,656.00 |
| Prunetti, Nicole Elizabeth | Associate | LIT | 2014 | $1,010.00 | 113.60 | $114,736.00 |
| Meyer, Robert | Associate | LIT | 2014 | $980.00 | 154.70 | $151,606.00 |
| Messina, Michael D. | Associate | CORP | 2014 | $950.00 | 112.70 | $107,065.00 |
| Rotkel, Amanda | Associate | TAX | 2014 | $950.00 | 21.50 | $20,425.00 |
| Swette, Alexandria | Associate | LIT | 2014 | $950.00 | 147.20 | $139,840.00 |
| Carlson, Clifford W. | Associate | RES | 2014 | $920.00 | 14.20 | $13,064.00 |
| Christoffersen-Deb, Anne-Marie | Associate | CORP | 2014 | $920.00 | 29.60 | $27,232.00 |
| Jia, Carol | Associate | CORP | 2014 | $790.00 | 17.80 | $14,062.00 |
| Schinckel, Thomas Robert | Associate | RES | 2014 | $690.00 | 13.00 | $8,970.00 |
| Liegel, Brian | Associate | LIT | 2015 | $1,075.00 | 7.60 | $8,170.00 |
| Peshko, Olga F. | Associate | RES | 2015 | $1,050.00 | 15.70 | $16,485.00 |
| Peshko, Olga F. | Associate | RES | 2015 | $1,010.00 | 278.70 | $280,578.00 |
| Peshko, Olga F. | Associate | RES | 2015 | $920.00 | 1,036.00 | $945,852.00 |
| Curtis, Aaron J. | Associate | LIT | 2015 | $1,040.00 | 11.80 | $12,272.00 |
| De Vuono, Christina A. | Associate | CORP | 2015 | $980.00 | 96.00 | $94,080.00 |
| Kaneko, Erika Grace | Associate | CORP | 2015 | $980.00 | 37.00 | $36,260.00 |
| Kaneko, Erika Grace | Associate | CORP | 2015 | $875.00 | 298.00 | $260,750.00 |
| Cohen, Dori Y. | Associate | LIT | 2015 | $920.00 | 303.40 | $279,128.00 |
| Fitzmaurice, David | Associate | LIT | 2015 | $920.00 | 32.90 | $30,268.00 |
| LePorin, Steven J. | Associate | CORP | 2015 | $920.00 | 303.90 | $279,588.00 |
| Logan, Claire E. | Associate | CORP | 2015 | $920.00 | 48.00 | $44,160.00 |
| Ramsini, Larsa K. | Associate | LIT | 2015 | $920.00 | 34.00 | $31,280.00 |
| Rosen, Lauren Springer | Associate | CORP | 2015 | $920.00 | 335.30 | $308,476.00 |
| Simon, Ariel | Associate | CORP | 2015 | $920.00 | 386.10 | $353,464.00 |
| Scher, Dylan J. | Associate | CORP | 2015 | $875.00 | 65.90 | $57,662.50 |
| Sytsma, Elizabeth | Associate | LIT | 2015 | $875.00 | 134.10 | $117,337.50 |
| Rutherford, Jake Ryan | Associate | LIT | 2016 | $1,075.00 | 4.60 | $4,945.00 |
| Rutherford, Jake Ryan | Associate | LIT | 2016 | $930.00 | 196.60 | $168,097.50 |
| Rutherford, Jake Ryan | Associate | LIT | 2016 | $790.00 | 1,767.20 | $1,340,195.50 |
| Kirsztajn, Daniela H. | Associate | LIT | 2016 | $875.00 | 277.90 | $237,956.25 |
| Sadon, Joseph S. | Associate | CORP | 2016 | $875.00 | 85.50 | $74,812.50 |
| Woodford, Andrew | Associate | CORP | 2016 | $875.00 | 265.10 | $231,962.50 |
| Yiu, Vincent Chanhong | Associate | RES | 2016 | $875.00 | 955.40 | $835,975.00 |
| Miller, Jeri Leigh | Associate | RES | 2016 | $790.00 | 414.70 | $316,632.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Podzius, Bryan R. | Associate | RES | 2017 | $1,075.00 | 5.90 | $6,342.50 |
| Podzius, Bryan R. | Associate | RES | 2017 | $1,010.00 | 56.80 | $57,368.00 |
| Podzius, Bryan R. | Associate | RES | 2017 | $980.00 | 491.50 | $481,670.00 |
| Podzius, Bryan R. | Associate | RES | 2017 | $875.00 | 751.00 | $651,131.25 |
| Niles-Weed, Robert B. | Associate | LIT | 2017 | $1,040.00 | 100.00 | $104,000.00 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $985.00 | 6.90 | $6,796.50 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $930.00 | 9.40 | $8,742.00 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $845.00 | 7.50 | $6,337.50 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $690.00 | 9.20 | $6,348.00 |
| Cohen, Francesca | Associate | CORP | 2017 | $980.00 | 11.80 | $11,564.00 |
| Cohen, Francesca | Associate | CORP | 2017 | $875.00 | 1,242.40 | $1,087,100.00 |
| Van Groll, Paloma | Associate | RES | 2017 | $980.00 | 153.20 | $148,225.00 |
| Van Groll, Paloma | Associate | RES | 2017 | $875.00 | 2,165.50 | $1,894,812.50 |
| Van Groll, Paloma | Associate | RES | 2017 | $437.50 | 23.50 | $10,281.25 |
| Mishra, Akansha | Associate | LIT | 2017 | $930.00 | 1.50 | $1,395.00 |
| Mishra, Akansha | Associate | LIT | 2017 | $790.00 | 317.10 | $250,509.00 |
| TumSuden, Kyle | Associate | RES | 2017 | $930.00 | 112.90 | $104,997.00 |
| TumSuden, Kyle | Associate | RES | 2017 | $790.00 | 718.50 | $567,615.00 |
| TumSuden, Kyle | Associate | RES | 2017 | $395.00 | 1.50 | $592.50 |
| Cho, Joon | Associate | LIT | 2017 | $790.00 | 192.30 | $151,917.00 |
| Dougherty, Taylor Bridget | Associate | LIT | 2017 | $790.00 | 12.70 | $10,033.00 |
| Hill, David F. | Associate | LIT | 2017 | $790.00 | 183.70 | $145,123.00 |
| Holt, Andrew | Associate | CORP | 2017 | $790.00 | 9.70 | $7,663.00 |
| Jaikaran, Elizabeth Shanaz | Associate | CORP | 2017 | $790.00 | 215.90 | $170,561.00 |
| Satterfield, Kyle Roland | Associate | RES | 2017 | $790.00 | 112.40 | $87,887.50 |
| Skrzynski, Matthew | Associate | RES | 2017 | $790.00 | 1,760.90 | $1,387,714.00 |
| Stano, Audrey Elizabeth | Associate | LIT | 2017 | $790.00 | 40.80 | $32,232.00 |
| Taylor, Zachary R. | Associate | LIT | 2017 | $790.00 | 51.00 | $40,290.00 |
| Tesoriero, Lucas F. | Associate | LIT | 2017 | $790.00 | 70.70 | $55,853.00 |
| Lee, Hoi Yee Julie | Associate | CORP | 2017 | $690.00 | 14.80 | $10,212.00 |
| Soso, Daniel | Associate | CORP | 2017 | $690.00 | 140.70 | $97,083.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,130.00 | 24.40 | $27,572.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,040.00 | 38.70 | $40,248.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $985.00 | 69.10 | $68,063.50 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $930.00 | 15.80 | $14,694.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $845.00 | 616.00 | $518,534.25 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $690.00 | 1,582.80 | $1,087,095.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,130.00 | 149.20 | $168,596.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,040.00 | 117.30 | $121,992.00 |
| Namerow, Derek | Associate | CORP | 2018 | $985.00 | 621.70 | $612,374.50 |
| Namerow, Derek | Associate | CORP | 2018 | $930.00 | 181.10 | $168,423.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Namerow, Derek | Associate | CORP | 2018 | $845.00 | 796.00 | $672,620.00 |
| Namerow, Derek | Associate | CORP | 2018 | $690.00 | 1,142.20 | $788,118.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,130.00 | 45.60 | $51,528.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,040.00 | 81.00 | $84,240.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $985.00 | 32.10 | $31,618.50 |
| Litz, Dominic | Associate | RES | 2018 | $1,075.00 | 76.60 | $82,345.00 |
| Litz, Dominic | Associate | RES | 2018 | $985.00 | 129.20 | $127,262.00 |
| Litz, Dominic | Associate | RES | 2018 | $895.00 | 290.80 | $260,266.00 |
| Litz, Dominic | Associate | RES | 2018 | $845.00 | 100.40 | $84,838.00 |
| Litz, Dominic | Associate | RES | 2018 | $730.00 | 352.50 | $257,325.00 |
| Bednarczyk, Meggin | Associate | CORP | 2018 | $1,040.00 | 1.80 | $1,872.00 |
| Bednarczyk, Meggin | Associate | CORP | 2018 | $985.00 | 4.50 | $4,432.50 |
| Bednarczyk, Meggin | Associate | CORP | 2018 | $845.00 | 3.30 | $2,788.50 |
| Bednarczyk, Meggin | Associate | CORP | 2018 | $690.00 | 536.80 | $370,392.00 |
| Bui, Phong T. | Associate | CORP | 2018 | $985.00 | 7.20 | $7,092.00 |
| Bui, Phong T. | Associate | CORP | 2018 | $690.00 | 300.40 | $207,276.00 |
| Godio, Joseph C. | Associate | CORP | 2018 | $985.00 | 25.40 | $25,019.00 |
| Godio, Joseph C. | Associate | CORP | 2018 | $930.00 | 13.40 | $12,462.00 |
| Godio, Joseph C. | Associate | CORP | 2018 | $845.00 | 57.20 | $48,334.00 |
| Godio, Joseph C. | Associate | CORP | 2018 | $690.00 | 521.20 | $359,628.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $895.00 | 2.20 | $1,969.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $845.00 | 10.70 | $9,041.50 |
| Irani, Neeckaun | Associate | LIT | 2018 | $730.00 | 173.10 | $126,363.00 |
| Simmons, Kevin Michael | Associate | LIT | 2018 | $895.00 | 39.50 | $35,352.50 |
| Simmons, Kevin Michael | Associate | LIT | 2018 | $730.00 | 207.30 | $151,329.00 |
| Lau, Jennifer | Associate | LIT | 2018 | $845.00 | 64.10 | $54,164.50 |
| Lau, Jennifer | Associate | LIT | 2018 | $690.00 | 246.80 | $170,292.00 |
| Neuhauser, David | Associate | CORP | 2018 | $845.00 | 1.90 | $1,605.50 |
| Neuhauser, David | Associate | CORP | 2018 | $690.00 | 185.20 | $127,788.00 |
| Palkovic, Beth | Associate | CORP | 2018 | $790.00 | 34.40 | $27,176.00 |
| Diktaban, Catherine Allyn | Associate | RES | 2018 | $730.00 | 157.70 | $115,121.00 |
| Diktaban, Catherine Allyn | Associate | RES | 2018 | $560.00 | 1,978.00 | $1,103,900.00 |
| Gordan, Anna C. | Associate | LIT | 2018 | $690.00 | 75.90 | $52,371.00 |
| Harris, Jenna | Associate | LIT | 2018 | $690.00 | 119.60 | $82,524.00 |
| Hulsey, Sam | Associate | CORP | 2018 | $690.00 | 328.20 | $226,458.00 |
| Knowlton, Whitney N. | Associate | LIT | 2018 | $690.00 | 322.50 | $222,525.00 |
| Linneman, Michael A. | Associate | LIT | 2018 | $690.00 | 232.00 | $160,080.00 |
| Lopatka, Thaddeus | Associate | LIT | 2018 | $690.00 | 77.20 | $53,268.00 |
| Richards, Lauren E. | Associate | LIT | 2018 | $690.00 | 56.10 | $38,709.00 |
| Rios, Daniel | Associate | TAX | 2018 | $690.00 | 12.60 | $8,694.00 |
| Scofield, Ramsey W. | Associate | RES | 2018 | $690.00 | 24.50 | $16,905.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Shub, Lorraine | Associate | TAX | 2018 | $690.00 | 180.50 | $124,545.00 |
| Warhit, Alyson | Associate | LIT | 2018 | $690.00 | 27.10 | $18,699.00 |
| Christian, John Reed | Associate | LIT | 2018 | $560.00 | 55.20 | $30,912.00 |
| Perry, Shelby Taylor | Associate | LIT | 2018 | $560.00 | 309.60 | $173,376.00 |
| DiDonato, Philip | Associate | RES | 2019 | $1,075.00 | 135.20 | $145,340.00 |
| DiDonato, Philip | Associate | RES | 2019 | $985.00 | 218.70 | $215,419.50 |
| DiDonato, Philip | Associate | RES | 2019 | $895.00 | 404.60 | $362,117.00 |
| DiDonato, Philip | Associate | RES | 2019 | $845.00 | 105.90 | $89,485.50 |
| DiDonato, Philip | Associate | RES | 2019 | $730.00 | 795.30 | $578,123.50 |
| DiDonato, Philip | Associate | RES | 2019 | $560.00 | 1,910.60 | $1,067,108.00 |
| Barron, Shira | Associate | CORP | 2019 | $895.00 | 3.40 | $3,043.00 |
| Barron, Shira | Associate | CORP | 2019 | $845.00 | 6.10 | $5,154.50 |
| Barron, Shira | Associate | CORP | 2019 | $730.00 | 108.40 | $79,132.00 |
| Barron, Shira | Associate | CORP | 2019 | $560.00 | 606.20 | $339,472.00 |
| Buschmann, Michael | Associate | RES | 2019 | $895.00 | 221.70 | $198,421.50 |
| Buschmann, Michael | Associate | RES | 2019 | $845.00 | 69.10 | $58,389.50 |
| Buschmann, Michael | Associate | RES | 2019 | $730.00 | 886.20 | $646,926.00 |
| Sanford, Broden N. | Associate | LIT | 2019 | $895.00 | 158.40 | $141,768.00 |
| Sanford, Broden N. | Associate | LIT | 2019 | $845.00 | 56.10 | $47,404.50 |
| Sanford, Broden N. | Associate | LIT | 2019 | $730.00 | 269.80 | $196,954.00 |
| Allison, Elisabeth M. | Associate | RES | 2019 | $845.00 | 4.00 | $3,380.00 |
| Allison, Elisabeth M. | Associate | RES | 2019 | $690.00 | 223.50 | $154,215.00 |
| Evans, Steven | Associate | LIT | 2019 | $730.00 | 46.30 | $33,799.00 |
| Evans, Steven | Associate | LIT | 2019 | $560.00 | 153.60 | $86,016.00 |
| Labate, Angelo G. | Associate | LIT | 2019 | $730.00 | 3.70 | $2,701.00 |
| Labate, Angelo G. | Associate | LIT | 2019 | $690.00 | 15.30 | $8,568.00 |
| Legault, Sarah | Associate | LIT | 2019 | $730.00 | 64.50 | $47,085.00 |
| Lewitt, Alexander G. | Associate | RES | 2019 | $730.00 | 83.50 | $60,955.00 |
| Lewitt, Alexander G. | Associate | RES | 2019 | $560.00 | 1,563.80 | $875,028.00 |
| McLean, Elizabeth | Associate | LIT | 2019 | $730.00 | 74.80 | $54,604.00 |
| Rhine, Fredrick | Associate | LIT | 2019 | $730.00 | 70.20 | $51,246.00 |
| Featherston, Robin Elaine | Associate | LIT | 2019 | $595.00 | 138.10 | $82,169.50 |
| Ward, Jenae D. | Associate | LIT | 2019 | $595.00 | 2.30 | $1,368.50 |
| Batis, Theodore | Associate | CORP | 2019 | $560.00 | 170.40 | $95,424.00 |
| Culver, Kathryn | Associate | LIT | 2019 | $560.00 | 3.30 | $1,848.00 |
| Falls, Danielle | Associate | LIT | 2019 | $560.00 | 48.90 | $27,384.00 |
| Ikram, Maliha | Associate | TAX | 2019 | $560.00 | 9.10 | $5,096.00 |
| Miranda, Graciany | Associate | CORP | 2019 | $560.00 | 343.90 | $192,584.00 |
| Montalto, Nathan James | Associate | LIT | 2019 | $560.00 | 189.40 | $106,064.00 |
| O'Muiri, Conor | Associate | CORP | 2019 | $560.00 | 305.30 | $170,968.00 |
| Rasani, Amama | Associate | LIT | 2019 | $560.00 | 127.00 | $71,120.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Richards, Daniel Spencer | Associate | CORP | 2019 | $560.00 | 53.40 | $29,904.00 |
| Wands, Lauren | Associate | LIT | 2019 | $560.00 | 92.50 | $51,800.00 |
| Weiss, Zander | Associate | LIT | 2019 | $560.00 | 34.80 | $19,488.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $980.00 | 24.00 | $23,520.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $895.00 | 66.40 | $59,428.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $770.00 | 425.00 | $327,250.00 |
| Thompson, Maryann | Associate | CORP | 2020 | $730.00 | 3.10 | $2,263.00 |
| Thompson, Maryann | Associate | CORP | 2020 | $560.00 | 232.10 | $129,976.00 |
| Reade, Nicholas | Associate | LIT | 2020 | $630.00 | 3.30 | $2,079.00 |
| Kaplowitz, Rachel | Associate | LIT | 2020 | $595.00 | 3.40 | $2,023.00 |
| Shiarella, Ripley | Associate | LIT | 2020 | $560.00 | 45.90 | $25,704.00 |
| Ungerer, Frank | Associate | LIT | 2020 | $560.00 | 38.50 | $21,560.00 |
| Reiser, Matthew James | Associate | CORP | 2021 | $630.00 | 10.00 | $6,300.00 |
| Steinberg, Blake Jacob | Associate | LIT | 2021 | $630.00 | 9.20 | $5,796.00 |
| Xuan, Yinan | Associate | CORP | 2021 | $630.00 | 17.00 | $10,710.00 |
| Weiss, Sara | Associate | LIT | 2022 | $690.00 | 85.50 | $58,995.00 |
| Stanaro, Kathleen M. | Associate | LIT | 2022 | $595.00 | 4.20 | $2,499.00 |
| Zavagno, Michael | Associate | CORP | * | $895.00 | 42.40 | $37,948.00 |
| Zavagno, Michael | Associate | CORP | * | $730.00 | 21.60 | $15,768.00 |
| Zavagno, Michael | Associate | CORP | * | $560.00 | 301.40 | $168,784.00 |
| Berger, Ryan Alexander | Associate | RES | * | $845.00 | 168.30 | $142,213.50 |
| Lovric, Margaret | Associate | RES | * | $690.00 | 8.80 | $6,072.00 |
| Bartolome, Milagros | Associate | LIT | * | $630.00 | 33.70 | $21,231.00 |
| Kassam, Celina | Associate | CORP | * | $630.00 | 8.20 | $5,166.00 |
| Gitlin, Adam | Associate | LIT | * | $560.00 | 14.90 | $8,344.00 |
| Ho, Chung Man Carolyn | Associate | CORP | * | $560.00 | 4.00 | $2,240.00 |
| Kelly, Daniel Robert | Associate | CORP | * | $560.00 | 163.70 | $91,672.00 |
| Attorney Total | | | | | 83,795.20 | $81,121,078.50 |

The paraprofessionals who rendered professional services in these chapter 11 cases during the Final Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 50.20 | $24,849.00 |
| Stauble, Christopher A. | RES | $460.00 | 251.00 | $115,460.00 |
| Stauble, Christopher A. | RES | $420.00 | 540.80 | $227,136.00 |
| Stauble, Christopher A. | RES | $405.00 | 977.90 | $396,049.50 |
| Wong, Sandra | LIT | $465.00 | 12.90 | $5,998.50 |
| Wong, Sandra | LIT | $405.00 | 67.70 | $27,418.50 |
| Callender-Wilson, Lisa | CORP | $445.00 | 2.70 | $1,201.50 |
| Callender-Wilson, Lisa | CORP | $420.00 | 21.80 | $9,156.00 |
| Callender-Wilson, Lisa | CORP | $405.00 | 30.90 | $12,514.50 |
| Ellsworth, John A. | CORP | $445.00 | 3.50 | $1,557.50 |
| Ellsworth, John A. | CORP | $400.00 | 21.80 | $8,720.00 |
| Ellsworth, John A. | CORP | $385.00 | 607.00 | $233,117.50 |
| Lee, Kathleen Anne | RES | $435.00 | 76.00 | $33,060.00 |
| Lee, Kathleen Anne | RES | $420.00 | 407.40 | $171,108.00 |
| Arias, Juan C. | CORP | $420.00 | 12.90 | $5,418.00 |
| Arias, Juan C. | CORP | $405.00 | 124.60 | $50,463.00 |
| Gilchrist, Roy W. | LIT | $420.00 | 11.00 | $4,620.00 |
| Gilchrist, Roy W. | LIT | $400.00 | 8.00 | $3,200.00 |
| Gilchrist, Roy W. | LIT | $385.00 | 5.30 | $2,040.50 |
| Hoilett, Leason | LIT | $420.00 | 9.50 | $3,990.00 |
| Hoilett, Leason | LIT | $400.00 | 36.40 | $14,560.00 |
| Hoilett, Leason | LIT | $385.00 | 472.70 | $181,989.50 |
| Jones, Allen | LIT | $420.00 | 41.20 | $17,304.00 |
| Haiken, Lauren C. | LSS | $410.00 | 6.80 | $2,788.00 |
| Haiken, Lauren C. | LSS | $395.00 | 101.20 | $39,974.00 |
| Haiken, Lauren C. | LSS | $380.00 | 166.80 | $63,384.00 |
| Grant, Keri | CORP | $405.00 | 1,014.90 | $411,034.50 |
| Marquez, Francheska | CORP | $405.00 | 148.60 | $60,183.00 |
| Morris, Sharron | LIT | $405.00 | 21.00 | $8,505.00 |
| Morris, Sharron | LIT | $390.00 | 141.70 | $55,263.00 |
| Morris, Sharron | LIT | $355.00 | 749.40 | $266,037.00 |
| Postiglione, Generosa | LIT | $405.00 | 20.50 | $8,302.50 |
| Reyes, Yahayra | CORP | $405.00 | 339.70 | $137,578.50 |
| Cameau, Elayne J. | LIT | $390.00 | 63.40 | $24,726.00 |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Cameau, Elayne J. | LIT | $355.00 | 179.40 | $63,687.00 |
| Fabsik, Paul | RES | $390.00 | 28.60 | $11,154.00 |
| Fabsik, Paul | RES | $375.00 | 264.30 | $99,112.50 |
| Chan, Herbert | LIT | $385.00 | 12.30 | $4,735.50 |
| Chan, Herbert | LIT | $370.00 | 21.80 | $8,066.00 |
| Chan, Herbert | LIT | $355.00 | 113.80 | $40,399.00 |
| Inglis, Suzanne | LIT | $385.00 | 3.00 | $1,155.00 |
| Malcolm, Patrice | CORP | $385.00 | 31.00 | $11,935.00 |
| Shrestha, Christine | CORP | $385.00 | 65.30 | $25,140.50 |
| Jones, Peggy J. | CORP | $375.00 | 9.70 | $3,637.50 |
| Olson, Eric John | CORP | $375.00 | 28.00 | $10,500.00 |
| Olvera, Rene A. | RES | $370.00 | 4.20 | $1,554.00 |
| Olvera, Rene A. | RES | $355.00 | 41.10 | $14,590.50 |
| Mosin, Olga | LSS | $360.00 | 8.30 | $2,988.00 |
| Nudelman, Peter | LSS | $360.00 | 12.20 | $4,392.00 |
| Nudelman, Peter | LSS | $345.00 | 15.40 | $5,313.00 |
| Ting, Lara | LSS | $360.00 | 14.40 | $5,184.00 |
| Gilmartin, Justin | CORP | $355.00 | 159.30 | $56,551.50 |
| Karkat, Sakina | CORP | $355.00 | 6.50 | $2,307.50 |
| Bogota, Alejandro | LSS | $345.00 | 26.00 | $8,970.00 |
| Bogota, Alejandro | LSS | $330.00 | 11.50 | $3,795.00 |
| Robin, Artur | LSS | $345.00 | 20.10 | $6,934.50 |
| Thai Deng | LSS | $345.00 | 6.50 | $2,242.50 |
| Aaron-Yard, Merlyn | CORP | $330.00 | 155.50 | $51,315.00 |
| Chavez, Miguel | LSS | $330.00 | 19.20 | $6,336.00 |
| Mo, Suihua | LSS | $330.00 | 18.00 | $5,940.00 |
| Thomas, April M. | CORP | $295.00 | 7.80 | $2,301.00 |
| Thomas, April M. | CORP | $275.00 | 6.60 | $1,815.00 |
| Peene, Travis J. | RES | $290.00 | 89.70 | $26,013.00 |
| Peene, Travis J. | RES | $275.00 | 231.00 | $63,525.00 |
| Peene, Travis J. | RES | $250.00 | 472.50 | $118,125.00 |
| Peene, Travis J. | RES | $240.00 | 506.80 | $121,632.00 |
| Hahn, Winfield | LIT | $285.00 | 4.60 | $1,311.00 |
| Hahn, Winfield | LIT | $255.00 | 119.00 | $29,618.25 |
| Mason, Kyle | RES | $275.00 | 16.80 | $4,620.00 |
| Okada, Tyler | RES | $275.00 | 20.60 | $5,665.00 |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Okada, Tyler | RES | $260.00 | 11.10 | $2,886.00 |
| Pal, Himansu | RES | $260.00 | 105.60 | $27,456.00 |
| Pal, Himansu | RES | $250.00 | 20.30 | $5,075.00 |
| Petrick, Hailey Burton | CORP | $255.00 | 38.10 | $9,715.50 |
| Altman-DeSole, Jacob | RES | $250.00 | 95.20 | $23,800.00 |
| Altman-DeSole, Jacob | RES | $240.00 | 52.00 | $12,480.00 |
| Keschner, Jason | RES | $250.00 | 31.30 | $7,825.00 |
| Keschner, Jason | RES | $240.00 | 197.70 | $47,448.00 |
| Kleissler, Matthew Joseph | RES | $250.00 | 26.30 | $6,575.00 |
| Kleissler, Matthew Joseph | RES | $240.00 | 232.20 | $55,728.00 |
| Berkowitz, Emily | LIT | $240.00 | 6.50 | $1,560.00 |
| Harrison, Greer | CORP | $240.00 | 27.10 | $6,504.00 |
| Meyer, Natalie | LIT | $240.00 | 7.00 | $1,680.00 |
| Pero, Jake Henry | LIT | $240.00 | 6.80 | $1,632.00 |
| Pfeifenberger, Anne | LIT | $240.00 | 1.60 | $384.00 |
| Schimmel, Kelsea | CORP | $240.00 | 21.00 | $5,040.00 |
| Simataa, Mwangala | CORP | $240.00 | 84.80 | $20,352.00 |
| Solomon, Kaila | CORP | $240.00 | 15.60 | $3,744.00 |
| Trafimow, Rachel | CORP | $240.00 | 3.70 | $888.00 |
| Zaslav, Benjamin | RES | $240.00 | 799.80 | $191,952.00 |
| Paraprofessional Total | | | 11,101.70 | $3,893,992.25 |

The total fees for the Final Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (62) | $1,306.54 | 25,092.60 | $32,784,530.75 |
| Associates (150) | $823.41 | 58,702.60 | $48,336,547.75 |
| Paraprofessionals (55) | $350.76 | 11,101.70 | $3,893,992.25 |
| Blended Attorney Rate | **$968.09** | | |
| Blended Rate for All Timekeepers | **$895.87** | | |
| Total Fees Incurred: | | 94,896.90 | **$85,015,070.75** |

23

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022**

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 39.50 | $37,831.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 55.40 | $68,676.50 |
| 004 | Automatic Stay | 50.40 | $51,905.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 32.50 | $31,370.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 6.90 | $9,406.00 |
| 010 | Corporate Governance | 10.20 | $15,673.00 |
| 015 | Employee Issues | 25.80 | $29,269.50 |
| 018 | General Case Strategy (Includes Team Calls) | 207.80 | $364,508.50 |
| 019 | Hearings and Court Matters | 49.10 | $35,083.00 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 358.70 | $393,242.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 9.10 | $9,076.50 |
| 027 | Retention/Fee Application: Other Professionals | 25.70 | $19,380.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 30.50 | $27,542.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 1.40 | $1,895.00 |
| 031 | Tax Issues | 57.10 | $84,509.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 0.50 | $297.50 |
| Total: | | 960.60 | $1,179.665.00 |

24

### COMPENSATION BY PROJECT CATEGORY
### OCTOBER 15, 2018 THROUGH AND INCLUDING JUNE 30, 2022

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 8,102.40 | $7,200,091.00 |
| 002 | Adversary Proceedings | 1,231.60 | $1,038,316.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 22,101.10 | $20,783,313.50 |
| 004 | Automatic Stay | 4,003.50 | $3,526,420.00 |
| 006 | Bar Date Motion/ Claims Reconciliation Issues | 236.30 | $164,434.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 1,230.10 | $808,550.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 5,924.30 | $5,333,403.00 |
| 009 | Communications with Client | 589.50 | $619,410.00 |
| 010 | Corporate Governance | 3,404.10 | $3,551,377.50 |
| 011 | Customer, Supplier and Vendor Issues(including critical vendors) | 1,550.90 | $1,618,686.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 5,335.00 | $4,259,110.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 1,418.20 | $1,076,187.50 |
| 015 | Employee Issues (including Pension and CBA) | 2,949.30 | $3,019,410.50 |
| 016 | Exclusivity | 97.80 | $83,199.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 689.50 | $559,789.50 |
| 018 | General Case Strategy (Includes Team Calls) | 2,263.00 | $2,500,724.50 |
| 019 | Hearings and Court Matters | 5,341.60 | $3,603,460.00 |
| 020 | Insurance and Workers Compensation Issues | 625.80 | $654,199.50 |
| 021 | Non-Bankruptcy Litigation | 414.60 | $466,231.00 |
| 022 | Non-Working Travel | 662.70 | $314,014.75 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 14,044.60 | $12,441,175.50 |
| 024 | Reclamation/503 (b)(9) Claims | 762.70 | $655,102.00 |
| 025 | Regulatory/Environmental Issues | 1,270.10 | $1,286,037.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 430.30 | $277,938.50 |
| 027 | Retention/Fee Application: Other Professionals | 989.60 | $707,375.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 1,259.40 | $920,798.00 |
| 029 | Schedules/Statement of Financial Affairs | 529.60 | $404,818.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 287.30 | $277,496.50 |
| 031 | Tax Issues | 2,099.60 | $2,619,969.50 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 555.10 | $498,150.50 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 157.00 | $133,732.50 |
| 034 | Utility Issues/Adequate Assurance | 550.10 | $392,828.00 |

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 035 | Restructuring Subcommittee Investigation | 2,659.90 | $1,991,364.50 |
| 036 | Sears Re | 81.10 | $94,705.50 |
| 037 | KCD | 392.10 | $401,538.50 |
| 038 | Non-Debtor Affiliates (Other) | 34.60 | $42,970.00 |
| 039 | Debt Documents/Issues | 25.00 | $26,657.50 |
| 040 | Reimbursable by Transform under APA | 340.20 | $464,445.00 |
| 041 | Assumption of Contracts - Transform | 257.30 | $197,641.00 |
| Total: | | 94,896.90 | $85,015,070.75 |

**EXPENSE SUMMARY**
**MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $3,731.15 |
| Corporation Service | $146.21 |
| Court Reporting | $308.55 |
| Duplicating | $1,101.13 |
| Mail/Messenger | $341.22 |
| Total: | $5,628.26 |

**EXPENSE SUMMARY**
**OCTOBER 15, 2018 THROUGH AND INCLUDING JUNE 30, 2022**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $331,983.84 |
| Consultants and Witness Fees | $95,215.43 |
| Corporation Service | $125,123.67 |
| Court House Printing | $264.00 |
| Court Reporting | $148,964.80 |
| Court Telephone Call | $6,759.00 |
| Duplicating | $810,521.18 |
| E-Discovery Services | $1,848,039.57 |
| Filing Fees | $94,889.37 |
| Library Charges | $2,044.77 |
| Local Transportation | $149,104.22 |
| Mail/Messenger/Overnight Delivery | $15,725.31 |
| Meals | $276,601.99 |
| Mediation Expenses | $3,000.00 |
| Outside Counsel Services | $824.00 |
| Professional Dues and Fees | $125.00 |
| Telephone | $560.00 |
| Translation Fees | $3,720.00 |
| Travel | $183,510.01 |
| Video/Deposition Tapes | $4,107.95 |
| Total: | $4,101,084.11 |

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for (a) allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing March 1, 2022 through and including June 30, 2022 (the "**Interim Compensation Period**"), for (b) final allowance of compensation for professional services performed by Weil for the period commencing October 15, 2018 through and including June 30, 2022 (the "**Final Compensation Period**"), and for (c) reimbursement of its actual and necessary expenses incurred, respectfully represents:

## Preliminary Statement

1. On October 15, 2019, the Court entered an Order (ECF No. 5370) (the "**Confirmation Order**") confirming the *Modified Second amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 5139) (the "**Plan**").[1] Contemporaneously herewith the Debtors and the Creditors' Committee filed a motion seeking approval of a global settlement agreement that, if approved, will allow the Plan to go effective, satisfying the Debtors' remaining obligations to secured, administrative, and priority creditors, and the wind down of the Debtors' remaining estates for the benefit of residual creditors.

---

[1] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

2.      Accordingly, in accordance with the terms of the Interim Compensation Order (as defined herein), the Plan, and the Confirmation Order, this Application seeks approval of compensation and reimbursement of amounts incurred by Weil as counsel to the Debtors for the Interim Compensation Period the Final Compensation Period.   Weil filed ten applications for interim allowance of fees and expenses, each of which contained detailed information and summaries of the services provided.  All of the applications were approved.  Weil incorporates those applications by reference as if fully set forth herein.

3.      As the Court is well aware, these chapter 11 cases were extremely complex and demanding.  The cases began with a scramble to stabilize the businesses with limited liquidity, obtain postpetition financing over objections, and conduct and consummate a fast-paced and robust sales process over objections.  The cases included extensive negotiations with the Creditors' Committee, Pension Benefit Guaranty Company ("**PBGC**"), and various other parties in interest; included a heavily contested confirmation hearing involving litigated factual disputes.  And post-confirmation, the cases focused on continued litigation over the sale, confirmation, and the successful disallowance of a massive number and amount of claims that would have prevented any distribution required for the Plan to go effective.  It culminated with a months-long mediation and hard-fought negotiation of the global settlement referenced above. Weil's guidance and leadership at each stage of these chapter 11 cases was critical to the success at each stage and maximizing value for all constituents.

4.      The professional services performed and expenses incurred by Weil were actual and necessary to preserve and protect the value of the Debtors' estates. Given the circumstances of these chapter 11 cases, the efficiency with which they were administered, and the successful outcome for the Debtors and their stakeholders, Weil's charges for professional

services performed and expenses incurred are reasonable and appropriate under the applicable standards. Weil respectfully requests that the Court grant the Application.

## Jurisdiction

5.        This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Background

6.        Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

7.        On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

8.        On February 8, 2019, the Court entered the Sale Order. Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform in the Sale Transaction, which closed on February 11, 2019.

9.        On October 15, 2019, the Court entered Confirmation Order, confirming Plan and approving of the Administrative Expense Claims Consent Program.

10.        Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter

3

11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement

approved in connection with the Plan.

## The Debtors' Retention of Weil

11.     Weil served as the Debtors' counsel since the Commencement Date.  The

Court approved the Debtors' application to retain and employ Weil as their attorneys (ECF No.

344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").  The Retention

Order authorizes the Debtors to compensate and reimburse Weil in accordance with the

Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The Retention

Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil

for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement

policies, subject to application to this Court.  The Retention Order authorizes Weil to, among other

things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

## Summary of Professional Compensation
## and Reimbursement of Expenses Requested[2]

12.     During the Interim Compensation Period and throughout the Final

Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous

---

[2] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation

practice areas to assist in the efficient administration of the Debtors and their estates.  During the Interim Compensation Period, Weil attorneys, paraprofessionals expended a total of 960.60 hours in connection with the necessary services performed.  During the Final Compensation Period, Weil attorneys, paraprofessionals expended a total of 94,896.90 hours in connection with necessary services performed.  Weil seeks allowance of compensation for professional services performed in the amount of $1,179,665.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $5,628.26 for the Interim Period. Weil seeks allowance of final compensation for professional services performed in the amount of $85,015,070.75 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $4,101,084.11 for the Final Compensation Period.[3]

13.    There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.  During the Final Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

14.    The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures then in effect.  The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters.  Such fees are reasonable based on the customary

---

and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

[3] Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

15.      Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced.  Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

16.      Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

17.      The attached summary sheets contain schedules of Weil professionals and paraprofessionals who have performed services for the Debtors during the Interim Compensation Period and the Final Compensation Period, the capacities in which each individual was employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

18.      The attached summary sheets also contain summaries of Weil's time records billed during the Interim Compensation Period using project categories hereinafter described.  Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines. A copy of the details are annexed hereto as **Exhibit E**.

19.    The attached summary sheets contain schedules specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category. Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

20.    Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending June 30, 2022 and the blended hourly rates billed to the Debtors during the Interim Compensation Period.

21.    Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

22.    The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

### Summary of Services Performed by
### Weil During the Interim Compensation Period

23.    The following is a summary of some of the significant professional services rendered by Weil during the Interim Compensation Period, organized in accordance with Weil's

internal system of task codes.  Certain services performed overlap between and appropriately could

be allocated to more than one task code.

a.    Administrative Expense and Priority Claims (Task Code 001)
       Fees:  $37,831.00; Total Hours:  39.50

- Administered the Administrative Expense Claims Consent and Other Claims Reconciliation Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile and reduce secured, administrative, and priority claims in and out of court;

- Addressed and settled numerous claims subject to objections filed prior to the Interim Compensation Period, and obtained entry of supplemental orders reclassifying or disallowing such claims (ECF Nos. 10373, 10375, 10473);

- Reviewed and analyzed numerous claims to determine the merits of such claims and the bases for objections thereto; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.    Asset Disposition (Task Code 003)
       Fees:  $68,676.50; Total Hours:  55.40

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**");

  - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

  - Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense claims, and prepared for and participated in teleconferences and virtual meet-and-confers concerning the same;

- Negotiated and completed two (2) "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures (ECF No. 856) (*see* ECF Nos. 10421 and 10445).

c.   <u>Automatic Stay (Task Code 004)</u>
    Fees: $51,905.00; Total Hours: 50.40

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging several formal and informal requests for relief from stay;

- Analyzed various informal requests for relief from the automatic stay, coordinate with various members of the Debtors' former legal and business teams and the Debtors' advisors;

- Negotiated, drafted stipulations for relief from the automatic stay, and filed, and/or obtained Court approval of five (5) such stipulations (ECF Nos. 10341, 10379, 10381, 10402, 10432); and

- Conducted factual diligence on various stay-related issues.

d.   <u>General Case Strategy (Includes Team Calls) (Task Code 018)</u>
    Fees: $364,508.50; Total Hours: 207.80

- Participated in numerous Court-approved mediation sessions (the "**Mediation**") in connection with the pending actions *Sears Holdings Corp. v. Lampert*, Case No. 19-08250 (RDD) (Bankr. S.D.N.Y.), and numerous related issues with numerous related parties;

  o Reviewed and responded to various proposals;

  o Participated in internal calls with representatives of the Restructuring Committee to discuss case updates and Mediation progress; and

  o Reviewed and summarized relevant Plan and Confirmation Order provisions regarding settlement discussions and Mediation.

- Attended numerous calls with representatives of the Creditors' Committee and other key stakeholders regarding settlement discussions and the Mediation.

- Helped broker the global settlement reached amongst the various constituents.

e.   <u>Hearings and Court Matters (Task Code 019)</u>
    Fees: $35,083.00; Total Hours: 49.10

- Prepared for and represented the Debtors during an omnibus hearing held on March 25, 2022.

- Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

f.   Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)
     Fees: $392,508.50; Total Hours: 358.70

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

g.   Tax Issues (Task Code 031)
     Fees: $84,509.00; Total Hours: 57.10

- Provided tax advice in connection with, among other issues:

  o Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

  o State trust fund tax issues; and

  o Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

24.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

25.    The professional services performed by Weil on behalf of the Debtors during the Interim Compensation Period required an aggregate expenditure of more than 960.60 hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, approximately 502.20 recorded hours were expended by partners and counsel of Weil, approximately 347.70 recorded hours were expended by associates, and approximately 110.70 recorded hours were expended by paraprofessionals of Weil.

### Select Summary of Certain Services Performed by Weil During the Final Compensation Period

26.    This Court is intimately familiar with the nearly four-year history of these cases and Weil's roles in it.  In general, the cases can be divided into three time periods.

27.    Almost half of the fees incurred by Weil in these cases were incurred out of necessity during the first interim application period, in the first four-and-a-half months of the cases.  The Debtors commenced these cases with the goal of selling substantially all of the Debtors' assets as a going concern on an expedited timeline.  For the goal to succeed, the cases had to progress with all deliberate speed to minimize the substantial operating losses that continued to decrease the value of the Debtors' estates in the prepetition period.  Immediately, Weil and the Company's other advisors worked to stabilize the Debtors' business and obtain necessary debtor-in-possession financing to allow for maximum flexibility in pursuing a

11

value-maximizing restructuring.  Following a contested hearing, Weil secured for the Debtors (ECF No. 955) a senior secured superpriority priming debtor-in-possession asset-based credit facility of up to $1.83 billion.  Subsequently, Weil secured for the Debtors an order (ECF No. 1436) approving a $350 million multiple draw junior debtor-in-possession term loan over several objections (the "**Junior DIP**").

28.      Within weeks, Weil negotiated for the Debtors bidding procedures that provided the Debtors with flexibility to solicit proposals, negotiate transactions, hold auctions and consummate transactions for the highest or best value.  After a contested hearing, Weil secured an order approving the bidding procedures (ECF No. 816), allowing the Debtors to continue their sale and marketing process.  Weil continued to represent the Debtors through a comprehensive postpetition marketing process and auction for the sale of substantially all assets (consisting of, among other things, multiple major businesses, a vast portfolio of real property interests, personal property, intellectual property, and executory contracts).  Weil worked tirelessly with Debtors and their other advisors diligently to increase the value reflected in the bids received and to determine which bid would qualify as "highest or best."  Weil represented the Debtors through hard-fought negotiations to obtain the $5.2 billion bid (including cash and credit) submitted by ESL Investments, Inc. ("**ESL**"), which contemplated the sale of substantially all of the Debtors' assets (the "**Sale Transaction**") to Transform Holdco LLC ("**Transform**") and would allow Sears to continue as a going concern.  Weil represented the Debtors through a three (3) day contested sale hearing at which the Bankruptcy Court overruled all objections and entered an order approving the sale (ECF No. 2507) (the "**Sale Order**").  Weil represented the Debtors in closing the Sale Transaction and upon the closing, the entire $350 million of outstanding principal amount under the Junior DIP was rolled-over to

Transform's capital structure.  Weil's services enabled the continued operation of hundreds of stores and saved tens of thousands of jobs.  In addition, the Debtors paid U.S. Trustee fees on disbursements of more than $4 billion made to thousands of parties in interest in the first year of these cases alone.

29.     Approximately one third of all fees incurred by Weil were incurred in the following two (second and third) interim fee periods.  Following closing of the Sale Transaction, Weil quickly pivoted to negotiating the terms of a confirmable chapter 11 plan to winddown the Debtors' estates, distribute remaining value to stakeholders, and allow the Debtors to exit bankruptcy. Weil filed an initial chapter 11 plan and disclosure statement (as amended from time to time, the "**Disclosure Statement**") within three months following the conclusion of the sale process.  Weil obtained Court approval of the Disclosure Statement (ECF No. 4478) and, after extensive negotiations with key stakeholders which yielded essential settlements with both the Creditors' Committee and PBGC (the "**PBGC Settlement**"), the Debtors filed the Plan.  Weil assisted the Debtors in providing notice of the Plan to approximately 1.2 million parties, and Weil responded to thirty-seven objections to confirmation of the Plan.  On the one-year anniversary of the Commencement Date, and after a highly-contested, two-day evidentiary hearing, Weil obtained the Court order confirming the Plan (ECF No. 5379) (the "**Confirmation Order**").  Amongst other things, Weil negotiated the terms of the Administrative Expense Claims Consent Program (as defined in the Confirmation Order), a negotiated program that set forth the process by which holders of Administrative Expense Claims would have their claims reconciled and satisfied, and which alone reduced the Debtors' burden to satisfy approximately $25 million of dollars of claims.

30.     Concurrent with the Plan solicitation and confirmation process, Weil successfully defended the Debtors in response to demands of ESL, Cyrus Capital Partners, and Wilmington Trust, National Association ("**Second Lien Parties**") for payment of up to approximately $730 million in superpriority adequate protection claims under section 507(b) of the Bankruptcy Code resulting from alleged diminution of their collateral during the chapter 11 cases. After a trial, Weil obtained a Court order (ECF No. 4740) (the "**507(b) Order**") assigning a value of $0.00 to the asserted section 507(b) superpriority claims of second lien parties.

31.     Only approximately twenty percent of all fees incurred by Weil were incurred in the past three years of these cases following confirmation. But in that time, Weil's work enabled the Debtors to reconcile, settle, and allow more than 1,600 ballots submitted in connection with the Administrative Expense Claims Consent Program. As a result of Weil's work and that process, the Debtors were able to allow over $135 million of Administrative Expense Claims and to disallow or reclassify more than 2,000 claims asserting entitlement to $1.2 billion in secured, administrative or priority status. No distribution would be feasible without that work. To date, the Debtors have made post-confirmation distributions of over $70 million to administrative, secured (primarily consignment) and tax claims, and satisfied in full approximately 1,400 creditors pursuant to the Administrative Expense Claims Consent Program and subsequent relief that Weil obtained on behalf of the Debtors to reduce administrative costs for the estates.

32.     Post-confirmation, the Debtors were compelled to defend in an appeal brought by the Second Lien Parties of this Court's decision to the United States District Court for the District of New York (the "**District Court**"). Weil continued to defend the Debtors in the District Court, and after a months-long trial litigating the valuation method applied in this

Court, on September 1, 2020, the District Court affirmed the 507(b) Order.  This litigation victory enabled the Debtors' cases to continue.

33.    Post confirmation, the Debtors were also compelled to litigate several complex, large-dollar disputes arising out of the Asset Purchase Agreement (collectively, the "**APA Disputes**"), including prosecutions of claims and defenses of appeals from favorable rulings Weil obtained from this Court.  Given their familiarity with the complexities of the APA and the underlying transactions, Weil handled the litigation on behalf of the Debtors and secured a number of favorable rulings and material settlements that proved instrumental to funding distributions to date to creditors pursuant to the Confirmation Order.[4]

34.    Most recently, during and beyond the Interim Compensation Period, Weil represented the Debtors in extensive participation in the Mediation, engaging with the mediation parties to explore all opportunities to resolve the multitude of pending disputes in the chapter 11 cases, and allow the Effective Date to occur.  In large part as a result of those efforts, the Debtors are now poised to pay Administrative Expense Claims, Priority Claims, and Secured Claims in

---

[4] Amongst other things, Weil filed a motion to enforce the Asset Purchase Agreement and compel the immediate turnover of $57.5 million of estate funds withheld by Transform (ECF No. 2796) (the "**Motion to Enforce**").  The Bankruptcy Court entered an order granting the relief sought in the Motion to Enforce, specifically providing that the Debtors were entitled to retain certain credit card accounts receivable in an amount of approximately $14.6 million. After several attempts between the Debtor and Transform to resolve the remaining APA Disputes consensually, Weil filed a supplemental motion to enforce the Asset Purchase Agreement (ECF No. 4029) (the "**Supplemental Motion to Enforce**"), seeking, among other things, entry of an order compelling Transform to assume up to $166 million in "Other Payables."  Weil also filed a motion to compel turnover of more than $5.5 million of tax refunds (ECF No. 6084) (the "**Motion for Turnover**").  Over the course of several months, after several rounds of negotiation, and in consultation with the Creditors' Committee, the parties arrived at an agreement and Weil sought (ECF No. 6327) and obtained approval of (ECF No. 6413) a settlement, which provided for a cash payment of approximately $18.3 million to the Debtors, and allowed the Debtors to retain over $45 million in previously transferred funds.  Subsequently, Weil filed a third motion to enforce the Asset Purchase Agreement (ECF No. 9395) (the "**Third Motion to Enforce**") seeking to compel the transfer of approximately $6.3mm held in the bank accounts of certain of the Debtors' former foreign subsidiaries.  On June 15, 2021, the Bankruptcy Court entered an order (ECF No. 9574) granting the relief sought in the Third Motion to Enforce.  Weil also successfully defended the Debtors on appeal in the District Court for the Southern District of New York with respect to the order granting the relief sought in the Third Motion to Enforce.

full in accordance with the Plan and Confirmation Order, and bring these chapter 11 cases to a close.

35.    The professional services performed by Weil on behalf of the Debtors during the Final Compensation Period required an aggregate expenditure of more than 94,896.90 hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, approximately 25,092.60 recorded hours were expended by partners and counsel of Weil, approximately 58,702.60 recorded hours were expended by associates, and approximately 11,101.70 recorded hours were expended by paraprofessionals of Weil.

### Actual and Necessary Disbursements of Weil

36.    Weil disbursed $5,628.26 as expenses incurred in providing professional services during the Interim Compensation Period and $4,101,084.11 as expenses incurred in providing professional services during the Final Compensation Period.  These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

37.    While Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from the office.  Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.  The reimbursement amounts do not exceed those set forth in the Fee Guidelines and the Local Rules.

38.    With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for

color copies, Weil charges $.50 per page. Each of these categories of expenses does not exceed the maximum rate set by the Local Rules or Local Guidelines. These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

39.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Weil's overhead for the purpose of setting billing rates. Weil has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

### The Requested Compensation Should Be Allowed

40.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

17

In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

41.     Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates. The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

42.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently. Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

43.     The compensation requested herein is reasonable under the applicable standards.   Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.   Weil respectfully requests that the Court grant the Application.

### Notice

44.     Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").   The Debtors respectfully submit that no further notice is required.

45.     No previous request for the relief sought herein has been made by Weil to this or any other Court.

### Conclusion

46.     Weil respectfully requests that the Court (i)  allow Weil's compensation for professional services rendered during the Interim Compensation Period in the amount of $1,185,293.26, consisting of $1,179,665.00 in fees incurred and $5,628.26 in actual and necessary expenses incurred during the Interim Compensation Period, (ii) award final allowance of Weil's compensation for professional services rendered during the Final Compensation Period in the amount of $89,116,154.86, consisting of $85,015,070.75 in fees incurred and $4,101,084.11 in actual and necessary expenses incurred during the Final Compensation period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Periods, which were not processed at the time of this Application, (iii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the

19

Interim Compensation Order, and (iv) grant such other and further relief as is just.

Dated:  August 9, 2022
         New York, New York

/s/  *Garrett A. Fail*
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

## **Exhibit A**

## **Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
:
**In re**                                                                      :              **Chapter 11**
:
**SEARS HOLDINGS CORPORATION, et al.,**     :              **Case No. 18-23538 (RDD)**
:
**Debtors.**[1]                                                          :              **(Jointly Administered)**
:
-------------------------------------------------------------x

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF**
**ELEVENTH INTERIM AND FINAL APPLICATION OF WEIL, GOTSHAL &**
**MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
<u>**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

I, Garrett A. Fail, hereby certify that:

1.    I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.    This certification is made in connection with Weil's Application, dated August 9, 2022, for interim compensation and reimbursement of expenses for the period commencing March 1, 2022 through and including June 30, 2022 (the "**Interim Compensation Period**"), and for final compensation and reimbursement of expenses for the period ommencing October 15, 2018 through and including June 30, 2022 (the "**Final Compensation Period**"), in accordance with the Fee Guidelines (the "**Application**").

3.    Pursuant to section B(1) of the Local Guidelines, I certify that:

a.    I have read the Application;

b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

c.    The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

2

d.    In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.    Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.    Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.    **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending June 30, 2022, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from March 1, 2022 through and including June 30, 2022. Weil does not charge a premium for bankruptcy related services as compared to other services.

7.    In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer:    No.

Question 2:    Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period? If so, did Weil discuss the reasons for the variation with the client?

3

<u>Answer</u>:        No.

<u>Question 3</u>:   Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

<u>Answer</u>:        No.

<u>Question 4</u>:   Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

<u>Answer</u>:        Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 5</u>:   Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

<u>Answer</u>:        Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 6</u>:   Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:        Yes.


Dated: August 9, 2022
       New York, New York                        */s/  Garrett A. Fail*_____
                                                 Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in New York, excluding bankruptcy [1] | Billed in this fee application |
| Partner | $1,404.00 | $1,691.00 |
| Counsel | $1,098.00 | $1,251.00 |
| Senior Associate (7 years or more since first admission) | $1,059.00 | N/A |
| Mid-level Associate (4-6 years since first admission) | $972.00 | $1,101.00 |
| Junior Associate (0-3 years since first admission) | $731.00 | $732.00 |
| Contract Attorney | N/A | N/A |
| Staff Attorney | $376.00 | N/A |
| Paralegal | $356.00 | $348.00 |
| Other | $339.00 | N/A |
| All timekeepers aggregated | $966.00 | $1,228.00 |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending June 30, 2022; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**<u>Exhibit C</u>**

| Period | Budget for Fees | Actual Fees |
|--------|-----------------|-------------|
| March | $500,000.00 | $319,478.00 |
| April | $500,000.00 | $314,763.00 |
| May | $500,000.00 | $285,645.50 |
| June | $500,000.00 | $259,778.50 |
| Total | $2,000,000.00 | $1,179,665.00 |

## Exhibit D

Weil discussed attorney staffing with the Debtors throughout the cases. Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**Exhibit E**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/22 | Fail, Garrett | 0.10 | 172.50 | 001 | 64142465 |
| | CALL WITH D LITZ RE OPT OUT CLAIM SETTLEMENT REQUEST. | | | | |
| 03/04/22 | Litz, Dominic | 0.20 | 215.00 | 001 | 64173968 |
| | CORRESPOND WITH D. WANDER RE: CLAIM SETTLEMENT. | | | | |
| 03/09/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 64165444 |
| | DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 03/09/22 | Litz, Dominic | 0.30 | 322.50 | 001 | 64173920 |
| | CORRESPOND WITH M3 RE: CLAIMS SETTLEMENTS. | | | | |
| 03/15/22 | Litz, Dominic | 1.00 | 1,075.00 | 001 | 64230459 |
| | ANALYZE NJ TAXING AUTHORITY CLAIM RESOLUTION AND PREPARE CNO. | | | | |
| 03/16/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 64230638 |
| | CONFER WITH D LITZ RE 4 ADMIN CLAIMANTS. | | | | |
| 03/16/22 | Litz, Dominic | 0.30 | 322.50 | 001 | 64230370 |
| | MEET WITH G. FAIL RE: CLAIMS SETTLEMENTS. | | | | |
| 03/21/22 | Litz, Dominic | 0.90 | 967.50 | 001 | 64303710 |
| | CORRESPOND WITH M3 AND CLAIMANT RE: W9 FORM (0.3); PREPARE CNO FOR 44TH OMNI (0.6). | | | | |
| 03/22/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 64284134 |
| | ANALYSIS RE LEBARON FILING WITH D. LITZ. | | | | |
| 03/22/22 | Litz, Dominic | 1.20 | 1,290.00 | 001 | 64303578 |
| | REVIEW MERITS OF PLEADING FROM B. LEBARON. | | | | |
| 03/23/22 | Litz, Dominic | 0.30 | 322.50 | 001 | 64303554 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PROPOSED ORDER FOR NCR CORP. FOR CLAIM RESOLUTION. | | | | |
| 03/24/22 | Litz, Dominic | 2.40 | 2,580.00 | 001 | 64303540 |
| | PREPARE FOR CALL WITH M3 RE: COLONIAL PROPERTIES (1.4); CALL WITH M3 RE: SAME (0.2); PREPARE CNO FOR NCR (0.3); PREPARE CNO FOR COLONIAL (0.5). | | | | |
| 03/31/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 64322109 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM ORACLE COUNSEL RE: DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 03/31/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64357005 |
| | REVISE PROPOSED ORDER FOR COLONIAL PROPERTIES. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **7.90** | **$8,870.00** | | |
| 03/01/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64107168 |
| | E-MAILS RE: SALE OF TAX REFUND CLAIMS. | | | | |
| 03/01/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64122121 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.4); TELECONFERENCE WITH F. SIDDIQUI RE: CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 03/01/22 | Aquila, Elaina | 0.20 | 196.00 | 003 | 64118088 |
| | CORRESPONDENCE WITH J.B. CROZIER RE: CROWN EQUIPMENT INDEMNIFICATION DEMAND. | | | | |
| 03/01/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 003 | 64109142 |
| | DISCUSSION WITH J. CROZIER ON COMMUNICATIONS WITH TRANSFORM'S COUNSEL RE CROWN EQUIPMENT LIABILITY, DISCUSSION WITH G. FAIL RE SAME ON NOTIFYING TRANSFORM OF INDEMNIFICATION OBLIGATIONS. | | | | |
| 03/02/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 003 | 64123895 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW DRAFT EMAIL TO CROWN EQUIPMENT AND EMAIL TO J. CROZIER RE: SAME (0.1); CALL WITH J.CROZIER RE: STATUS OF LITIGATION ISSUES (0.1); CALL WITH V.PEO (COUNSEL TO ORACLE) RE: SETTLEMENT PROPOSAL FOR ADDRESSING OUTSTANDING CLAIM (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/22 | Crozier, Jennifer Melien Brooks | 2.00 | 2,500.00 | 003 | 64122098 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE AND CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIMS (.3); REVIEW AND REDLINE DRAFT INDEMNIFICATION NOTICE TO CLEARY/TRANSFORM (.4); PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); TELECONFERENCE WITH COUNSEL FOR ORACLE (.5); DRAFT SUMMARY MEMORIALIZING SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE WITH COUNSEL FOR ORACLE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH SERITAGE OVER SERITAGE REIMBURSEMENT FUNDS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/22 | Aquila, Elaina | 0.50 | 490.00 | 003 | 64118154 |

DRAFT INDEMNIFICATION DEMAND TO TRANSFORM'S COUNSEL RE: CROWN EQUIPMENT CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 003 | 64132836 |

REVIEW DRAFT NOTICE OF INDEMNIFICATION OBLIGATION RE CROWN EQUIP. CLAIM TO TRANSFORM, COMMENT RE SAME, BRIEFLY DISCUSS SAME WITH G. FAIL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64142940 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR TRANSFORM RE: CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 003 | 64132438 |

REVIEW EMAIL COMMUNICATIONS FROM TRANSFORM RE CROWN; BRIEF COMMUNICATION WITH J. CROZIER RE RESPONSE TO SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 64144758 |

REVIEW COMMUNICATIONS WITH CROWN AND SUPPORT PROVIDED TO CIRCULATE TO TRANSFORM'S COUNSEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 003 | 64199017 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W.MURPHY, G.FAIL AND J.CROZIER RE: STRATEGY AND NEXT STEPS RE: ORACLE CLAIM (0.5); CALL WITH J.CROZIER RE: SAME AND OTHER OUTSTANDING LITIGATION ISSUES (0.3); DRAFT SETTLEMENT OPTION AND TALKING POINTS FOR CALL WITH ORACLE'S COUNSEL (0.2). | | | | |
| 03/14/22 | Fail, Garrett | 0.50 | 862.50 | 003 | 64230799 |
| | CALL WITH W. MURPHY RE ORACLE/TRANSFORM CLAIMS DISPUTE. | | | | |
| 03/14/22 | Crozier, Jennifer Melien Brooks | 1.10 | 1,375.00 | 003 | 64214530 |
| | DRAFT AND RESPOND CORRESPONDENCE TO/FROM COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); PLAN AND PREPARE FOR TELECONFERENCE WITH W. MURPHY (M-3). G. FAIL, AND J. FRIEDMANN RE: APPROACH TO SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); TELECONFERENCE WITH W. MURPHY, G. FAIL, AND J. FRIEDMANN RE: APPROACH TO SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.6). | | | | |
| 03/15/22 | Friedmann, Jared R. | 0.70 | 976.50 | 003 | 64227675 |
| | PREPARE FOR CALL WITH COUNSEL FOR ORACLE (0.2); CALL WITH J.CROZIER RE: SAME (0.1); CALL WITH COUNSEL FOR ORACLE RE: SETTLEMENT PROPOSAL OF ADMINISTRATIVE CLAIM AND NEXT STEPS (0.3); EMAIL WITH TEAM RE: SAME (0.1). | | | | |
| 03/15/22 | Crozier, Jennifer Melien Brooks | 1.00 | 1,250.00 | 003 | 64214570 |
| | PLAN AND PREPARE FOR MEET AND CONFER WITH COUNSEL FOR ORACLE RE: DEBTORS' SETTLEMENT COUNTERPROPOSAL (.3); TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DEBTORS' SETTLEMENT COUNTERPROPOSAL (.4); PREPARE EMAIL CORRESPONDENCE MEMORIALIZING SUBSTANCE OF TELECONFERENCE WITH COUNSEL FOR ORACLE (.3). | | | | |
| 03/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64231008 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64242803 |
| | E-MAILS RE: RECOVERY IN 16(B) ACTION. | | | | |
| 03/21/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64429903 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM RE: CROWN-EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.3). | | | | |
| 03/22/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64253061 |
| | E-MAILS RE: SECURITIES LAWSUIT PAYMENT. | | | | |
| 03/22/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 003 | 64277359 |
| | REVIEW REGO PARK ISSUE AND DISCUSS SAME WITH J. CROZIER. | | | | |
| 03/28/22 | Stauble, Christopher A. | 0.30 | 148.50 | 003 | 64388741 |
| | COORDINATE CLOSING OPEN MATTERS WITH CHAMBERS RE: SEARS ADVERSARY PROCEEDINGS. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **12.80** | **$15,981.00** | | |
| 03/01/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64140741 |
| | CORRESPONDENCE RE ASPERA/OYOLA EMPLOYEE CLAIMS AND SETTLEMENT DISCUSSIONS (0.4); CORRESPONDENCE RE P. CONNERS CLAIM AND HEARING DATE (0.4). | | | | |
| 03/01/22 | Litz, Dominic | 0.80 | 860.00 | 004 | 64173882 |
| | PREPARE ANALYSIS OF REQUEST FOR ACCEPTANCE OF TENDER. | | | | |
| 03/02/22 | DiDonato, Philip | 1.20 | 1,290.00 | 004 | 64141004 |
| | REVIEW AND COMMENT ON STRETTO/SOFTSIMP ENGAGEMENT LETTERS FOR DISTRIBUTIONS TO SETTLED EMPLOYEE CLAIMS (0.8); CORRESPONDENCE RE ASPERA/OYOLA EMPLOYEE CLAIMS AND SETTLEMENT DISCUSSIONS (0.4). | | | | |
| 03/03/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64141110 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/07/22 | DiDonato, Philip | 1.20 | 1,290.00 | 004 | 64196592 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL TO RUSHMORE RE STAY RELIEF (0.3); DRAFT RUSHMORE STIPULAION (0.6); CORRESPONDENCE RE PUGH CLAIM (0.3). | | | | |
| 03/08/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64196749 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/09/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 64196617 |
| | APPEAR IN STATUS CONFERENCE ON CABRERA V. KMART MATTER (0.4); DRAFT QUARMBY STIPULATION (0.5). | | | | |
| 03/10/22 | Litz, Dominic | 0.20 | 215.00 | 004 | 64173883 |
| | PREPARE AUTO-STAY STIPULATIONS. | | | | |
| 03/14/22 | DiDonato, Philip | 1.00 | 1,075.00 | 004 | 64196252 |
| | DRAFT AND REVISE RUSHMORE STIPULATION (0.5); DRAFT AND REVISE QUARMBY STIPULATION (0.5). | | | | |
| 03/15/22 | Marcus, Jacqueline | 0.40 | 638.00 | 004 | 64204994 |
| | REVIEW STAY RELIEF STIPULATIONS FOR RUSHMORE AND QUARMBY (.3); E-MAILS P. DIDONATO RE: SAME (.1). | | | | |
| 03/15/22 | Litz, Dominic | 1.40 | 1,505.00 | 004 | 64230512 |
| | DRAFT AUTO-STAY STIPULATION. | | | | |
| 03/16/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64215493 |
| | REVIEW RELIEF FROM STAY STIPULATIONS RE: D'ANGELO AND ROGERS (.3). | | | | |
| 03/16/22 | DiDonato, Philip | 1.40 | 1,505.00 | 004 | 64241654 |
| | REVISE AND CIRCULATE RUSHMORE STIPULATION (0.5); REVISE AND CIRCULATE QUARMBY STIPULATION (0.5); CORRESPONDENCE RE PUGH CLAIM (0.4). | | | | |
| 03/16/22 | Litz, Dominic | 1.00 | 1,075.00 | 004 | 64230265 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AUTO-STAY STIPULATIONS. | | | | |
| 03/17/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64241647 |
| | CORRESPONDENCE RE PAYMENT OF SETTLEMENT AMOUNTS FOR EMPLOYEE CLAIMS (0.4); REVISE QUARMBY STIPULATION FOR RELIEF FROM STAY (0.4). | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64242867 |
| | REVIEW STAY RELIEF STIPULATIONS (.1); E-MAIL RE: REXON STIPULATION AND TELEPHONE CALL WITH P. DIDONATO (.1); REVIEW D'ANGELO STIPULATION (.1). | | | | |
| 03/21/22 | Litz, Dominic | 0.30 | 322.50 | 004 | 64303669 |
| | CORRESPOND WITH COUNSEL RE: LIFT-STAY STIP (D'ANGELO) AND PREPARE SAME FOR FILING (0.2); REVISE AUTO-STAY STIP (ROGERS) (0.1). | | | | |
| 03/21/22 | Peene, Travis J. | 0.90 | 261.00 | 004 | 64293649 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 10361]. | | | | |
| 03/21/22 | Okada, Tyler | 0.80 | 220.00 | 004 | 64326824 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 03/22/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64286596 |
| | REVISE QUARMBY STIPULATION AND CORRESPONDENCE WITH COUNSEL TO REXON RE: SAME. | | | | |
| 03/23/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64275785 |
| | REVISE QUARMBY STIPULATION AND CORRESPONDENCE WITH COUNSEL RE: SAME. | | | | |
| 03/25/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 64286427 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/28/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64293091 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO RUSHMORE AUTOMATIC STAY STIPULATION (.3). | | | | |
| 03/29/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64355987 |
| | REVISE QUARMBY STIPULATION (0.3); CORRESPONDENCE FROM VARIOUS CLAIMANTS RE AUTOMATIC STAY QUESTIONS (0.5). | | | | |
| 03/29/22 | Peene, Travis J. | 0.70 | 203.00 | 004 | 64327483 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (VINCENZO D'ANGELO) [ECF NO. 10361] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **18.30** | **$18,452.50** | | |
| 03/01/22 | Mason, Kyle | 0.40 | 110.00 | 007 | 64101780 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/03/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64142195 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/08/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 64197097 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/10/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64185790 |
| | ATTENTION TO WIP, INCLUDING OPEN HEARING AGENDA ITEMS AND SETTLEMENTS. | | | | |
| 03/10/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 64197024 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/14/22 | Peene, Travis J. | 0.40 | 116.00 | 007 | 64232686 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022 [ECF NO. 10350]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64232452 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64230910 |
| | EMAILS RE OPEN ITEMS AND CASE STATUS. | | | | |
| 03/17/22 | Marcus, Jacqueline | 0.40 | 638.00 | 007 | 64220636 |
| | TELEPHONE CALL WITH T. DALUZ RE: FEE APPLICATIONS (.4). | | | | |
| 03/17/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 64244445 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/22/22 | Okada, Tyler | 0.20 | 55.00 | 007 | 64326039 |
| | REVIEW ALL OPEN ADVERSARY PROCEEDINGS RE: CLOSING CASES PER CHAMBERS REQUEST. | | | | |
| 03/22/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64285429 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/23/22 | Peene, Travis J. | 0.90 | 261.00 | 007 | 64293500 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10364] (0.6); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10242] TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 03/24/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64284306 |
| | CALL WITH W. MURPHY (.3); CONFER WITH J. MARCUS RE WIP (.2). | | | | |
| 03/24/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64286206 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/25/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64284293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH M3 AND WEIL RESTRUCTURING TEAM RE WIP. | | | | |
| 03/25/22 | Peene, Travis J. | 0.10 | 29.00 | 007 | 64293636 |
| | COORDINATE WITH PRIME TEAM RE: UPDATED CREDITOR ADDRESS. | | | | |
| 03/25/22 | Okada, Tyler | 0.70 | 192.50 | 007 | 64326073 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 10372] AND SUBMIT PROPOSED ORDER TO CHAMBERS. | | | | |
| 03/28/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 64319555 |
| | ANALYSIS RE OPEN ISSUES. | | | | |
| 03/28/22 | Okada, Tyler | 1.00 | 275.00 | 007 | 64375735 |
| | REVIEW ALL OPEN ADVERSARY PROCEEDINGS RE: CLOSING CASES PER CHAMBERS REQUEST. | | | | |
| 03/28/22 | Mason, Kyle | 1.20 | 330.00 | 007 | 64334338 |
| | REVIEW ALL OPEN MATTERS RE: CLOSING CASES PER CHAMBERS' REQUEST. | | | | |
| 03/29/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64319838 |
| | ATTENTION TO OPEN MATTERS. | | | | |
| 03/29/22 | Stauble, Christopher A. | 0.70 | 346.50 | 007 | 64388804 |
| | COORDINATE CLOSING MATTERS WITH CHAMBERS FOR TRANSFERRING CASE RE: OPEN ADVERSARY PROCEEDINGS. | | | | |
| 03/29/22 | Okada, Tyler | 2.00 | 550.00 | 007 | 64375775 |
| | REVIEW ALL OPEN ADVERSARY PROCEEDINGS RE: CLOSING CASES PER CHAMBERS REQUEST. | | | | |
| 03/29/22 | Mason, Kyle | 1.20 | 330.00 | 007 | 64334597 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3); REVIEW ALL OPEN MATTERS RE: CLOSING CASES PER CHAMBERS' REQUEST (.9). | | | | |
| 03/31/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64319591 |
| | ATTENTION TO WIP, INCLUDING CLAIMS AND PENDING MOTIONS. | | | | |
| 03/31/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 64334601 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **15.60** | **$11,228.00** | | |
| 03/08/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64185916 |
| | EMAILS WITH M3 RE DISTRIBUTIONS (.2); CALL WITH GRIFFITH, KORYCKI AND MURPHY RE: SAME (.3); ANALYSIS RE: SAME (.3); CALL WITH E. MORIBITO RE: CASE STATUS (.5); ANALYSIS RE SAME (.2). | | | | |
| 03/08/22 | DiDonato, Philip | 1.20 | 1,290.00 | 008 | 64196622 |
| | CALL WITH M3 TO DISCUSS 4TH DISTRIBUTION (0.5); REVIEW CONFIRMATION ORDER AND PLAN AND SUMMARIZING THE SAME RE DISTRIBUTIONS TO ADMIN CLAIMANTS (0.7). | | | | |
| 03/09/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 64185660 |
| | EMAILS AND CALLS AND REVIEW COMMUNICATIONS TO CREDITORS RE UPCOMING 4TH DISTRIBUTION. | | | | |
| 03/15/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 64230821 |
| | ANALYSIS RE CH 11 PLAN STRATEGIES. | | | | |
| 03/16/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 64284954 |
| | REVIEW PLAN RE: TAX CLAIM TREATMENT. | | | | |
| 03/17/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 008 | 64265817 |
| | REVIEW AND RESPOND TO EMAILS FROM D. LITZ AND J. MARCUS RE: PRIORITY TAX CLAIM QUESTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 64265849 |
| | DISCUSS WITH N. HWANGPO RE: TAX TREATMENT LANGUAGE IN THE PLAN. | | | | |
| 03/18/22 | DiDonato, Philip | 0.30 | 322.50 | 008 | 64241885 |
| | CORRESPONDENCE WITH CLAIMANTS RE 4TH DISTRIBUTION AMOUNTS. | | | | |
| 03/29/22 | DiDonato, Philip | 1.70 | 1,827.50 | 008 | 64356009 |
| | REVIEW AND SUMMARIZE MATERIAL TERMS FROM PLAN/CONFIRMATION ORDER RE EFFECTIVE DATE CONDITIONS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **6.90** | **$9,406.00** | | |
| 03/09/22 | Fail, Garrett | 1.50 | 2,587.50 | 010 | 64185856 |
| | PREPARE MATERIALS (INCLUDING WITH W. MURPHY) FOR RESTRUCTURING COMMITTEE COMMITTEE AND EMAILS RE SAME. | | | | |
| 03/30/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 010 | 64311776 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/30/22 | Friedmann, Jared R. | 0.70 | 976.50 | 010 | 64314451 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE (.7). | | | | |
| 03/30/22 | Fail, Garrett | 2.30 | 3,967.50 | 010 | 64319823 |
| | REVIEW AND COMMENT ON DECK FOR RESTRUCTURING COMMITTEE COMMITTEE (.5); CALLS WITH W. MURPHY RE SAME (.8); RESTRUCTURING COMMITTEE COMMITTEE CALL (.7); CALL WITH W. TRANSIER (.3). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **5.20** | **$8,648.00** | | |
| 01/17/22 | Margolis, Steven M. | 0.20 | 260.00 | 015 | 63775200 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON PENSION TRUST AND ASSET TRANSFER ISSUE AND REVIEW ISSUE FROM J. MARCUS (0.2). | | | | |
| 01/18/22 | Margolis, Steven M. | 0.10 | 130.00 | 015 | 63783742 |
| | CORRESPONDENCE ON PENSION TRUSTEE ISSUES (0.1). | | | | |
| 02/09/22 | Margolis, Steven M. | 0.50 | 650.00 | 015 | 63963119 |
| | RESEARCH ON RECORD RETENTION POLICIES, ERISA REQUIREMENTS AND CORRESPONDENCE WITH J. MARCUS ON SAME. | | | | |
| 02/10/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 63970029 |
| | CORRESPONDENCE WITH J. MARCUS ON RECORDS RETENTION; REVIEW RESEARCH ON ISSUES. | | | | |
| 02/11/22 | Margolis, Steven M. | 0.20 | 260.00 | 015 | 63985721 |
| | CORRESPONDENCE ON RECORDS RETENTION ISSUES AND ERISA REQUIREMENTS. | | | | |
| 02/17/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64024289 |
| | REVIEW ISSUES ON RECORD RETENTION AND DRAFT RESPONSE FOR MIII FOR TRANSFORM ON IRON MOUNTAIN DOCUMENTS. | | | | |
| 02/18/22 | Margolis, Steven M. | 0.60 | 780.00 | 015 | 64040816 |
| | REVIEW ISSUES POST-PETITION EMPLOYEE CLAIMS AND PAYMENT PROCESS AND RESEARCH ON SAME. | | | | |
| 03/02/22 | Marcus, Jacqueline | 0.30 | 478.50 | 015 | 64120474 |
| | REVIEW AGREEMENTS RE: EMPLOYEE DISTRIBUTIONS (.2) TELEPHONE CALL WITH P. DIDONATO RE: SAME (.1). | | | | |
| 03/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 015 | 64149329 |
| | REVIEW CHANGES TO SOFTSIMP AND STRETTO LETTERS RE: EMPLOYEE DISTRIBUTIONS (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **2.70** | **$3,657.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64142580 |
| | CALL WITH B. BRITTON RE CASE STATUS (.2); ANALYSIS (.8) AND CALL WITH W. MURPHY RE PREFERENCES AND DISTRIBUTION ISSUES (.2). | | | | |
| 03/08/22 | Marcus, Jacqueline | 0.20 | 319.00 | 018 | 64158857 |
| | E-MAILS RE: AUTOMATIC STAY ISSUE AND REBATE CLAIM (.2). | | | | |
| 03/09/22 | Marcus, Jacqueline | 0.10 | 159.50 | 018 | 64167114 |
| | E-MAIL W. MURPHY RE: REBATE CLAIM (.1). | | | | |
| 03/10/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 64185848 |
| | CALL WITH AKIN RE CASE STRATEGY. | | | | |
| 03/10/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 64546684 |
| | INITIAL REVIEW AKIN MOTION TO APPROVE FINANCING (.5); CONFER WITH R. SCHROCK (.2). | | | | |
| 03/10/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64193079 |
| | COMMUNICATIONS WITH I. DIZENGOFF RELATED TO MATTERS RELATED TO LITIGATION FINANCING. | | | | |
| 03/11/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64185920 |
| | ANALYSIS RE CASE STRATEGY OPTIONS. | | | | |
| 03/14/22 | Fail, Garrett | 2.30 | 3,967.50 | 018 | 64230790 |
| | ANALYSIS RE CASE STRATEGY (1.0); EMAILS RE WIP (.2); CALL WITH E. MORIBITO RE SAME WITH R. SCHROCK (.6); CALL WITH W. TRANSIER, A. CARR AND R. SCHROCK RE SAME (.5). | | | | |
| 03/14/22 | Schrock, Ray C. | 1.60 | 3,120.00 | 018 | 64234008 |
| | CALLS WITH UCC AND DEBTORS' PRINCIPALS RE POTENTIAL MEDIATION. | | | | |
| 03/15/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64233699 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEND TO ISSUES RELATED TO POTENTIAL MEDIATION RE DISCUSSIONS WITH UCC AND ADMINISTRATIVE CLAIMS REP. | | | | |
| 03/16/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 64230768 |
| | CALL WITH B. GRIFFITH RE CASE RESOLUTION STRATEGY. | | | | |
| 03/16/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64233296 |
| | TEND TO ISSUES RELATED TO POTENTIAL MEDIATION RE DISCUSSIONS WITH UCC AND ADMINISTRATIVE CLAIMS REP. | | | | |
| 03/17/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64231176 |
| | CALL WITH R. SCHROCK AND E. MORIBITO RE MEDIATION. | | | | |
| 03/17/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64233344 |
| | TEND TO MATTERS RELATED TO POTENTIAL MEDIATION AND CALL WITH G.FAIL RE:SAME. | | | | |
| 03/21/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64284077 |
| | REVIEW AND EMAIL WITH R. SCHROCK RE CASE STRATEGY AND LITIGATION FUNDING (.5); EMAIL TO B. GRIFFITH, W. MURPHY RE SAME (.4); CALL WITH W. MURPHY RE SAME (.3). | | | | |
| 03/22/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64284228 |
| | ANALYSIS RE END OF CASE STRATEGIES (1.0); EMAIL TO AKIN RE FINANCING PROPOSAL (.5). | | | | |
| 03/23/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64284138 |
| | CALL WITH W. MURPHY RE ADMIN REPRESENTATIVE INFORMATION REQUESTS AND WIND DOWN ISSUES.  (.5) ANALYSIS RE SAME. (.5). | | | | |
| 03/26/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64284021 |
| | CALL WITH R. SCHROCK RE CASE STATUS AND STRATEGY. | | | | |
| 03/26/22 | Schrock, Ray C. | 0.70 | 1,365.00 | 018 | 64285282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH UCC COUNSEL RE NEXT STEPS FOR SETTLEMENT DISCUSSIONS. | | | | |
| 03/27/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64284084 |
| | CALL WITH A. CARR RE CASE STATUS. | | | | |
| 03/28/22 | Marcus, Jacqueline | 0.40 | 638.00 | 018 | 64293278 |
| | REVIEW C. CARTY E-MAIL RE: MTN AND E-MAIL G. FAIL RE: SAME (.2); E-MAIL C. CARTY RE: SAME (.2). | | | | |
| 03/28/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 64335872 |
| | COMMUNICATIONS WITH ADMIN CLAIMANTS RE MEDIATION AND RELATED MATTERS. | | | | |
| 03/29/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64319895 |
| | CALL WITH ALL PARTIES TO ESL LITIGATION RE MEDIATION (.5); CONFERS WITH R. SCHROCK RE SAME (.5). | | | | |
| 03/30/22 | Friedmann, Jared R. | 0.10 | 139.50 | 018 | 64429905 |
| | EMAILS WITH G.FAIL RE: POTENTIAL MEDIATORS FOR ESL LITIGATION/GLOBAL SETTLEMENT (0.1). | | | | |
| 03/30/22 | Schrock, Ray C. | 1.10 | 2,145.00 | 018 | 64335474 |
| | TEND TO MATTERS RELATED TO MEDIATION WITH ADMIN REP AND UCC. | | | | |
| 03/30/22 | Litz, Dominic | 1.60 | 1,720.00 | 018 | 64357066 |
| | REVISE WIP. | | | | |
| 03/31/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64319545 |
| | CALL WITH W. MURPHY (.7) AND ANALYSIS RE (.3); EFFECTIVE DATE STEPS AND COSTS. ANALYSIS RE OPEN CLAIMS DISPUTES (1.0). | | | | |
| 03/31/22 | Litz, Dominic | 0.20 | 215.00 | 018 | 64357063 |
| | MEET WITH G. FAIL RE: WIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **25.80** | **$45,393.50** | | |
| 03/02/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64143777 |
| | ASSIST WITH PREPARATION OF MARCH 17, 2022 HEARING AGENDA. | | | | |
| 03/07/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 64197219 |
| | ASSIST WITH PREPARATION OF MARCH 17, 2022 HEARING AGENDA. | | | | |
| 03/14/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 64204736 |
| | COORDINATE CANCELLATION OF HEARING ON 3/17/2022 WITH CHAMBERS AND TEAM. | | | | |
| 03/15/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 64232949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF MARCH 17, 2022 ZOOM HEARING TO APRIL 21, 2022. | | | | |
| 03/22/22 | Peene, Travis J. | 0.10 | 29.00 | 019 | 64293466 |
| | ASSIST WITH PREPARATION OF 03.25.2022 VIDEO HEARING APPEARANCE. | | | | |
| 03/25/22 | Fail, Garrett | 1.50 | 2,587.50 | 019 | 64284081 |
| | CALL WITH R. SCHROCK RE STATUS CONFERENCE PREP (.2); STATUS CONFERENCE RE MEDIATION AND RELATED ISSUES (1.0); CALL WITH W. TRANSIER RE RESULTS OF SAME (.3). | | | | |
| 03/25/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 019 | 64285628 |
| | REVIEW MATERIALS IN PREPARATION FOR CHAMBERS CONFERENCE (1.0); ATTEND CHAMBERS CONFERENCE (1.0); FOLLOW UP WITH UCC COUNSEL RE SAME. (.5). | | | | |
| 03/25/22 | DiDonato, Philip | 1.00 | 1,075.00 | 019 | 64286552 |
| | ATTEND 3/25 HEARING RE MOAC DISPUTE WITH TRANSFORM. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **7.40** | **$9,377.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/22 | Ellsworth, John A. | 3.50 | 1,557.50 | 023 | 64153031 |
| | ASSIST CLIENT WITH NOTARY, DISTRIBUTE DOCUMENTS TO CHICAGO TITLE INSURANCE COMPANY FOR D. NAMEROW. | | | | |
| 02/28/22 | Friedmann, Jared R. | 0.80 | 1,116.00 | 023 | 64100538 |
| | REVIEW AND ANALYZE SETTLEMENT MEMO FOR VORNADO CLAIM (0.2); MEET WITH J.CROZIER RE: SAME AND NEXT STEPS ON OUTSTANDING LITIGATION MATTERS (0.5); EMAILS WITH J.CROZIER RE: SETTLEMENT DISCUSSION WITH COUNSEL FOR VORNADO (0.1). | | | | |
| 03/01/22 | Silbert, Gregory | 1.30 | 1,852.50 | 023 | 64112991 |
| | ANALYSIS RE SANTA ROSA APPEAL ARGUMENTS. | | | | |
| 03/01/22 | Leslie, Harold David | 1.50 | 1,875.00 | 023 | 64125078 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL. | | | | |
| 03/01/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 64429900 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: VORNADO SETTLEMENT NEGOTIATIONS (.2). | | | | |
| 03/01/22 | Namerow, Derek | 2.80 | 3,164.00 | 023 | 64112415 |
| | PREPARE FOR UPCOMING SALES FOR BISHOP AND CHICAGO (.7);RESEARCH REQUIRED TRANSFER FOR CA (.4); COMPILE DOCUMENTS FOR WILLIAMSBURG (.3); SEARCH TAX DOCUMENTS AND COMPILE PRORATIONS FOR BISHOP, CHICAGO AND WILLIMABSURG (.8); REVIEW TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 03/01/22 | Weiss, Sara | 1.20 | 828.00 | 023 | 64123898 |
| | RESEARCH CASE LAW IN CONNECTION WITH SANTA ROSA APPEAL. | | | | |
| 03/02/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 023 | 64120434 |
| | CONFERENCE CALL WITH G. SILBERT, D. LESLIE, AND S. WEISS RE: SANTA ROSA BRIEF (.7). | | | | |
| 03/02/22 | Silbert, Gregory | 1.80 | 2,565.00 | 023 | 64131432 |
| | ANALYSIS RE APPEAL ARGUMENTS (1.2); CONF. WITH TEAM RE SAME (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/22 | Friedmann, Jared R. | 0.10 | 139.50 | 023 | 64429901 |
| | EMAILS RE: STATUS OF SERITAGE DISPUTE WITH J.MARCUS AND J.CROZIER (0.1). | | | | |
| 03/02/22 | Leslie, Harold David | 4.00 | 5,000.00 | 023 | 64124387 |
| | TELEPHONE CALL WITH WEIL TEAM RE: SANTA ROSA APPEAL (0.5); CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (3.5). | | | | |
| 03/02/22 | Namerow, Derek | 2.00 | 2,260.00 | 023 | 64132675 |
| | DRAFT DOCUMENTS, REVIEW TITLE AND PREPARE FOR UPCOMING CLOSINGS (1.8); UPDATE STATUS TRACKER (.2). | | | | |
| 03/02/22 | Weiss, Sara | 0.70 | 483.00 | 023 | 64123940 |
| | CONFERENCE CALL WITH TEAM (.6); EMAIL TEAM RE: RESEARCH (.1). | | | | |
| 03/03/22 | Leslie, Harold David | 3.80 | 4,750.00 | 023 | 64166421 |
| | CONDUCT RESEARCH AND DRAFT LEGAL ARGUMENTS RE: SANTA ROSA APPEAL (3.8). | | | | |
| 03/03/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 64132667 |
| | COMPILE SIGNATURE PACKET FOR WILLIAMSBURG (.2); REVIEW AND COMPILE FULLY EXECUTED PSA, ESCROW AGREEMENT AND ACCESS AGREEMENT FOR SAME (.4); DRAFT DOCUMENTS AND PREPARE FOR BISHOP AND CHICAGO CLOSINGS (.9); MULTIPLE EMAILS RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 03/04/22 | Leslie, Harold David | 4.00 | 5,000.00 | 023 | 64166476 |
| | TELEPHONE CALL WITH WEIL ASSOCIATE/COUNSEL TEAM RE: SANTA ROSA (0.5); CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL MATERIALS (3.5). | | | | |
| 03/04/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64145767 |
| | PREPARE FOR UPCOMING CLOSINGS (1.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/04/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 023 | 64196407 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH D. LESLIE AND S. WEISS RE: APPEAL RESEARCH. | | | | |
| 03/07/22 | Leslie, Harold David | 1.60 | 2,000.00 | 023 | 64169469 |
| | CONDUCT RESEARCH AND DRAFT APPELLATE MATERIALS FOR SANTA ROSA BRIEF (1.6). | | | | |
| 03/07/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 64154028 |
| | PREPARATE FOR BISHOP, CHICAGO AND WILLIAMSBURG SALES (1.6); UPDATE STATUS TRACKER (.2). | | | | |
| 03/07/22 | Weiss, Sara | 3.40 | 2,346.00 | 023 | 64149065 |
| | RESEARCH FOR SANTA ROSA APPEAL (1.2); REVIEW BRIEFS AND FILING IN CASES CITED (2.2). | | | | |
| 03/08/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 64169560 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF. | | | | |
| 03/08/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 023 | 64164615 |
| | DRAFT FOLLOW-UP CORRESPONDENCE TO VORNADO COUNSEL RE: RESOLUTION OF SEARS'S CLAIMS IN LITIGATION. | | | | |
| 03/08/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64161014 |
| | REVIEW TITLE DOCUMENTS AND PREPARATION FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 03/08/22 | Weiss, Sara | 6.20 | 4,278.00 | 023 | 64157348 |
| | RESEARCH RE: SANTA ROSA APPEAL. | | | | |
| 03/09/22 | Silbert, Gregory | 0.40 | 570.00 | 023 | 64173948 |
| | ANALYSIS RE APPEAL ARGUMENTS (.4). | | | | |
| 03/09/22 | Leslie, Harold David | 2.00 | 2,500.00 | 023 | 64170025 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF (2.0). | | | | |
| 03/09/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64169336 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS (1.0). | | | | |
| 03/09/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL. | 3.10 | 2,139.00 | 023 | 64164408 |
| 03/10/22 | Silbert, Gregory<br>ANALYSIS RE APPEAL ARGUMENTS (1.0). | 1.00 | 1,425.00 | 023 | 64173893 |
| 03/10/22 | Namerow, Derek<br>PREPARE FOR UPCOMING CLOSINGS. | 0.90 | 1,017.00 | 023 | 64170148 |
| 03/10/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL. | 2.60 | 1,794.00 | 023 | 64171795 |
| 03/11/22 | Silbert, Gregory<br>ANALYSIS RE APPEAL ARGUMENTS. | 0.50 | 712.50 | 023 | 64188709 |
| 03/11/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL (.5); REVIEW NEW CASE LAW CITED IN APPELLANT BRIEF (1.4); DRAFT EMAIL RE: RESEARCH RESULTS AND REVISE DOCUMENTS (.5). | 2.40 | 1,656.00 | 023 | 64186560 |
| 03/13/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL. | 1.90 | 1,311.00 | 023 | 64186200 |
| 03/14/22 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (4.4). | 4.40 | 5,500.00 | 023 | 64218426 |
| 03/14/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL (.9); EMAIL RE: CASES TO CITE FOR CERTAIN PROPOSITIONS (1.3). | 2.20 | 1,518.00 | 023 | 64200156 |
| 03/15/22 | Leslie, Harold David | 5.40 | 6,750.00 | 023 | 64218160 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (5.4). | | | | |
| 03/15/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64218853 |
| | PREPARE FOR UPCOMING CLOSINGS (1.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/15/22 | Weiss, Sara | 1.80 | 1,242.00 | 023 | 64216252 |
| | ANALYZE CASE LAW RE: ORDINARY COURSE OF BUSINESS AND EMAIL WITH FINDINGS. | | | | |
| 03/16/22 | Leslie, Harold David | 6.40 | 8,000.00 | 023 | 64218165 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLATE BRIEF. | | | | |
| 03/16/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 64218801 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS. | | | | |
| 03/16/22 | Weiss, Sara | 1.60 | 1,104.00 | 023 | 64216266 |
| | ANALYZE CASE LAW ABOUT THE ORDINARY COURSE OF BUSINESS AND EMAIL D. LESLIE WITH FINDINGS (1.1); REVIEW AND REVISE OUTLINE OF THE BRIEF (.5). | | | | |
| 03/17/22 | Friedmann, Jared R. | 0.20 | 279.00 | 023 | 64224387 |
| | EMAILS WITH J.CROZIER AND M-III RE: VORNADO CLAIM. | | | | |
| 03/17/22 | Leslie, Harold David | 2.30 | 2,875.00 | 023 | 64267889 |
| | CONDUCT RESEARCH, DRAFT, AND REVISE SANTA ROSA APPELLATE BRIEF AND RELATED MATERIALS. | | | | |
| 03/17/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 023 | 64230739 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ITEMS TO BE DEDUCTED FROM VORNADO REJECTION-DAMAGES CLAIM. | | | | |
| 03/17/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64224279 |
| | VERIFY LEGAL DESCRIPTION FOR CHICAGO SALE (.5); COMPILE REMAINING ESCROW DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,130.00 | 023 | 64265693 |
| | REVIEW DRAFT OUTLINE AND PROVIDE COMMENTS TO D. LESLIE. | | | | |
| 03/18/22 | Silbert, Gregory | 2.60 | 3,705.00 | 023 | 64234705 |
| | REVIEW AND COMMENT ON SANTA ROSA APPEAL BRIEF OUTLINE (2.6). | | | | |
| 03/18/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 64237035 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 03/20/22 | Silbert, Gregory | 3.00 | 4,275.00 | 023 | 64234561 |
| | REVIEW AND REVISE APPEAL BRIEF OUTLINE. | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.90 | 1,435.50 | 023 | 64429902 |
| | REVIEW OUTLINE FOR SANTA ROSA SECOND CIRCUIT BRIEF (.9). | | | | |
| 03/21/22 | Crozier, Jennifer Melien Brooks | 1.20 | 1,500.00 | 023 | 64249178 |
| | PLAN AND PREPARE FOR SETTLEMENT NEGOTIATIONS WITH VORNADO COUNSEL (.9); REVIEW AND RESPOND TO RELATED INTERNAL CORRESPONDENCE (.3). | | | | |
| 03/21/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 64244877 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 03/21/22 | Aquila, Elaina | 0.30 | 294.00 | 023 | 64237938 |
| | SETOFF ANALYSIS FOR VORNADO AND RELATED CORRESPONDENCE WITH J.B. CROZIER (.3). | | | | |
| 03/22/22 | Marcus, Jacqueline | 1.00 | 1,595.00 | 023 | 64253138 |
| | MEET WITH G. SILBERT, S. WEISS, D. LESLIE RE: SANTA ROSA SECOND CIRCUIT BRIEF (1.0). | | | | |
| 03/22/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 64254321 |
| | ANALYSIS RE APPEAL BRIEF ARGUMENTS (.9); MEET WITH TEAM RE SAME (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/22 | Leslie, Harold David | 2.20 | 2,750.00 | 023 | 64268089 |
| | TELEPHONE CALL WITH WEIL TEAM RE: SANTA ROSA BRIEF (0.8); CONDUCT RESEARCH AND REVISE SANTA ROSA APPELLATE MATERIALS (1.4). | | | | |
| 03/22/22 | Crozier, Jennifer Melien Brooks | 0.90 | 1,125.00 | 023 | 64249088 |
| | PREPARE DRAFT EMAIL TO VORNADO COUNSEL RE: SETTLEMENT NEGOTIATIONS (.3); CONTINUE PLANNING AND PREPARE FOR SETTLEMENT CALL WITH VORNADO COUNSEL (.3); TELECONFERENCE WITH F. SIDDIQUI RE: POTENTIAL VORNADO SETOFF DEFENSE (.3). | | | | |
| 03/22/22 | Namerow, Derek | 2.50 | 2,825.00 | 023 | 64254438 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS. | | | | |
| 03/22/22 | Hwang, Angeline Joong-Hui | 0.50 | 565.00 | 023 | 64336430 |
| | PARTICIPATE ON CALL WITH J. MARCUS, G. SILBERT, S. WEISS, AND D. LESLIE RE: SANTA ROSA APPEAL OUTLINE; FOLLOW UP WITH S. WEISS RE: CALL. | | | | |
| 03/22/22 | Aquila, Elaina | 0.30 | 294.00 | 023 | 64245890 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI RE: VORNADO SETOFF ANALYSIS. | | | | |
| 03/22/22 | Weiss, Sara | 1.30 | 897.00 | 023 | 64268216 |
| | REVIEW COMMENTS ON THE OUTLINE IN ADVANCE OF MEETING (.3); TEAM MEETING ABOUT THE OUTLINE FOR THE BRIEF (1). | | | | |
| 03/23/22 | Marcus, Jacqueline | 0.60 | 957.00 | 023 | 64264934 |
| | FOLLOW UP RE: SANTA ROSA BRIEF AND E-MAIL RE: SAME (.6). | | | | |
| 03/23/22 | Leslie, Harold David | 1.20 | 1,500.00 | 023 | 64268044 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA MATERIALS (1.2). | | | | |
| 03/23/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 64288371 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 64336622 |
| | REVIEW MEETING NOTES FROM S. WEISS RE: SANTA ROSA APPEAL OUTLINE. | | | | |
| 03/23/22 | Aquila, Elaina | 1.50 | 1,470.00 | 023 | 64255180 |
| | CONDUCT RESEARCH RELATED TO VORNADO DISPUTE RE: PREJUDGMENT INTEREST. | | | | |
| 03/24/22 | Silbert, Gregory | 1.00 | 1,425.00 | 023 | 64276869 |
| | CONF. WITH D. LESLIE, AND S. WEISS RE: SANTA ROSA APPEAL BRIEF. | | | | |
| 03/24/22 | Leslie, Harold David | 2.30 | 2,875.00 | 023 | 64321045 |
| | MEET WITH G. SILBERT AND S. WEISS RE: SANTA ROSA APPEAL (0.5); CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (1.8). | | | | |
| 03/24/22 | Crozier, Jennifer Melien Brooks | 1.30 | 1,625.00 | 023 | 64296491 |
| | PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR VORNADO RE: SETTLEMENT NEGOTIATIONS (.5); TELECONFERENCE WITH COUNSEL FOR VORNADO RE: SETTLEMENT NEGOTIATIONS (.5); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT EMAIL SUMMARIZING SUBSTANCE OF TELECONFERENCE WITH COUNSEL FOR VORNADO (.3). | | | | |
| 03/24/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 64288332 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 03/24/22 | Aquila, Elaina | 0.80 | 784.00 | 023 | 64268730 |
| | CALL WITH OPPOSING COUNSEL IN VORNADO FOR INFORMAL SETTLEMENT DISCUSSION (.2); CALL AND CORRESPONDENCE WITH J.B. CROZIER RE: SAME (.2); DRAFT EMAIL TO J. FRIEDMANN RE: THE CALL (.4). | | | | |
| 03/24/22 | Weiss, Sara | 3.30 | 2,277.00 | 023 | 64273099 |
| | MEET WITH G. SILBERT AND D. LESLIE AND DRAFT SHORT OUTLINE. | | | | |
| 03/25/22 | Leslie, Harold David | 1.60 | 2,000.00 | 023 | 64320718 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL BRIEF (1.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64288337 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 03/25/22 | Hwang, Angeline Joong-Hui | 0.50 | 565.00 | 023 | 64287314 |
| | DISCUSS WITH S. WEISS RE: ADDITIONAL SANTA ROSA APPEAL RESEARCH. | | | | |
| 03/25/22 | Weiss, Sara | 1.00 | 690.00 | 023 | 64283350 |
| | MEET WITH D. LESLIE ABOUT SHORT OUTLINE AND DRAFT OF THE BRIEF (.3); CALL WITH A. HWANG ABOUT RESEARCH QUESTION AND EMAIL RE: RESEARCH TO J. MARCUS (.7). | | | | |
| 03/28/22 | Marcus, Jacqueline | 0.40 | 638.00 | 023 | 64429904 |
| | REVIEWED E-MAIL RE: RESEARCH FOR SECOND CIRCUIT BRIEF AND RESPOND TO SAME (.4). | | | | |
| 03/28/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64307510 |
| | PREPARE FOR UPCOMING SALES (.5); REVIEW TITLE FOR SAME (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 03/29/22 | Leslie, Harold David | 0.60 | 750.00 | 023 | 64320890 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL. | | | | |
| 03/29/22 | Namerow, Derek | 2.00 | 2,260.00 | 023 | 64307619 |
| | DRAFT CLOSING DOCUMENTS FOR WILLIAMSBURG (.6); REVIEW TITLE FOR SAME (.4); SEARCH TAXES FOR PRORATIONS (.6); COMPILE ESCROW DOCUMENTS FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/29/22 | Weiss, Sara | 4.60 | 3,174.00 | 023 | 64308495 |
| | CONDUCT BACKGROUND MATERIALS IN PREPARATION FOR DRAFT FACT SECTION OF THE BRIEF AND PREPARE LONGER OUTLINE OF THE FACT SECTION OF THE BRIEF (4.5); SEND RESEARCH TO D. LESLIE (.1). | | | | |
| 03/30/22 | Leslie, Harold David | 1.20 | 1,500.00 | 023 | 64321224 |
| | DRAFT SANTA ROSA APPELLATE BRIEF (1.2). | | | | |
| 03/30/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64322372 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS AND COORDINATE AMENDMENT FOR CHICAGO. | | | | |
| 03/30/22 | Weiss, Sara | 3.80 | 2,622.00 | 023 | 64319670 |
| | REVIEW MATERIALS IN PREPARATION FOR DRAFT FACT SECTION OF THE BRIEF. | | | | |
| 03/31/22 | Leslie, Harold David | 0.60 | 750.00 | 023 | 64321221 |
| | DRAFT SANTA ROSA BRIEF. | | | | |
| 03/31/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64322271 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); SEARCH AND REVIEW LICENSE AGREEMENT FOR CHICAGO (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 03/31/22 | DiDonato, Philip | 0.70 | 752.50 | 023 | 64356164 |
| | CALL WITH REXON'S COUNSEL RE QUARMBY STIPULATION (0.3); CORRESPONDENCE WITH PREPETITION CLAIMANTS RE AUTOMATIC STAY (0.4). | | | | |
| 03/31/22 | Weiss, Sara | 4.10 | 2,829.00 | 023 | 64319766 |
| | REVIEW MATERIALS IN PREPARATION FOR DRAFT FACT SECTION, DRAFT FACT SECTION OF THE BRIEF. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **151.90** | **$161,016.00** | | |
| 03/01/22 | Marcus, Jacqueline | 0.10 | 159.50 | 026 | 64107238 |
| | REVIEW CONYERS ORDINARY COURSE PROFESSIONAL MATERIALS. | | | | |
| 03/01/22 | Litz, Dominic | 0.30 | 322.50 | 026 | 64173928 |
| | REVIEW AND REVISE CONYERS DILL & PEARMAN ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 03/03/22 | Litz, Dominic | 0.60 | 645.00 | 026 | 64173967 |
| | PREPARE NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL. | | | | |
| 03/09/22 | Marcus, Jacqueline | 0.30 | 478.50 | 026 | 64167230 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUPPLEMENT ORDINARY COURSE PROFESSIONAL NOTICE AND WITH D. LITZ RE: SAME (.3). | | | | |
| 03/09/22 | Litz, Dominic | 0.50 | 537.50 | 026 | 64173912 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL. | | | | |
| 03/24/22 | Litz, Dominic | 0.60 | 645.00 | 026 | 64303530 |
| | ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 03/25/22 | Litz, Dominic | 1.40 | 1,505.00 | 026 | 64303632 |
| | CORRESPOND WITH OCPS FOR REVISED PAPERWORK. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.80** | **$4,293.00** | | |
| 03/14/22 | Litz, Dominic | 0.30 | 322.50 | 027 | 64196376 |
| | REVIEW AND REVISE M3 STATEMENT. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **0.30** | **$322.50** | | |
| 03/09/22 | DiDonato, Philip | 0.60 | 645.00 | 028 | 64196641 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 03/10/22 | Peene, Travis J. | 1.10 | 319.00 | 028 | 64197047 |
| | ASSIST WITH PREPARATION OF WEIL'S TENTH FEE APPLICATION. | | | | |
| 03/18/22 | Fail, Garrett | 2.00 | 3,450.00 | 028 | 64231076 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 03/22/22 | Peene, Travis J. | 1.20 | 348.00 | 028 | 64293681 |
| | ASSIST WITH PREPARATION OF WEIL'S 40TH MONTHLY FEE STATEMENT (JAN 2022). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/22 | Fail, Garrett | 0.30 | 517.50 | 028 | 64284233 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 03/24/22 | Mason, Kyle | 1.40 | 385.00 | 028 | 64286268 |
| | ASSIST WITH PREPARATION OF FORTY-FIRST MONTHLY FEE STATEMENT OF WGM FOR FEBRUARY 2022 FOR T. PEENE; ASSIST WITH PREPARATION, FILE AND SERVE THE FORTIETH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022 (ECF NO. 10368). | | | | |
| 03/29/22 | DiDonato, Philip | 0.90 | 967.50 | 028 | 64356115 |
| | PREPARE INTERIM FEE APPLICATION. | | | | |
| 03/29/22 | Peene, Travis J. | 0.50 | 145.00 | 028 | 64327454 |
| | ASSIST WITH PREPARATION OF WEIL'S 10TH INTERIM FEE APPLICATION. | | | | |
| 03/30/22 | DiDonato, Philip | 0.80 | 860.00 | 028 | 64356643 |
| | DRAFT WGM 10TH INTERIM FEE APPLICATION. | | | | |
| 03/31/22 | DiDonato, Philip | 4.50 | 4,837.50 | 028 | 64355963 |
| | DRAFT WGM 10TH INTERIM FEE APPLICATION AND CORRESPONDENCE RE: SAME. | | | | |
| 03/31/22 | Peene, Travis J. | 3.20 | 928.00 | 028 | 64327552 |
| | ASSIST WITH PREPARATION OF WEIL'S TENTH INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **16.50** | **$13,402.50** | | |
| 03/01/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64108217 |
| | ANALYZE FOREIGN TAX ISSUES. | | | | |
| 03/02/22 | Marcus, Jacqueline | 0.40 | 638.00 | 031 | 64119806 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL (.1) AND TELEPHONE CALL WITH M. KORYCKI RE: ILLINOIS TAX ISSUES (.3). | | | | |
| 03/02/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64113679 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64149177 |
| | REVIEW LETTER TO ILL; DEPARTMENT OF REVENUE. | | | | |
| 03/07/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64147503 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/08/22 | Fail, Garrett | 0.20 | 345.00 | 031 | 64185908 |
| | EMAIL FOR UCC RE NORTH CAROLINA CLAIMS SETTLEMENT. | | | | |
| 03/15/22 | Marcus, Jacqueline | 0.30 | 478.50 | 031 | 64205147 |
| | M. KORYCKI E-MAIL RE: TAXES (.1); OFFICE CONFERENCE WITH G. FAIL AND FOLLOW UP E-MAILS RE: SAME (.2). | | | | |
| 03/15/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 64208222 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/15/22 | Fail, Garrett | 0.20 | 345.00 | 031 | 64230744 |
| | CONFER WITH J. MARCUS RE TAX INQUIRY. | | | | |
| 03/16/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64215363 |
| | REVIEW RESEARCH RE: POSTPETITION INTEREST ON PRIORITY TAX CLAIMS (.2). | | | | |
| 03/16/22 | Litz, Dominic | 0.80 | 860.00 | 031 | 64230329 |
| | PREPARE TAX ANALYSIS ON PREPETITION PRIORITY CLAIMS. | | | | |
| 03/17/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64220634 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS RE: ILLINOIS TAXES (.1). | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64242997 |
| | E-MAIL M. KORYCKI RE: ILLINOIS DEPARTMENT OF REVENUE. | | | | |
| 03/22/22 | Fail, Garrett | 1.20 | 2,070.00 | 031 | 64284314 |
| | PREPARE FOR (.3) AND CALL WITH AKERMAN AND M. KORYCKI (.9) RE TEXAS TAX CLAIMS. | | | | |
| 03/22/22 | Litz, Dominic | 1.50 | 1,612.50 | 031 | 64303454 |
| | PREPARE FOR CALL WITH WEIL AND AKERMAN RE: TEXAS TAX CLAIM (0.6); CALL WITH AKERMAN, WEIL AND M3 RE: TEXAS TAX CLAIM (0.9). | | | | |
| 03/31/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64327872 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **6.80** | **$9,430.50** | | |
| **Total Fees Due** | | **281.90** | **$319,478.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/22 | Fail, Garrett | 0.90 | 1,552.50 | 001 | 64450332 |
| | CLAIMS CALL AND EMAIL WITH D. LITZ AND W. MURPHY RE OUTSTANDING OBJECTIONS (.5); CALL WITH KATTEN AND W. MURPHY AND D. LITZ RE HK SINO (.4). | | | | |
| 04/15/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64446512 |
| | CALL WITH PREFERENCE TEAM RE: HK SINO. | | | | |
| 04/27/22 | Litz, Dominic | 0.80 | 860.00 | 001 | 64545015 |
| | REVIEW 44TH OMNI ORDERS/COMMUNICATIONS. | | | | |
| 04/28/22 | Fail, Garrett | 0.50 | 862.50 | 001 | 64544681 |
| | CALL WITH W. MURPHY AND KATTEN TEAM RE: PREFERENCE AND CLAIM. | | | | |
| 04/28/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64544919 |
| | CALL RE: HK SINO. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **3.20** | **$4,350.00** | | |
| 04/01/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64352825 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT CALL WITH TRANSFORM AND ORACLE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 04/04/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64353600 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT CALL WITH TRANSFORM AND ORACLE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 04/05/22 | Crozier, Jennifer Melien Brooks | 1.20 | 1,500.00 | 003 | 64392826 |
| | PLAN AND PREPARE FOR SETTLEMENT CALL WITH ORACLE AND TRANSFORM (.4); SETTLEMENT CALL WITH ORACLE AND TRANSFORM (.4); EMAIL RE: SAME (.4). | | | | |
| 04/06/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64392862 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT NEGOTIATIONS WITH ORACLE AND TRANSFORM. | | | | |
| 04/11/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64423129 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM; DRAFT RELATED CORRESPONDENCE; REVIEW INDEMNIFICATION DEMAND TO TRANSFORM CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 04/13/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64441580 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO CLAIM (.1). | | | | |
| 04/14/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64441539 |
| | TELECONFERENCE WITH V. PEO, COUNSEL FOR ORACLE, CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); RELATED CORRESPONDENCE TO AND TELECONFERENCE WITH J. FRIEDMANN (.2). | | | | |
| 04/18/22 | Marcus, Jacqueline | 0.20 | 319.00 | 003 | 64456191 |
| | REVIEW E-MAIL RE: 4C ANALYSIS AND E-MAILS RE: SAME. | | | | |
| 04/19/22 | DiDonato, Philip | 0.30 | 322.50 | 003 | 64499772 |
| | ATTENTION TO CORRESPONDENCE RE CHICAGO SALE. | | | | |
| 04/20/22 | Marcus, Jacqueline | 0.90 | 1,435.50 | 003 | 64469892 |
| | CONFERENCE CALL WITH W. MURPHY, G. FAIL RE: BLUE CROSS BLUE SHIELD AND NEXT STEPS (.5); FOLLOW UP E-MAILS RE: SAME (.4). | | | | |
| 04/26/22 | Marcus, Jacqueline | 0.50 | 797.50 | 003 | 64511268 |
| | CONFERENCE CALL WITH W. MURPHY, J. COREY, G. FAIL RE: BCBS ANTITRUST SETTLEMENT. | | | | |
| 04/26/22 | Fail, Garrett | 0.50 | 862.50 | 003 | 64544769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY AND J. MARCUS WITH LOCAL COUNSEL RE BLUE CROSS BLUE SHIELD. | | | | |
| 04/27/22 | Marcus, Jacqueline | 0.60 | 957.00 | 003 | 64520890 |
| | E-MAILS RE: BCBS ANTITRUST SETTLEMENT (.1); DRAFT E-MAIL TO RESTRUCTURING COMMITTEE COMMITTEE RE: SAME (.5). | | | | |
| 04/28/22 | Marcus, Jacqueline | 2.00 | 3,190.00 | 003 | 64533153 |
| | E-MAIL RE: BLUE CROSS BLUE SHIELD (.2); REVIEW MCKOOL ENGAGEMENT LETTER (1.0); TELEPHONE CALL WITH G. FAIL RE: SAME (.2); REVISED OPT OUT LETTER RE: BCBS (.6). | | | | |
| 04/28/22 | Fail, Garrett | 0.40 | 690.00 | 003 | 64544958 |
| | CALLS WITH BURFORD AND J MARCUS RE BCBS (.3); EMAILS RE: SAME (.1). | | | | |
| 04/28/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64538283 |
| | VIDEOCONFERENCE WITH CLEARY CONCERNING DISPUTE OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); DRAFT RELATED CORRESPONDENCE (.2). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **9.00** | **$13,074.00** | | |
| 04/01/22 | Litz, Dominic | 0.50 | 537.50 | 004 | 64391061 |
| | CALL WITH PLAINTIFF'S COUNSEL RE: AUTO-STAY. | | | | |
| 04/05/22 | DiDonato, Philip | 1.50 | 1,612.50 | 004 | 64402768 |
| | REVIEW AND RESPOND CORRESPONDENCE RE QUARMBY STAY STIPULATION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE STANLEY BLACK & DECKER LITIGATION (1.0). | | | | |
| 04/06/22 | DiDonato, Philip | 2.30 | 2,472.50 | 004 | 64402814 |
| | REVIEW AND RESPOND TO M3 INQUIRIES RE STRETTO DISTRIBUTION AGREEMENT FOR EMPLOYEE CLAIMS (0.5); CALL WITH COUNSEL TO SBD RE JAMI FOSCHINI LITIGATION (0.6); REVIEW HOME DELIVERY LINK INSURANCE POLICY RE PUGH CLAIM (0.7); UPDATE AUTO STAY TRACKER (0.5). | | | | |
| 04/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 004 | 64383011 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO STIPULATION RE: REXON. | | | | |
| 04/07/22 | DiDonato, Philip | 1.40 | 1,505.00 | 004 | 64403104 |
| | CALL WITH COUNSEL TO STANLEY BLACK & DECKER RE FOSCHINI CLAIMS (0.5); REVIEW APPLICABLE INDEMNITY AGREEMENTS AND RELATED INSURANCE POLICIES RE: SAME (0.9). | | | | |
| 04/08/22 | DiDonato, Philip | 3.30 | 3,547.50 | 004 | 64402479 |
| | REVISE AND FINALIZE QUARMBY STIPULATION FOR FILING (0.8); REVIEW AND RESPOND TO CORRESPONDENCE RE STANELY BLACK AND DECKER PREPETITION CLAIMS IN VARIOUS LITIGATIONS (1.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH AUTO STAY MOVANTS RE APPLICABILITY OF INSURANCE AND CHAPTER 11 PROCEEDINGS (1.0). | | | | |
| 04/12/22 | DiDonato, Philip | 1.00 | 1,075.00 | 004 | 64457401 |
| | REVIEW AND COMMENT ON STRETTO DISTRIBUTION AGREEMENT RE PREPETITION EMPLOYEE CLAIMS (0.6); CORRESPONDENCE RE AUTO STAY INQUIRIES (0.4). | | | | |
| 04/13/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64459065 |
| | REVIEW AND RESPOND CORRESPONDENCE RE SETTLEMENT OF POSTPETITION EMPLOYEE CLAIMS AND DISTRIBUTIONS RE: SAME (ASPERA) (0.5); UPDATE AUTO STAY TRACKER (0.3). | | | | |
| 04/14/22 | DiDonato, Philip | 1.20 | 1,290.00 | 004 | 64459067 |
| | REVIEW AND SUMMARIZE THIRD-PARTY PRIMARY INSURANCE POLICY RE PUGH CLAIM (0.9); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3). | | | | |
| 04/15/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64457391 |
| | REVIEW AND RESPOND CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/19/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64499725 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/20/22 | DiDonato, Philip | 1.00 | 1,075.00 | 004 | 64499755 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (LEGAL COUNSEL FOR THE ELDERLY IN WASHINGTON, DC) (0.5); REVIEW INSURANCE COVERAGE INFORMATION RE PUGH CLAIM (0.5). | | | | |
| 04/21/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64499750 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/25/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64551815 |
| | ATTENTION TO CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/26/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64551680 |
| | ATTENTION TO CORRESPONDENCE RE PUGH CLAIMS AND DRAFTING STIPULATION IN CONNECTION WITH THE SAME. | | | | |
| 04/27/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64520676 |
| | REVIEW AND REVISED PUGH AUTOMATIC STAY STIPULATION (.3). | | | | |
| 04/27/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64561179 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/28/22 | DiDonato, Philip | 0.70 | 752.50 | 004 | 64574593 |
| | DRAFTING STAY STIPULATION RE PUGH CLAIMANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **17.60** | **$19,180.00** | | |
| 04/01/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 64334849 |
| | ATTENTION TO WIP. | | | | |
| 04/04/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64397930 |
| | ATTENTION TO WIP. | | | | |
| 04/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 007 | 64382876 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO STRETTO ENGAGEMENT AGREEMENT AND E-MAIL RE: SAME. | | | | |
| 04/07/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64398093 |
| | EMAILS RE MEDIATION, AUTOMATIC STAY, CLAIMS WITH LITIGATION PARTIES, WEIL TEAMS, M3. | | | | |
| 04/20/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64492604 |
| | EMAILS RE OPEN ITEMS WITH WEIL AND M3. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **2.50** | **$4,286.50** | | |
| 04/01/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64335051 |
| | REVIEW MEDIATION ORDER DRAFTS. | | | | |
| 04/01/22 | Stauble, Christopher A. | 0.70 | 346.50 | 018 | 64388736 |
| | COORDINATE SCHEDULING ORDER WITH CHAMBERS RE: LABARON LATE CLAIM HEARING. | | | | |
| 04/03/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 64335209 |
| | CALL WITH LITIGATION PARTIES RE MEDIATION ORDER. | | | | |
| 04/03/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64335347 |
| | ATTEND PREP FOR MEDIATION CALL WITH DEFENDANTS AND STAKEHOLDERS. | | | | |
| 04/05/22 | Fail, Garrett | 0.80 | 1,380.00 | 018 | 64397942 |
| | REVIEW AND RESPOND EMAILS RE CASE STRATEGY AND MEDIATION AND SETTLEMENTS. | | | | |
| 04/05/22 | Stauble, Christopher A. | 0.30 | 148.50 | 018 | 64545155 |
| | CONFER WITH CHAMBERS RE LEBARON LATE CLAIM SCHEDULING. | | | | |
| 04/08/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 64397635 |
| | EMAILS WITH B GRIFFITH RE CASE STRATEGY (.2); EMAILS WITH MEDIATION PARTIES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/22 | Schrock, Ray C. | 0.30 | 585.00 | 018 | 64401750 |

CALLS WITH G. FAIL RELATED TO MEDIATOR SESSION PREP.

| 04/10/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64397910 |

PREPARE FOR (.3) AND CALL WITH MEDIATORS (.9).

| 04/10/22 | Schrock, Ray C. | 2.30 | 4,485.00 | 018 | 64401722 |

REVIEW DOCUMENTS IN PREPARATION FOR MEDIATION SESSION (1.0); ATTEND MEETING WITH MEDIATORS (.8); FOLLOW UP CALLS WITH PAUL WEISS RE SAME.  (.5).

| 04/11/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 64450423 |

EMAILS, INCLUDING WITH MEDIATORS AND M3, AND ANALYSIS RE MEDIATION (.5); CALL WITH W. MURPHY RE UPDATED FINANCIALS FOR SAME (.4); ANALYSIS RE: SAME (.1); CALL WITH B. MURPHY, B. GRIFFITH, AND WEIL TAX RE MEDIATION IMPACTS (.3); CALL WITH B. GRIFFITH RE STRATEGY (.2); CALL WITH MEDIATORS AND MEDIATION PARTIES (.3); EMAILS WITH R. SCHROCK, MURPHY, GRIFFITH RE: SAME (.2); OUTLINE MEDIATION STATEMENT (1.0).

| 04/11/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64451698 |

CALL WITH G. FAIL AND TAX LAWYERS RE TAX ISSUES RELATED TO POTENTIAL SETTLEMENT; ATTEND MEDIATION SESSION.

| 04/12/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64450337 |

DRAFT MEDIATION STATEMENT OUTLINE (1.0); ANALYSIS RE SAME (.5).

| 04/13/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 64450393 |

ANALYSIS RE EFFECTIVE DATE ISSUES (1.0); CALL WITH W. MURPHY RE SAME (.3).

| 04/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64450333 |

ANALYSIS RE CH 11 FUNDING OPTIONS AND NEEDS.

| 04/19/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 64492489 |

DRAFT MEDIATION STATEMENT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 64492543 |

CALL WITH W. MURPHY (.3) AND EMAILS WITH W. MURPHY, B. GRIFFITH, AND R. SCHROCK RE OPEN ITEMS (.3).

| 04/20/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64492554 |

CALL WITH W. MURPHY, B. GRIFFITH AND J. MARCUS RE RECEIVABLES FROM LITIGATION SOURCES (.5); ANALYSIS RE SAME (.5); REVISE DRAFT MEDIATION STATEMENT (1.0).

| 04/21/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64492508 |

CALL WITH W. MURPHY AND T. COLETTA RE MEDIATION STATEMENT AND PRE-EFFECTIVE DATE WORKSTREAMS.

| 04/21/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 64492634 |

REVIEW M3 PRESENTATION FOR MEDIATORS.

| 04/22/22 | Fail, Garrett | 3.90 | 6,727.50 | 018 | 64492640 |

REVIEW M3 DRAFT FOR MEDIATOR PRESENTATION. (1.0); CALL WITH W. MURPHY AND T. COLETTA RE SAME (1.1); CALL WITH W. MURPHY, T. COLETTA, M. KORYCKI AND B. GRIFFITH RE SAME AND FORECASTING (1.4); CALL WITH W. TRANSIER RE MEDIATION (.2); EMAIL TO CARR AND TRANSIER RE SAME (.2).

| 04/25/22 | Marcus, Jacqueline | 0.30 | 478.50 | 018 | 64503194 |

REVIEW AKIN MOTION RE: LITIGATION FINANCE.

| 04/25/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 64544730 |

EMAILS WITH M3 AND WEIL TEAMS RE: OPEN ISSUES INCLUDING CLAIMS (.7); CALL WITH W. MURPHY RE ADMIN AND PREFERENCE SETTLEMENT (.4).

| 04/26/22 | Stauble, Christopher A. | 0.30 | 148.50 | 018 | 64547168 |

CONFER WITH CHAMBERS RE: SCHEDULING ORDER FOR LEBARON LATE CLAIM FILING.

| 04/27/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64544779 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M3 RE OPEN ITEMS. | | | | |
| 04/28/22 | Fail, Garrett | 3.80 | 6,555.00 | 018 | 64544912 |
| | CALL WITH W. MURPHY RE MEDIATOR FINANCIAL UPDATE (.3); REVIEW AND COMMENT ON SAME (2.5); CALL WITH MURPHY AND COLLETA RE: SAME (1.0). | | | | |
| 04/29/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 64544703 |
| | CALLS WITH W. MURPHY RE UPDATED FINANCIALS AND REPORT FOR MEDIATORS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **36.10** | **$61,669.50** | | |
| 04/01/22 | Litz, Dominic | 0.30 | 322.50 | 019 | 64391068 |
| | CALL WITH CHAMBERS RE: LEBARON HEARING. | | | | |
| 04/04/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64545280 |
| | REVISE 4/21/2022 HEARING AGENDA (.3); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/04/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 64397018 |
| | ASSIST WITH PREPARATION OF APRIL 21, 2022 HEARING AGENDA. | | | | |
| 04/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 64545804 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATES. | | | | |
| 04/11/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 64545757 |
| | COORDINATE CANCELLATION OF 4/21/2022 HEARING WITH TEAM AND CHAMBERS. | | | | |
| 04/12/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64545886 |
| | CONFER WITH CHAMBERS RE: CANCELLATION OF 4/21/2022 HEARING AND POTENTIAL TRANSFER OF MATER TO NEW JUDGE. | | | | |
| 04/14/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 64449142 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION OF APRIL 21, 2022 HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **3.30** | **$1,582.00** | | |
| 04/01/22 | Namerow, Derek | 1.60 | 1,808.00 | 023 | 64370866 |
| | PREPARE FOR UPCOMING CLOSINGS (.9); SEARCH TAX HISTORIES (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 04/01/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 64335983 |
| | REVIEW AND RESPOND TO EMAIL FROM S. WEISS RE: LANDLORD CLAIMS. | | | | |
| 04/01/22 | Weiss, Sara | 3.00 | 2,070.00 | 023 | 64334813 |
| | DRAFT FACT SECTION FOR SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/02/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64370812 |
| | REVIEW BILLBOARD LICENSE. | | | | |
| 04/04/22 | Leslie, Harold David | 2.80 | 3,500.00 | 023 | 64385020 |
| | DRAFT SECOND CIRCUIT BRIEF RE: SANTA ROSA (2.8). | | | | |
| 04/04/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64371000 |
| | PREPARE FOR UPCOMING CLOSINGS/SALES (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 04/04/22 | Weiss, Sara | 4.20 | 2,898.00 | 023 | 64362268 |
| | DRAFT FACT SECTION FOR SECOND CIRCUIT APPELLATE BRIEF IN THE SEARS-SANTA ROSA APPEAL (3.8); CALL WITH D. LESLIE THE FACT SECTION FOR THE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL (0.4). | | | | |
| 04/05/22 | Leslie, Harold David | 2.80 | 3,500.00 | 023 | 64385153 |
| | CONDUCT RESEARCH AND DRAFT SECOND CIRCUIT SANTA ROSA BRIEF (2.8). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 64402744 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 04/05/22 | Weiss, Sara | 0.40 | 276.00 | 023 | 64362401 |
| | REVIEW DRAFT FACT SECTION IN SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/06/22 | Leslie, Harold David | 4.20 | 5,250.00 | 023 | 64385186 |
| | CONDUCT RESEARCH AND DRAFT SECOND CIRCUIT SANTA ROSA BRIEF. | | | | |
| 04/06/22 | Namerow, Derek | 2.40 | 2,712.00 | 023 | 64403238 |
| | REVIEW HISTORICAL TAXES FOR CHICAGO (.5); COMPUTE PRORATIONS FOR SAME (.7); REVIEW REA AND TITLE DOCUMENTS FOR OAKDALE (.3); REVIEW TITLE DOCUMENTS FOR CHICAGO (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 04/06/22 | Weiss, Sara | 0.10 | 69.00 | 023 | 64373479 |
| | REVIEW DRAFT FACT SECTION IN SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/07/22 | Leslie, Harold David | 4.50 | 5,625.00 | 023 | 64385096 |
| | CONDUCT RESEARCH, ANALYZE, AND DRAFT SANTA ROSA SECOND CIRCUIT BRIEF. | | | | |
| 04/07/22 | Namerow, Derek | 1.20 | 1,356.00 | 023 | 64403109 |
| | PREPARE DOCUMENTS FOR CHICAGO AND WILLIAMSBURG CLOSINGS. | | | | |
| 04/07/22 | Weiss, Sara | 3.50 | 2,415.00 | 023 | 64390584 |
| | DRAFT AND REVIEW FACT SECTION OF SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/08/22 | Leslie, Harold David | 5.20 | 6,500.00 | 023 | 64417011 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF. | | | | |
| 04/08/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64403120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS; EMAILS RE: M-III AUTHORIZATION TO SIGN. | | | | |
| 04/08/22 | Weiss, Sara | 2.70 | 1,863.00 | 023 | 64396466 |
| | RESEARCH FOR SANTA ROSA BRIEF (1.8); DRAFT EMAIL SUMMARY OF RESEARCH FINDINGS ON INSURANCE SETTLEMENTS AND WHETHER ORDINARY COURSE OF BUSINESS IS A FACTUAL DETERMINATION FOR D. LESLIE (.9). | | | | |
| 04/11/22 | Leslie, Harold David | 7.20 | 9,000.00 | 023 | 64439667 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF. | | | | |
| 04/12/22 | Marcus, Jacqueline | 2.10 | 3,349.50 | 023 | 64416145 |
| | REVIEW INITIAL DRAFT OF SANTA ROSA SECOND CIRCUIT BRIEF. | | | | |
| 04/12/22 | Silbert, Gregory | 0.30 | 427.50 | 023 | 64417403 |
| | REVIEW SANTA ROSA DRAFT APPEAL BRIEF. | | | | |
| 04/12/22 | Weiss, Sara | 0.60 | 414.00 | 023 | 64439414 |
| | REVIEW DRAFT OF THE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/13/22 | Silbert, Gregory | 1.70 | 2,422.50 | 023 | 64433791 |
| | REVIEW AND REVISE SANTA ROSA DRAFT APPEAL BRIEF. | | | | |
| 04/14/22 | Silbert, Gregory | 4.20 | 5,985.00 | 023 | 64443198 |
| | REVIEW AND REVISE SANTA ROSA DRAFT APPEAL BRIEF. | | | | |
| 04/14/22 | Leslie, Harold David | 0.20 | 250.00 | 023 | 64439666 |
| | REVISE SANTA ROSA BRIEF. | | | | |
| 04/15/22 | Silbert, Gregory | 1.80 | 2,565.00 | 023 | 64447525 |
| | DRAFT SANTA ROSA APPEAL BRIEF. | | | | |
| 04/15/22 | Weiss, Sara | 1.80 | 1,242.00 | 023 | 64445487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA. | | | | |
| 04/16/22 | Silbert, Gregory | 0.70 | 997.50 | 023 | 64447386 |
| | REVISE SANTA ROSA APPEAL BRIEF. | | | | |
| 04/18/22 | Silbert, Gregory | 6.20 | 8,835.00 | 023 | 64458104 |
| | DRAFT SANTA ROSA APPEAL BRIEF. | | | | |
| 04/18/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64465698 |
| | PREPARE FOR CHICAGO CLOSING (1.2); PREPARE FOR UPCOMING CLOSING FOR WILLIAMSBURG AND OAKDALE (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 04/19/22 | Silbert, Gregory | 4.20 | 5,985.00 | 023 | 64461120 |
| | REVISE SANTA ROSA APPEAL BRIEF. | | | | |
| 04/19/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 64470848 |
| | RESEARCH SANTA ROSA APPELLATE ISSUES. | | | | |
| 04/19/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64465754 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 04/20/22 | Marcus, Jacqueline | 1.30 | 2,073.50 | 023 | 64470032 |
| | REVIEW NEW DRAFT OF SECOND CIRCUIT SANTA ROSA BRIEF. | | | | |
| 04/20/22 | Silbert, Gregory | 1.70 | 2,422.50 | 023 | 64475410 |
| | REVISE SANTA ROSA APPEAL BRIEF. | | | | |
| 04/20/22 | Leslie, Harold David | 2.80 | 3,500.00 | 023 | 64470803 |
| | REVISE AND RESEARCH SANTA ROSA BRIEF. | | | | |
| 04/20/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 64498890 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 04/20/22 | Hwang, Angeline Joong-Hui | 0.80 | 904.00 | 023 | 64490115 |
| | RESEARCH CASELAW FOR SANTA ROSA BRIEF. | | | | |
| 04/21/22 | Marcus, Jacqueline | 1.10 | 1,754.50 | 023 | 64489165 |
| | FOLLOW UP RE: A. HWANG ADDITIONAL RESEARCH FOR SANTA ROSA BRIEF (.7); TELEPHONE CALL WITH G. FAIL RE: SAME (.3); ADDITIONAL CHANGES TO BRIEF (.1). | | | | |
| 04/21/22 | Silbert, Gregory | 0.20 | 285.00 | 023 | 64481769 |
| | EMAILS RE SANTA ROSA APPEAL BRIEF (.2). | | | | |
| 04/21/22 | Fail, Garrett | 0.30 | 517.50 | 023 | 64492616 |
| | CALL WITH J. MARCUS RE SANTA ROSA APPEAL. | | | | |
| 04/21/22 | Leslie, Harold David | 2.80 | 3,500.00 | 023 | 64551497 |
| | CONDUCT RESEARCH AND DRAFT APPELLATE BRIEF RE: SANTA ROSA. | | | | |
| 04/21/22 | Namerow, Derek | 2.80 | 3,164.00 | 023 | 64498886 |
| | PREPARE FOR AND COORDINATE CHICAGO CLOSING (.7); CONFIRM PRORATIONS FOR SAME (1.2); REVIEW TITLE FOR OAKDALE (.8); UPDATE STATUS TRACKER (.1). | | | | |
| 04/21/22 | Hwang, Angeline Joong-Hui | 1.70 | 1,921.00 | 023 | 64490076 |
| | REVIEW DRAFT SANTA ROSA APPEAL BRIEF. | | | | |
| 04/22/22 | Silbert, Gregory | 0.20 | 285.00 | 023 | 64498370 |
| | EMAILS RE SANTA ROSA APPEAL BRIEF. | | | | |
| 04/22/22 | Leslie, Harold David | 2.10 | 2,625.00 | 023 | 64551726 |
| | CONDUCT RESEARCH AND DRAFT APPELLATE BRIEF RE: SANTA ROSA. | | | | |
| 04/22/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64499106 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS/SALES. | | | | |
| 04/22/22 | Hwang, Angeline Joong-Hui | 1.50 | 1,695.00 | 023 | 64489998 |
| | REVIEW SANTA ROSA APPEAL BRIEF AND CIRCULATE COMMENTS TO D. LESLIE, G. SILBERT, S. WEISS, AND J. MARCUS. | | | | |
| 04/22/22 | Weiss, Sara | 0.80 | 552.00 | 023 | 64500022 |
| | REVISE DRAFT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/23/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 64498303 |
| | REVISE DRAFT SANTA ROSA APPEAL BRIEF. | | | | |
| 04/25/22 | Marcus, Jacqueline | 1.40 | 2,233.00 | 023 | 64503076 |
| | REVIEW CHANGES TO SANTA ROSA SECOND CIRCUIT BRIEF (.9); CONFERENCE CALL WITH G. SILBERT, D. LESLIE, S. WEISS, A. HWANG RE: SAME (.5). | | | | |
| 04/25/22 | Silbert, Gregory | 1.40 | 1,995.00 | 023 | 64505304 |
| | REVIEW REVISED APPEAL BRIEF (.9); CONF. WITH TEAM RE SAME (.5). | | | | |
| 04/25/22 | Leslie, Harold David | 6.20 | 7,750.00 | 023 | 64525884 |
| | TELEPHONE CALL WITH WEIL TEAM RE: SANTA ROSA BRIEF (0.4); CONDUCT RESEARCH AND DRAFT/REVISE SANTA ROSA BRIEF (5.8). | | | | |
| 04/25/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64533927 |
| | PREPARE FOR UPCOMING CLOSINGS FOR CHICAGO, WILLIAMSBURG AND OAKDALE. | | | | |
| 04/25/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 023 | 64538983 |
| | PARTICIPATE ON CALL WITH J. MARCUS, G. SILBER, D. LESLIE, AND S. WEISS RE: SANTA ROSA APPEAL BRIEF; REVIEW AND RESPOND TO EMAILS FROM J. MARCUS, G. SILBER, AND S. WEISS RE: SANTA ROSA APPEAL BRIEF. | | | | |
| 04/25/22 | Weiss, Sara | 0.50 | 345.00 | 023 | 64510698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH TEAM ABOUT THE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| 04/26/22 | Leslie, Harold David | 0.20 | 250.00 | 023 | 64525793 |
| | REVIEW AND CIRCULATE SANTA ROSA BRIEF (0.2). | | | | |
| 04/26/22 | Namerow, Derek | 2.60 | 2,938.00 | 023 | 64533887 |
| | REVISE OAKDALE PSA (.5); SEARCH CURRENT AND HISTORICAL TAX INFORMATION FOR WILLAIMSBURG AND OAKDALE (.7); CHECK TITLE COMMITMENTS RE: SAME (.4); DRAFT CLOSING/ESCROW DOCUMENTS FOR WILLIAMSBURG (.8) ; UPDATE STATUS TRACKER (.2). | | | | |
| 04/26/22 | Wong, Sandra | 6.80 | 3,162.00 | 023 | 64552281 |
| | CITECHECK SANTA ROSA 2ND CIRCUIT APPEALLATE BRIEF. | | | | |
| 04/27/22 | Marcus, Jacqueline | 0.20 | 319.00 | 023 | 64690603 |
| | REVIEW CHANGES TO SANTA ROSA BRIEF (.2). | | | | |
| 04/27/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 64525552 |
| | CONDUCT RESEARCH AND REVISE SANTA ROSA APPEAL PAPERS. | | | | |
| 04/27/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64534056 |
| | FURTHER REVISIONS TO OAKDALE PSA (.7); CLOSING DOCUMENTS FOR WILLIAMSBURG (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 04/27/22 | Wong, Sandra | 6.10 | 2,836.50 | 023 | 64552325 |
| | CITECHECK SANTA ROSA 2D CIRCUIT APPELLATE BRIEF. | | | | |
| 04/28/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64534011 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 04/29/22 | Silbert, Gregory | 2.00 | 2,850.00 | 023 | 64539067 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (1.8); EMAILS WITH TEAM RE SAME (.2). | | | | |
| 04/29/22 | Leslie, Harold David | 1.20 | 1,500.00 | 023 | 64551518 |
| | REVISE AND FINALIZE SANTA ROSA APPELLATE BRIEF (1.2). | | | | |
| 04/29/22 | Namerow, Derek | 2.90 | 3,277.00 | 023 | 64579175 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); REVIEW AMENDMENT FOR CHICAGO AND COORDINATE EXECUTION (.3); CONFIRM UPDATED PRORATED TAXES FOR CHICAGO (.5); COMPILE DOCUMENTS FOR OAKDALE AND COORDINATE SALE NOTICE FILING (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 04/29/22 | Weiss, Sara | 1.30 | 897.00 | 023 | 64538133 |
| | FINALIZE SECOND CIRCUIT APPELLATE BRIEF IN THE SANTA ROSA APPEAL. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **139.30** | **$156,663.00** | | |
| 04/18/22 | Litz, Dominic | 0.60 | 645.00 | 026 | 64475634 |
| | PREPARE NOTICE OF SUPP. ORDINARY COURSE PROFESSIONAL. | | | | |
| 04/19/22 | Marcus, Jacqueline | 0.20 | 319.00 | 026 | 64462102 |
| | REVIEW 15TH SUPPLEMENT FOR ORDINARY COURSE PROFESSIONALS. | | | | |
| 04/19/22 | Litz, Dominic | 0.40 | 430.00 | 026 | 64475621 |
| | PREPARE ORDINARY COURSE PROFESSIONAL NOTICE. | | | | |
| 04/22/22 | Litz, Dominic | 0.30 | 322.50 | 026 | 64503169 |
| | CORRESPOND AND REVISE ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 04/26/22 | Litz, Dominic | 0.20 | 215.00 | 026 | 64544826 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT. | | | | |
| 04/28/22 | Litz, Dominic | 0.20 | 215.00 | 026 | 64544978 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF QUARTERLY ORDINARY COURSE PROFESSIONAL FEES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.90** | **$2,146.50** | | |
| 04/06/22 | Litz, Dominic<br>ANALYZE FEE APP FOR DELOITTE PRIOR TO FILING. | 0.20 | 215.00 | 027 | 64391081 |
| 04/11/22 | Litz, Dominic<br>REVIEW AND REVISE DELOITTE FEE APP. | 1.50 | 1,612.50 | 027 | 64409039 |
| 04/14/22 | Litz, Dominic<br>REVISE M3 FEE STATEMENT. | 0.30 | 322.50 | 027 | 64446488 |
| 04/14/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MARCH 1, 2022 THROUGH MARCH 31, 2022. | 0.30 | 87.00 | 027 | 64448905 |
| 04/18/22 | DiDonato, Philip<br>REVIEW NOTICE OF HEARING FOR NOV-FEB FEE APPS. | 0.20 | 215.00 | 027 | 64457765 |
| 04/18/22 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: PROFESSIONAL INTERIM FEE APPLICATIONS. | 0.80 | 232.00 | 027 | 64506845 |
| 04/21/22 | DiDonato, Philip<br>FINALIZE AND FILE NOTICE OF HEARING RE 10TH INTEIRM FEE APP. | 0.50 | 537.50 | 027 | 64499733 |
| 04/25/22 | DiDonato, Philip<br>ATTENTION TO CORRESPONDENCE RE NOTICE OF HEARING RE 10TH INTERIM FEE APP. | 0.20 | 215.00 | 027 | 64551705 |
| 04/26/22 | DiDonato, Philip | 0.40 | 430.00 | 027 | 64551770 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILING SUPPLEMENTAL NOTICE OF FEE HEARINGS FOR 5/26 HEARING. | | | | |
| 04/27/22 | Peene, Travis J. | 2.40 | 696.00 | 027 | 64550217 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING INTERIM COMPENSATION FOR PROFESSIONALS. | | | | |
| 04/28/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64574572 |
| | REVIEWING AND COMMENTING ON DRAFT ORDER APPROVING 10TH INTERIM FEE APPLICATIONS. | | | | |
| 04/28/22 | Peene, Travis J. | 0.90 | 261.00 | 027 | 64550498 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING INTERIM COMPENSATION FOR PROFESSIONALS. | | | | |
| 04/29/22 | Litz, Dominic | 1.00 | 1,075.00 | 027 | 64545020 |
| | REVIEW AND REVISE DELOITTE FEE APP. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **9.30** | **$6,543.50** | | |
| **Other Professionals:** | | | | | |
| 04/08/22 | DiDonato, Philip | 1.20 | 1,290.00 | 028 | 64402511 |
| | DRAFT WGM 10TH INTERIM FEE APP. | | | | |
| 04/13/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64450358 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/13/22 | DiDonato, Philip | 1.20 | 1,290.00 | 028 | 64459105 |
| | PREPARE WGM 10TH INTERIM FEE APPLICATION AND RELATED EXHIBITS. | | | | |
| 04/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64450397 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/14/22 | DiDonato, Philip | 0.60 | 645.00 | 028 | 64459069 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INTERIM WGM 10TH INTERIM FEE APPLICATION AND CORRESPONDENCE WITH M3 RE: SAME. | | | | |
| 04/14/22 | Peene, Travis J. | 0.90 | 261.00 | 028 | 64448992 |
| | ASSIST WITH PREPARATION OF WEIL'S TENTH INTERIM FEE APPLICATION. | | | | |
| 04/15/22 | DiDonato, Philip | 0.70 | 752.50 | 028 | 64457379 |
| | PREPARE WGM 10TH INTERIM FEE APP. | | | | |
| 04/29/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64544849 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **7.60** | **$9,413.50** | | |
| 04/05/22 | DiDonato, Philip | 0.40 | 430.00 | 030 | 64402864 |
| | REVIEW AND RESPOND CORRESPONDENCE RE DEBTORS' 40TH/41ST OMNIBUS CLAIM OBJECTIONS RECLASSIFYING CERTAIN SECURED CLAIMS. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **0.40** | **$430.00** | | |
| 03/15/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64210748 |
| | CALL WITH E. BEHL-REMIJAN RE: UNPAID ILLINOIS SALES TAX. | | | | |
| 03/31/22 | Goldring, Stuart J. | 0.60 | 1,170.00 | 031 | 64326841 |
| | CONSIDER W. MURPHY EMAIL REGADING WIND DOWN OF DEBTORS (.2); DISCUSS SAME WITH M. HOENIG (.2), AND INTERNAL EMAIL EXCHANGE RE: SAME (.2). | | | | |
| 04/01/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64346173 |
| | INTERNAL EMAIL EXCHANGE, AND EMAIL EXCHANGE WITH W. MURPHY RE: WINDING DOWN DEBTORS AND TAX FILINGS. | | | | |
| 04/01/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64330387 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL RE: REMAINING TAX WORK. | | | | |
| 04/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64328620 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 04/08/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64397456 |
| | EMAIL EXCHANGE WITH W. MURPHY AND OTHERS RE: ESL MEDIATION. | | | | |
| 04/08/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64391381 |
| | ANALYZE PLAN AND NOL ISSUES. | | | | |
| 04/11/22 | Hoenig, Mark | 0.50 | 875.00 | 031 | 64410560 |
| | ATTENTION TO ISSUE RE: TRANSFORM DISPUTE (0.5). | | | | |
| 04/11/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 64412646 |
| | EMAIL EXCHANGE WITH M. HOENIG AND E. BEHL-REMIJAN RE: LIQUIDATION TIMING (.2); GROUP CALL WITH MIII RE: SAME (.3). | | | | |
| 04/11/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 64408999 |
| | ANALYZE PLAN AND NOL ISSUES. | | | | |
| 04/12/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64422132 |
| | REVIEW EMAIL FROM E. BEHL-REMIJAN RE: STOCK TRANSFER REQUEST. | | | | |
| 04/12/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64416352 |
| | TELEPHONE CALL WITH B. GRIFFITH RE: ILLINOIS DEPARTMENT OF REVENUE (.1). | | | | |
| 04/12/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 64414426 |
| | ANALYZE NOL ISSUES. | | | | |
| 04/13/22 | Hoenig, Mark | 1.50 | 2,625.00 | 031 | 64430533 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO STOCK TRADING ISSUES. | | | | |
| 04/13/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 64435924 |
| | CONFER WITH E. BEHL-REMIJAN RE: STOCK TRANSFER REQUEST. | | | | |
| 04/13/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 64429108 |
| | ANALYZE NOL ISSUES. | | | | |
| 04/14/22 | Hoenig, Mark | 1.50 | 2,625.00 | 031 | 64442548 |
| | ATTENTION TO STOCK TRANSFER ISSUES. | | | | |
| 04/14/22 | Goldring, Stuart J. | 1.30 | 2,535.00 | 031 | 64451658 |
| | CALL WITH J. MARCUS RE: STOCK TRADING ORDER (.2); CALL WITH E. BEHL-REMIJAN AND W. MCCRAE AT CLEARY RE: SAME (.2); CALL WITH E. BEHL-REMIJAN REGARING SAME AND DRAFT LETTER WITH RESPECT TO ORDER (.9). | | | | |
| 04/14/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64441689 |
| | TELEPHONE CALL WITH S. GOLDRING RE: E. LAMPERT STOCK SALES. | | | | |
| 04/14/22 | Behl-Remijan, Eric D. | 1.10 | 1,441.00 | 031 | 64442690 |
| | ANALYZE NOL ISSUES. | | | | |
| 04/18/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64458680 |
| | CALL WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER. | | | | |
| 04/18/22 | Behl-Remijan, Eric D. | 3.60 | 4,716.00 | 031 | 64456211 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/19/22 | Hoenig, Mark | 0.70 | 1,225.00 | 031 | 64464916 |
| | ATTENTION TO TRANSFER RESTRICTION MATTERS. | | | | |
| 04/19/22 | Goldring, Stuart J. | 0.60 | 1,170.00 | 031 | 64461343 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT STIPULATION RE: STOCK TRADING ORDER AND PROVIDE COMMENTS TO E. BEHL-REMIJAN. | | | | |
| 04/19/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64462248 |
| | REVIEW STIPULATION RE: LAMPERT VIOLATION OF NOL TRADING ORDER (.2). | | | | |
| 04/19/22 | Behl-Remijan, Eric D. | 1.90 | 2,489.00 | 031 | 64460495 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/20/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 64471388 |
| | ATTENTION TO TRANSFER RESTRICTION VIOLATION. | | | | |
| 04/20/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64472485 |
| | CALL WITH E. BEHL-REMIJAN RE: ADDITIONAL COMMENTS TO DRAFT STIPULATION RE: STOCK TRADING ORDER. | | | | |
| 04/20/22 | Behl-Remijan, Eric D. | 1.10 | 1,441.00 | 031 | 64470669 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/21/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64487424 |
| | REREAD OF LATEST DRAFT STIPULATION RE: STOCK TRADING ORDER (.1). | | | | |
| 04/21/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64477590 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| 04/24/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64497944 |
| | CONSIDER CLEARY TAX EMAIL RE: DRAFT STOCK STIPULATION, AND EMAIL EXCHANGE WITH J. MARCUS AND OTHERS RE: SAME. | | | | |
| 04/24/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64498150 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64504415 |
| | CALL WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER APPLICATION. | | | | |
| 04/25/22 | Marcus, Jacqueline | 0.50 | 797.50 | 031 | 64502920 |
| | CONFERENCE CALL WITH E. BEHL-REMIJAN, S. O'NEAL, W. MCCRAE RE: NOL ORDER. | | | | |
| 04/25/22 | Behl-Remijan, Eric D. | 0.70 | 917.00 | 031 | 64505080 |
| | ANALYZE STOCK TRADING ORDER ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **22.40** | **$35,209.50** | | |
| 04/28/22 | Litz, Dominic | 0.20 | 215.00 | 033 | 64544712 |
| | REVIEW AND REVISE QUARTERLY OPERATING REPORT. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.20** | **$215.00** | | |
| **Total Fees Due** | | **252.80** | **$314,763.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/22 | Mason, Kyle | 0.30 | 82.50 | 001 | 64544666 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' 44TH OMNIBUS OBJECTION AND ALL RELATED DOCUMENTS. | | | | |
| 05/04/22 | Litz, Dominic | 0.60 | 645.00 | 001 | 64639510 |
| | CORRESPOND WITH PREFERENCE FIRM RE: SETTLEMENT CLAIMS RE: 6 SIGMA (0.3); CALL WITH W. MURPHY (M3) RE: ERIC JAY (0.3). | | | | |
| 05/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 64709925 |
| | ATTENTION TO REMAINING CLAIMS MITIGATION. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **1.90** | **$2,452.50** | | |
| 03/31/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64326008 |
| | EMAILS WITH COUNSEL FOR VORNADO AND ORACLE RE: OPEN ISSUES AND NEXT STEPS. | | | | |
| 04/05/22 | Aquila, Elaina | 0.10 | 98.00 | 003 | 64360767 |
| | CORRESPONDENCE RE: ORACLE DISPUTE. | | | | |
| 04/06/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64377183 |
| | EMAILS WITH J.CROZIER AND TEAM RE: SETTLEMENT DISCUSSIONS WITH ORACLE AND TRANSFORM RE: ORACLE'S ALLOWED CLAIM AND STRATEGY FOR SETTLING SAME. | | | | |
| 04/11/22 | Aquila, Elaina | 0.10 | 98.00 | 003 | 64406569 |
| | CORRESPONDENCE WITH J. B. CROZIER RE: CROWN EQUIPMENT. | | | | |
| 04/28/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64533051 |
| | EMAILS WITH J.CROZIER RE: SETTLEMENT DISCUSSIONS WITH ORACLE AND CLEARY RE: ALLOWED CLAIM. | | | | |
| 05/02/22 | DiDonato, Philip | 0.60 | 645.00 | 003 | 64644849 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND FILING DE MINIMIS SALE NOTICE RE OAKDALE CA. | | | | |
| 05/02/22 | Okada, Tyler | 0.10 | 27.50 | 003 | 64603899 |
| | ASSIST WITH PREPARATION OF NOTICE OF DE MINIMIS ASSET SALE OAKDALE, CALIFORNIA [ECF NO. 10421]. | | | | |
| 05/02/22 | Mason, Kyle | 0.20 | 55.00 | 003 | 64603576 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OAKDALE, CA [ECF NO. 10421] FOR P. DIDONATO. | | | | |
| 05/05/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 003 | 64596160 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, G. FAIL, BURFORD RE: BCBS CLAIMS (.7). | | | | |
| 05/05/22 | Fail, Garrett | 0.70 | 1,207.50 | 003 | 64603647 |
| | CALL WITH BUFORD RE BCBS CLAIMS WITH W. MURPHY, B. GRIFFITH, J. MARCUS. | | | | |
| 05/06/22 | Friedmann, Jared R. | 0.70 | 976.50 | 003 | 64610988 |
| | REVIEW AND ANALYZE SDNY RULING ON TRANSFORM APPEAL OF BK COURT RULING ON FOREIGN SUBSIDIARY CASH DISPUTE (0.4); EMAILS WITH M-3 TEAM AND WEIL TEAM RE: SAME (0.1); CALL WITH G.FAIL RE: SAME AND TIMING OF ACCESS TO FOREIGN SUBSIDIARY CASH AMOUNTS HELD IN ESCROW (0.1); CALL WITH E.AQUILA RE: SAME (0.1). | | | | |
| 05/06/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64631613 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); REVIEW CORRESPONDENCE RE: DISTRICT COURT DECISION AFFIRMING BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (RE: FOREIGN SUBSIDIARY CASH) (.2); REVIEW DISTRICT COURT DECISION AFFIRMING BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (.3). | | | | |
| 05/06/22 | Aquila, Elaina | 0.60 | 588.00 | 003 | 64598708 |
| | REVIEW DISTRICT COURT OPINION AFFIRMING THE BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE THE APA (.4); CORRESPONDENCE AND CALLS WITH J. FRIEDMANN, J.B. CROZIER, AND EXTENDED TEAM RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64599853 |
| | REVIEW DISTRICT COURT OPINION RE: FOREIGN CASH. | | | | |
| 05/09/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 64618727 |
| | EMAILS WITH E. AQUILA AND G. FAIL RE: TIMING FOR TRANSFORM TO FURTHER APPEAL RULINGS ON FOREIGN SUBSIDIARY CASH AND ESTATE'S ABILITY TO ACCESS SAME; MEET WITH J. CROZIER RE: STRATEGY FOR NEGOTIATING ORACLE ALLOWED CLAIM WITH TRANSFORM. | | | | |
| 05/09/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 64631695 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR TRANSFORM RE: RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM COUNSEL FOR ORACLE (.4). | | | | |
| 05/09/22 | Aquila, Elaina | 1.00 | 980.00 | 003 | 64612071 |
| | RESEARCH AND CORRESPONDENCE RE: DEADLINE TO FILE NOTICE OF APPEAL AND ANALYZE RELATED SETTLEMENT TERMS (.8). | | | | |
| 05/10/22 | Friedmann, Jared R. | 0.10 | 139.50 | 003 | 64636416 |
| | EMAILS WITH E.AQUILA RE: ADVISING RESTRUCTURING COMMITTEE OF SDNY RULING ON FOREIGN SUBSIDIARY CASH. | | | | |
| 05/10/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 64631782 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM RE: CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: RESOLUTION OF SEARS'S CLAIMS AGAINST VORNADO (ACQUIRED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT) (.2). | | | | |
| 05/10/22 | Aquila, Elaina | 0.40 | 392.00 | 003 | 64621514 |
| | DRAFT UPDATE TO THE RESTRUCTURING COMMITTEE ON THE THIRD MOTION TO ENFORCE. | | | | |
| 05/12/22 | Friedmann, Jared R. | 0.40 | 558.00 | 003 | 64643061 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH RESTRUCTURING COMMITTEE RE: SDNY APPELLATE RULING ON FOREIGN SUBSIDIARY CASH, TIMING OF RELEASE OF PROCEEDS FROM SEGREGATED ACCOUNT AND LIKELIHOOD OF FURTHER APPEALS. | | | | |
| 05/18/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64713986 |
| | CALL WITH J.CROZIER RE: STRATEGY AND NEXT STEPS IN CONNECTION WITH VORNADO CLAIM AND ORACLE DISPUTE. | | | | |
| 05/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64704196 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE AND CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIMS (.2). | | | | |
| 05/18/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64894864 |
| | DEVELOP STRATEGY WITH RESPECT TO MOVING VORNADO LITIGATION FORWARD AND REACHING SETTLEMENT OF SEARS'S CLAIMS (.4); DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 05/18/22 | Aquila, Elaina | 1.40 | 1,372.00 | 003 | 64683129 |
| | DRAFT LETTER TO THE COURT RE: VORNADO ACTION AND RELATED CORRESPONDENCE WITH J.B. CROZIER. | | | | |
| 05/19/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 64713972 |
| | EMAILS WITH M-3 RE: ENTERING AN APPEARANCE AS COUNSEL IN VORNADO LITIGATION (0.1); REVIEW DRAFT LETTER TO JUDGE IN VORNADO LITIGATION AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 05/19/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64704202 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO DRAFT LETTER TO COURT RE: PROGRESS OF VORNADO LITIGATION. | | | | |
| 05/19/22 | Aquila, Elaina | 2.80 | 2,744.00 | 003 | 64698068 |
| | DRAFT LETTER TO CHAMBERS RE: VORNADO DISPUTE AND RELATED CORRESPONDENCE WITH J.B. CROZIER AND J. FRIEDMANN. | | | | |
| 05/20/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 64713912 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW DRAFT LETTER TO COURT RE: VORNADO LITIGATION (0.1); CALL WITH J.CROZIER AND E.AQUILA RE: COMMENTS TO DRAFT LETTER AND PROPOSED NEXT STEPS (0.2). | | | | |
| 05/20/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64724955 |
| | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL FOR ORACLE CONCERNING NEGOTIATIONS WITH TRANSFORM WITH RESPECT TO SETTLEMENT OF CLAIM (.1). | | | | |
| 05/20/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64894865 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR TRANSFORM CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1); VOICEMAIL TO COUNSEL FOR TRANSFORM CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT EMAIL CONCERNING STATUS OF NEGOTIATIONS OF CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1). | | | | |
| 05/20/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64894866 |
| | TELECONFERENCE WITH J. FRIEDMANN AND E. AQUILA CONCERNING APPEARANCES IN VORNADO LITIGATION AND LETTER TO BE FILED WITH COURT (.4); REVIEW AND PROVIDE COMMENTS TO DRAFT LETTER TO COURT (.3). | | | | |
| 05/20/22 | Aquila, Elaina | 1.20 | 1,176.00 | 003 | 64703731 |
| | REVISE LETTER TO CHAMBERS IN VORNADO DISPUTE AND RELATED CORRESPONDENCE WITH J. FRIEDMANN AND J.B. CROZIER. | | | | |
| 05/21/22 | Friedmann, Jared R. | 0.10 | 139.50 | 003 | 64713861 |
| | EMAILS WITH J.CROZIER RE: RESOLUTION OF POST-SALE AMOUNTS BETWEEN TRANSFORM AND CROWN EQUIPMENT. | | | | |
| 05/22/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64748699 |
| | REVIEW REVISED DRAFT LETTER TO COURT RE: VORNADO LITIGATION. | | | | |
| 05/23/22 | Friedmann, Jared R. | 0.50 | 697.50 | 003 | 64748658 |
| | REVISE DRAFT LETTER TO COURT RE: VORNADO CASE AND EMAILS WITH TEAM RE: SAME (0.3); CALL WITH J.CROZIER RE: STRATEGY FOR SAME AND ORACLE DISPUTE (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/23/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64724958 |
| | DRAFT EMAIL TO LOCAL COUNSEL RE: WEIL APPEARANCE AND LETTER TO COURT. | | | | |
| 05/23/22 | Aquila, Elaina | 0.20 | 196.00 | 003 | 64720336 |
| | INCORPORATE AND CIRCULATE EDITS TO LETTER TO CHAMBERS. | | | | |
| 05/24/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64748696 |
| | REVIEW REVISED LETTER TO COURT RE: VORNADO LITIGATION AND EMAILS TO EXISTING COUNSEL RE: SAME. | | | | |
| 05/24/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64748897 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING NOTICES OF APPEARANCE AND LETTER TO COURT. | | | | |
| 05/24/22 | Aquila, Elaina | 0.20 | 196.00 | 003 | 64728807 |
| | CORRESPONDENCE WITH NYMAO RE: FILING NOTICE OF APPEARANCE AND LETTER TO THE COURT. | | | | |
| 05/25/22 | Aquila, Elaina | 1.40 | 1,372.00 | 003 | 64745136 |
| | FINALIZE AND REVISE NOTICES OF APPEARANCE AND LETTER TO CHAMBERS IN THE VORNADO ACTION. | | | | |
| 05/31/22 | Marcus, Jacqueline | 0.50 | 797.50 | 003 | 64770764 |
| | CONFERENCE CALL WITH W. MURPHY, G. FAIL RE: BLUE CROSS ISSUES (.5). | | | | |
| 05/31/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 64789568 |
| | EMAILS WITH J.CROZIER RE: ORACLE SETTLEMENT STARTEGY AND NEXT STEPS. | | | | |
| 05/31/22 | Fail, Garrett | 0.50 | 862.50 | 003 | 64773361 |
| | CALL WITH W. MURPHY RE BAKER BOTTS AND MCCOOL SMITH RE BCBS. | | | | |
| 05/31/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64779223 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL CONCERNING RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); REVIEW CORERESPONDENCE FROM OPPOSING COUNSEL CONCERNING RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **21.50** | **$25,552.50** | | |
| 04/07/22 | Okada, Tyler | 0.40 | 110.00 | 004 | 64397067 |
| | DRAFT NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 04/07/22 | Mason, Kyle | 0.20 | 55.00 | 004 | 64397231 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 05/02/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64644832 |
| | FINALIZE AND FILE PUGH STIPULATION. | | | | |
| 05/02/22 | Okada, Tyler | 0.50 | 137.50 | 004 | 64603736 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 10417]. | | | | |
| 05/06/22 | DiDonato, Philip | 1.40 | 1,505.00 | 004 | 64644819 |
| | DRAFT AND FINALIZE STAY LETTER RE ZEIL LTD. | | | | |
| 05/09/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64644861 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/10/22 | Marcus, Jacqueline | 0.10 | 159.50 | 004 | 64623651 |
| | E-MAILS RE: PERSONAL INJURY CLAIMS. | | | | |
| 05/11/22 | Marcus, Jacqueline | 0.10 | 159.50 | 004 | 64632992 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL RE: PLAINTIFFS WHO HAVE NOT FILED CLAIMS. | | | | |
| 05/11/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 537.50 | 004 | 64644886 |
| 05/12/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.80 | 860.00 | 004 | 64644811 |
| 05/12/22 | Litz, Dominic<br>CORRESPOND WITH COUNSEL RE: LIFT-STAY. | 0.30 | 322.50 | 004 | 64658497 |
| 05/17/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 430.00 | 004 | 64705014 |
| 05/17/22 | Litz, Dominic<br>ANALYZE INQUIRY FOR LIFT-STAY. | 0.50 | 537.50 | 004 | 64687819 |
| 05/18/22 | DiDonato, Philip<br>UPDATE AUTO STAY TRACKER. | 0.20 | 215.00 | 004 | 64705122 |
| 05/20/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 64704895 |
| 05/23/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 64757870 |
| 05/24/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); UPDATE AUTOMATIC STAY TRACKER (0.3). | 0.70 | 752.50 | 004 | 64757855 |
| 05/27/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 537.50 | 004 | 64757797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64795769 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **8.90** | **$8,791.50** | | |
| 04/05/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64396374 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/07/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64397465 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/12/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64447133 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/14/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64447187 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/19/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64496650 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/21/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64496806 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/25/22 | Friedmann, Jared R. | 0.10 | 139.50 | 007 | 64505798 |
| | EMAILS WITH G. FAIL AND L. HAIKEN RE: E-DISCOVERY VENDORS. | | | | |
| 04/26/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64545058 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/28/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64545003 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/03/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64603682 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/04/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 64603594 |
| | EMAILS WITH M3 AND WEIL RESTRUCTURING TEAMS RE WIP. | | | | |
| 05/05/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64603733 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/06/22 | Fail, Garrett | 0.40 | 690.00 | 007 | 64603666 |
| | CALL WITH KATTEN RE DEFAULT JUDGMENTS. | | | | |
| 05/10/22 | Fail, Garrett | 1.40 | 2,415.00 | 007 | 64649607 |
| | ATTENTION TO LEBARON EMAILS (.2); CALL WITH J. EISEN (.2); EMAILS WITH INDEPENDENT DIRECTORS AND M3 RE MEDIATION SESSIONS (.2); EMAIL WITH AKIN AND M3 RE SAME (.2); CALL WITH M. KORYCKI RE ADMIN REP REQUETS AND TAX CLAIMS (.4); CALL WITH W. MUPRHY RE ADMIN REP REQUESTS (.2). | | | | |
| 05/10/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64650715 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/12/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 64649788 |
| | EMAILS WITH M3 AND WEIL TEAM INCLUDING RE FUTURE HEARING DATES AND WIP. | | | | |
| 05/12/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 64650661 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/16/22 | Fail, Garrett | 2.00 | 3,450.00 | 007 | 64710333 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO WIP, INCLUDING HEARING SCHEDULES, AGENDAS, OPEN OBJECTIONS, AND UPCOMING ONES. | | | | |
| 05/17/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64745730 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/19/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64745717 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/23/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 64764996 |
| | ANALYSIS RE SEC REQUEST. | | | | |
| 05/24/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64765424 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/26/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64765633 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/27/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64764955 |
| | EMAILS WITH WMD AND AND AKERMAN OTHERS RE FILINGS AND HEARING AGENDAS. | | | | |
| 05/27/22 | Fail, Garrett | 0.10 | 172.50 | 007 | 64765202 |
| | EMAIL WITH PREFERENCE FIRMS RE HK SINO. | | | | |
| 05/31/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64793598 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **9.20** | **$10,762.00** | | |
| 05/10/22 | Fail, Garrett | 2.00 | 3,450.00 | 010 | 64649699 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ZOOM MEETING WITH PRE EFFECTIVE DATE COMMITTEE (1.0); PREPARE FOR SAME, INCLUDING WITH W. MURPHY (.5); CALL WITH P. DEPODESTA RE SAME (.5). | | | | |
| 05/10/22 | DiDonato, Philip | 1.00 | 1,075.00 | 010 | 64644864 |
| | ATTEND PRE EFFECTIVE DATE COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.00** | **$4,525.00** | | |
| 05/02/22 | Marcus, Jacqueline | 0.10 | 159.50 | 015 | 64563076 |
| | TELEPHONE CALL WITH G. FAIL RE: RETIREES. | | | | |
| 05/03/22 | Marcus, Jacqueline | 0.50 | 797.50 | 015 | 64576252 |
| | CONFERENCE CALL WITH W. MURPHY, J. LAWLOR, G. FAIL, P. DIDONATO RE: RETIREE CLAIMS UNDER SETTLEMENT AGREEMENT (.5). | | | | |
| 05/03/22 | Fail, Garrett | 0.50 | 862.50 | 015 | 64603652 |
| | CALL WITH RETIREE COMMITTEE COUNSEL RE CLAIMS RECONCILIATION. | | | | |
| 05/03/22 | DiDonato, Philip | 0.50 | 537.50 | 015 | 64644852 |
| | CALL WITH G. FAIL AND W. MURPHY TO DISCUSS RETIREE CLAIMS WORKSTREAM. | | | | |
| 05/11/22 | DiDonato, Philip | 0.80 | 860.00 | 015 | 64644885 |
| | REVIEW DRAFT EXHIBITS PROVIDED RE RETIREE CLAIMS. | | | | |
| 05/12/22 | DiDonato, Philip | 0.50 | 537.50 | 015 | 64644843 |
| | CALL WITH M3 PARTNERS TO DISCUSS RETIREE CLAIM OBJECTION. | | | | |
| 05/13/22 | Fail, Garrett | 0.50 | 862.50 | 015 | 64650096 |
| | CALL WITH RETIREE REP AND M3 TEAM RE CLAIMS RECONCILIATION FOR RETIREES/LIFE INSURANCE. | | | | |
| 05/13/22 | DiDonato, Philip | 2.50 | 2,687.50 | 015 | 64644844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. LAWOR RE RETIREE CLAIMS (0.5); DRAFT OMNIBUS OBJECTIONS RE RETIREE CLAIMS AND RELATED SETTLEMENT, AND EDITING EXHIBITS PREPARED IN CONNECTION THEREWITH (2.0). | | | | |
| 05/14/22 | DiDonato, Philip | 3.90 | 4,192.50 | 015 | 64644821 |
| | DRAFT OMNIBUS OBJECTIONS RE RETIREE CLAIMS AND RELATED SETTLEMENT, AND EDITING EXHIBITS PREPARED IN CONNECTION THEREWITH (2.9); DRAFT LAWLOR DECLARATION IN SUPPORT OF THE SAME (1.0). | | | | |
| 05/15/22 | DiDonato, Philip | 2.80 | 3,010.00 | 015 | 64705021 |
| | DRAFT OBJECTIONS RE RETIREE CLAIMS. | | | | |
| 05/16/22 | DiDonato, Philip | 0.50 | 537.50 | 015 | 64705032 |
| | ATTENTION TO CORRESPONDENCE RE RETIREE CLAIMS OBJECTION. | | | | |
| 05/17/22 | Fail, Garrett | 1.50 | 2,587.50 | 015 | 64709702 |
| | REVIEW AND REVISE 46TH AND 47TH OMNIBUS OBJECTIONS AND RELATED DECLARATION AND EXHIBITS. | | | | |
| 05/23/22 | DiDonato, Philip | 1.70 | 1,827.50 | 015 | 64757890 |
| | REVIEW AND COMMENT ON EXHIBITS FOR 46TH AND 47TH OMNI OBJECTIONS RE RETIREE CLAIMS. | | | | |
| 05/24/22 | DiDonato, Philip | 0.70 | 752.50 | 015 | 64757824 |
| | ATTEND CALL WITH M3 RE RETIREE OBJECTIONS AND CORRESPONDENCE RE THE SAME. | | | | |
| 05/25/22 | DiDonato, Philip | 0.70 | 752.50 | 015 | 64757827 |
| | REVISE 46TH AND 47TH OMNI OBJECTIONS (0.4); CORRESPONDENCE RE LAWLOR DECLARATION IN SUPPORT OF SAME (0.3). | | | | |
| 05/26/22 | DiDonato, Philip | 1.70 | 1,827.50 | 015 | 64757858 |
| | FINALIZE AND FILE 46TH AND 47TH OMNI OBJECTIONS RE RETIREE CLAIMS AND DECLARATION IN CONNECTION WITH THE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/22 | Okada, Tyler | 1.70 | 467.50 | 015 | 64781872 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS) [ECF NO. 10455] (0.7), DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) [ECF NO. 10456] (0.7), AND DECLARATION IN SUPPORT OF DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 10457] (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/22 | DiDonato, Philip | 1.10 | 1,182.50 | 015 | 64795789 |

REVIEW AND RESPOND TO CORRESPONDENCE RE 46TH AND 47TH OMNI OBJECTIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **22.20** | **$24,442.00** | | |

| 05/02/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64603518 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH WEIL TEAM AND W. MURPHY RE OPEN ISSUES, INCLUDING PREFERENCE LITIGATIONS, BCBS, REMNANT ASSETS (1.0); DECK ANALYSIS FOR MEDIATION AND PRE EFFECTIVE DATE COMMITTEE DECK (1.0).

| 05/03/22 | Fail, Garrett | 3.90 | 6,727.50 | 018 | 64603450 |
|------|---------------------|-------|--------|------|-------|

CALL WITH MEDIATORS (.3); PREP FOR SAME (.2); REVIEW DECK RE UPDATED FINANCIALS (2.0); CONFER WITH S. SINGH RE SAME (.3); CALL WITH M3 TEAM RE SAME (.9); EMAILS RE SAME (.2).

| 05/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64603465 |
|------|---------------------|-------|--------|------|-------|

ANALYSIS RE CLAIMS DISTRIBUTIONS.

| 05/05/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 64603401 |
|------|---------------------|-------|--------|------|-------|

REVISE DECK FOR MEDIATORS, RESTRUCTURING COMMITTEE AND PRE EFFECTIVE DATE COMMITTEE (2.0); CALL WITH W. MURPHY RE SAME (.5); CALL WITH W. MURPHY AND B. GRIFFITH RE SAME (.3).

| 05/07/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64603402 |
|------|---------------------|-------|--------|------|-------|

CALL WITH W. TRANSIER (.7); EMAIL W. MURPHY AND B. GRIFFITH RE: SAME (.3); RE DECK FOR PRE EFFECTIVE DATE COMMITTEE AND MEDIATORS.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/22 | Fail, Garrett | 3.20 | 5,520.00 | 018 | 64649886 |

PREPARE DECK FOR MEDIATORS, RESTRUCTURING COMMITTEE, PRE EFFECTIVE DATE COMMITTEE RE: UPDATED FINANCIALS (1.0); CALLS WITH W. TRANSIER AND W. MURPHY RE: SAME (.8); EMAILS RE SAME WITH M3, PRE EFFECTIVE DATE AND RESTRUCTURING COMMITTEES (1.0); CALL WITH S. BRAUNER RE: MEDIATION AND CASE STATUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 64652251 |

ATTEND TO DOCUMENTS REQUESTED BY MEDIATORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64649622 |

CONFER WITH W. MURPHY AND J. MARCUS RE WINDDOWN COSTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 64650095 |

CALL WITH MEDIATORS RE BALANCE SHEET (.7); PREP FOR SAME (.3); CALL WITH W MURPHY RE SAME (.5); ANALYSIS RE SAME (.5); CONFER WITH R. SCHROCK RE SAME (.2); ANALYSIS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64651613 |

ATTEND CALLS WITH MEDIATORS (1.0); REVIEW DOCUMENTS IN PREPARATION FOR CALL.  (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/22 | Fail, Garrett | 3.10 | 5,347.50 | 018 | 64649986 |

PREP FOR MEDIATION AND ANALYSES (1.0); MEDIATION SESSION AND FOLLOW UP PREPARATION OF MATERIALS FOR MEDIATORS (1.5); CALL WITH W. TRANSIER (.3) CALL WITH W. MURPHY RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/22 | Schrock, Ray C. | 2.30 | 4,485.00 | 018 | 64651617 |

REVIEW DOCUMENTS RELATED TO MEDIATION EFFECTIVE DATE ISSUES (.5); ATTEND MEDIATION SESSIONS.  (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/22 | Fail, Garrett | 2.30 | 3,967.50 | 018 | 64649860 |

CALL WITH B. GRIFFITH RE MEDIATION (.2); ANALYSIS RE SAME (.1) CALL WITH W. MURPHY RE SAME (.2); CALL WITH S. BRAUNER AND EMAIL RE SAME TO R. SCHROCK, W. MURPHY AND B. GRIFFITH (.7); CALL WITH W. MURPHY (.2) AND M. KORYCKI (.3) RE ADMIN REP REQUESTS. CALL WITH B. GRIFFITH RE CASE RESOLUTION (.2) CALL WITH MEDIATORS AND R. SCHROCK (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/22 | Schrock, Ray C. | 2.80 | 5,460.00 | 018 | 64650952 |
| | REVIEW DOCUMENTS RELATED TO MEDIATION FOR EFFECTIVE DATE ISSUES (1.0); ATTEND MEDIATION SESSIONS. (1.8). | | | | |
| 05/17/22 | Friedmann, Jared R. | 0.20 | 279.00 | 018 | 64688583 |
| | EMAILS WITH G.FAIL RE: OPEN ISSUES WITH TRANSFORM AND POTENTIAL ASKS IN CONNECTION WITH GLOBAL MEDIATION. | | | | |
| 05/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64709816 |
| | ANALYSIS AND EMAIL TO M3 (GRIFFITH AND MURPHY) WITH R. SCHROCK RE SETTLEMET CONSIDERATIONS. | | | | |
| 05/18/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64710048 |
| | CALL WITH TRANSIER RE MEDIATION. | | | | |
| 05/19/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64709788 |
| | CALL WITH MURPHY AND GRIFFITH (.3); CALLS WITH MEDIATOR AND R. SCHROCK (0.9). | | | | |
| 05/19/22 | Schrock, Ray C. | 2.80 | 5,460.00 | 018 | 64713031 |
| | ATTEND MEDIATION SESSIONS. | | | | |
| 05/20/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 64710053 |
| | CALLS WITH SCHROCK AND TRANSIER RE MEDIATION (1.0); CALL WITH MEDIATORS (.5) EMAILS WITH R. SCHROCK AND CHAMBERS (.5) CALL WITH MEDIATORS AND DEFENDANTS AND ERIKA (.8). | | | | |
| 05/20/22 | Schrock, Ray C. | 2.90 | 5,655.00 | 018 | 64713033 |
| | ATTEND MEDIATION CALLS WITH MEDIATORS (1.5); FOLLOW UP WITH BOARD MEMBERS AND G. FAIL RE NEXT STEPS. (1.4). | | | | |
| 05/21/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64709747 |
| | CALL WITH B. TRANSIER CARR AND, R. SCHROCK RE DEFENDANT OFFER (.5); CALL WITH W. MURPHY (.2) AND ANALYSIS (.3) RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 64713220 |
| | ATTEND MEDIATION UPDATE CALLS WITH BOARD MEMBERS. | | | | |
| 05/22/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64713065 |
| | REVIEW MEDIATION OFFERS (1.0); COORDINATE WITH FAIL RE SAME (.5). | | | | |
| 05/23/22 | Fail, Garrett | 4.70 | 8,107.50 | 018 | 64765201 |
| | EMAILS AND ANALYSIS WITH R SCHROCK RE MEDIATION (1.0); CALL WITH DEFENDANTS, MORIBITO, AND MEDIATORS RE SETTLEMENT OFFER. (1.7); DRAFT TALKING POINTS FOR CHAMBERS CONFERENCE (1.6); CALL WITH B GRIFFITH RE MEDIATION (.4). | | | | |
| 05/23/22 | Schrock, Ray C. | 0.70 | 1,365.00 | 018 | 64769472 |
| | ATTEND MEDIATION PARTIES DISCUSSIONS. | | | | |
| 05/24/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 64765170 |
| | EMAILS WITH R. SCHROCK AND MEDIATORS. (.3); EMAILS WITH M3 AND ANALYSIS RE WIND DOWN (1.0). | | | | |
| 05/24/22 | Schrock, Ray C. | 1.30 | 2,535.00 | 018 | 64769542 |
| | ATTEND CALLS WITH MEDIATION PARTIES. | | | | |
| 05/25/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64764852 |
| | CALL WITH AKIN WITH R. SCHROCK RE CHAMBERS CONFERENCE (.2); CALL WITH W. MURPHY RE SAME (.3); ANALYSIS RE OPEN ISSUES. (.5); CALL WITH R. SCHROCK AND EMAILS WITH P. ANKER RE SETTLEMENT (.5). | | | | |
| 05/25/22 | Schrock, Ray C. | 4.30 | 8,385.00 | 018 | 64769502 |
| | ATTEND NUMEROUS CALLS WITH MEDIATORS AND MEDIATION PARTIES. (2.9); REVIEW MEDIATION PROPOSAL (.5); ATTEND CALL WITH DEBTOR PRINCIPALS RE SAME. (.5); CALL WITH UCC COUNSEL RE MEDIATION ISSUES (.4). | | | | |
| 05/26/22 | Friedmann, Jared R. | 0.10 | 139.50 | 018 | 64755477 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: STATUS OF SERITAGE DISPUTE. | | | | |
| 05/26/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 64764817 |
| | CONFER WITH R. SCHROCK RE CASE STATUS AND STRATEGY. | | | | |
| 05/26/22 | Fail, Garrett | 2.10 | 3,622.50 | 018 | 64765076 |
| | CALLS WITH R. SCHROCK AND MEDIATORS (.5); CONFER WITH J. MARCUS RE OPEN ITEMS, INCLUDING BCBS, SERITAGE, RETIREES AND CALL (PARTIAL) WITH B. GRIFFITH (.9); CALL WITH MEDIATORS, DEFENDANTS AND MORIBITO (.7). | | | | |
| 05/26/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64769223 |
| | ATTEND MEDIATION SESSION WITH MEDIATORS (.5); FOLLOW UP COMMUNICATIONS WITH MEDIATION PARTIES AS PART OF MEDIATION (1.0). | | | | |
| 05/26/22 | DiDonato, Philip | 0.50 | 537.50 | 018 | 64757853 |
| | CATCH UP CALL WITH G. FAIL AND J. MARCUS RE WINDDOWN WORKSTREAMS. | | | | |
| 05/27/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64764995 |
| | ANALYSIS RE SETTLEMENT AND WINDDOWN. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **63.60** | **$114,528.50** | | |
| 05/04/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64656996 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/26/2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 05/04/22 | Peene, Travis J. | 1.30 | 377.00 | 019 | 64598418 |
| | ASSIST WITH PREPARATION OF 05.26.2022 HEARING AGENDA. | | | | |
| 05/06/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64658272 |
| | COORDINATE LABARON HEARING WITH CHAMBERS AND TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/22 | Fail, Garrett | 0.30 | 517.50 | 019 | 64649819 |
| | CALL WITH COURT CLERK RE EMAILS FROM LEBARON TO CHAMBERS (.1); CONFER WITH C. STAUBLE RE CASE CALENDAR AND HEARING SCHEDULING (.2). | | | | |
| 05/10/22 | Litz, Dominic | 0.30 | 322.50 | 019 | 64658533 |
| | CORRESPOND WITH G. FAIL RE: COURT REQUEST FOR B. LEBARON CLAIM/HEARING. | | | | |
| 05/11/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 64801566 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM RE: OUTSTANDING MATTERS BEFORE CASE REASSIGNMENT. | | | | |
| 05/11/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 64801718 |
| | REVIEW PLEADINGS (.2) AND COORDINATE LEBARON'S LATE CLAIM HEARING WITH CHAMBERS AND TEAM (.7). | | | | |
| 05/11/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 64643372 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 05.26.2021 HEARING; COORDINATE WITH JUDGE DRAIN'S CHAMBERS, RE: JULY 26, 2022 CLAIM HEARING RE: BEAU LEBARON. | | | | |
| 05/12/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 64801714 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM RE: OUTSTANDING MATTERS BEFORE CASE REASSIGNMENT. | | | | |
| 05/12/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64643366 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON JUNE 23, 2022 RE: DELOITTE TAX LLP FOURTH AND FIFTH INTERIM FEE APPLICATIONS. | | | | |
| 05/16/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 64803403 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM RE: RESCHEDULING OUTSTANDING MATTERS BEFORE CASE REASSIGNMENT. | | | | |
| 05/16/22 | Peene, Travis J. | 2.10 | 609.00 | 019 | 64709757 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JUNE 23, 2022 ZOOM HEARING TO JUNE 29, 2022 [ECF NO. 10441]; ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JUNE 23, 2022 ZOOM HEARING TO JUNE 29, 2022 [ECF NO. 10441]; ASSIST WITH PREPARATION OF NOTICE OF HEARING ON JULY 26, 2022; ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JUNE 29, 2022 [ECF NO. 10442]; ASSIST WITH PREPARATION OF MATERIALS RE: 05.26.2022 HEARING FOR CHAMBERS. | | | | |
| 05/17/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64710077 |
| | ASSIST WITH PREPARATION OF THE AUGUST 17, 2022 NOTICE OF HEARING RE: B. LEBARONS OBJECTIONS TO THE DEBTORS 23RD OMNIBUS OBJECTION. | | | | |
| 05/23/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 64765033 |
| | REVIEW AND UPDATE COURT AGENDA (.5); EMAIL TO ALL COUNSEL FOR APPLICATIONS RE HEARING STATUS AND ADJOURNMENTS (.5). | | | | |
| 05/23/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64827157 |
| | COORDINATE HEARING ON 5/26/2022 WITH CHAMBERS AND TEAM. | | | | |
| 05/23/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 64767227 |
| | ASSIST WITH PREPARATION OF MAY 26, 2022 HEARING AGENDA (.2); ASSIST WITH PREPARATION OF SUPPLEMENTAL MATERIALS RE: 05.26.2022 HEARING FOR CHAMBERS (1.4). | | | | |
| 05/24/22 | Stauble, Christopher A. | 1.90 | 940.50 | 019 | 64827215 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.8); REVISE NOTICES OF HEARINGS RE: SAME (.7); COORDINATE CANCELLATION OF HEARING ON 5/26/2022 WITH CHAMBERS AND TEAM (.4). | | | | |
| 05/24/22 | Mason, Kyle | 1.00 | 275.00 | 019 | 64765381 |
| | ASSIST WITH PREPARATION OF, FILE AND SERVE NOTICE OF CANCELLATION AND ADJOURNMENT OF MAY 26, 2022 ZOOM HEARING TO JUNE 29, 2022 [ECF NO. 10448] (.6) AND ASSIST WITH PREPARATION OF NOTICE OF HEARING (.4). | | | | |
| 05/26/22 | Fail, Garrett | 0.50 | 862.50 | 019 | 64903599 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CHAMBERS CONFERENCE WITH JUDGE DRAIN. | | | | |
| 05/26/22 | Schrock, Ray C. | 1.30 | 2,535.00 | 019 | 64903604 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE (.5); ATTEND CHAMBERS CONFERENCE (.8). | | | | |
| 05/26/22 | Mason, Kyle | 0.50 | 137.50 | 019 | 64765411 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON THE DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) RELATING TO CLAIM NOS. 24733 AND 24734 SCHEDULED FOR AUGUST 23, 2022 AT 10:00 A.M. (ET) [ECF NO. 10451]. | | | | |
| 05/27/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 64766951 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING RE: WOLLMUTH MAHER & DEUTSCH LLP & THE LAW OFFICES OF MICHAEL M. MULDER INTERIM FEE APPLICATIONS FOR JUNE 29, 2022 [ECF NO. 10460]. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **19.10** | **$11,948.50** | | |
| 05/01/22 | Marcus, Jacqueline | 0.30 | 478.50 | 023 | 64544449 |
| | REVIEW SANTA ROSA BRIEF AND E-MAILS RE: SAME. | | | | |
| 05/01/22 | Leslie, Harold David | 0.40 | 500.00 | 023 | 64551409 |
| | REVISE AND FINALIZE SECOND CIRCUIT SANTA ROSA FILING. | | | | |
| 05/01/22 | Weiss, Sara | 3.30 | 2,277.00 | 023 | 64562193 |
| | UPDATE AND REVISE TABLE OF AUTHORITIES; CITE-CHECKING; REVIEW BRIEF. | | | | |
| 05/02/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 64562799 |
| | REVIEW SALE NOTICE. | | | | |
| 05/02/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 64595451 |
| | REVISE AND FINALIZE SANTA ROSA BRIEF AND PREPARE FOR FILING (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64579403 |

REVIEW SALES NOTICE (.2); COMPILE ESCROW DOCUMENTS FOR OAKDALE (.5); REVIEW TITLE FOR WILLIAMSBURG AND OAKDALE (.3); UPDATE STATUS TRACKER (.1).

| 05/03/22 | Leslie, Harold David | 0.20 | 250.00 | 023 | 64595391 |

CORRESPOND WITH FILING CONTRACTOR AND WEIL TEAM RE: SECOND CIRCUIT FILING.

| 05/03/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64579525 |

DRAFT CLOSING DOCUMENTS FOR OAKDALE (.7); COMPILE ESCROW DOCUMENTS FOR SAME (.4).

| 05/04/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64609969 |

PREPARE FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1).

| 05/05/22 | Namerow, Derek | 2.20 | 2,486.00 | 023 | 64611055 |

PREPARE FOR UPCOMING CLOSINGS (1.4); DRAFT AMENDMENT (.7); UPDATE STATUS TRACKER (.1).

| 05/06/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64618645 |

PREPARE FOR UPCOMING CLOSINGS.

| 05/09/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64618799 |

DRAFT ESCROW INSTRUCTIONS (.6); PREPARE FOR MULTIPLE CLOSINGS (.7); UPDATE STATUS TRACKER (.1).

| 05/10/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64627883 |

PREPARE FOR UPCOMING CLOSINGS.

| 05/11/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 64659749 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SEARS'S CLAIMS AGAINST VORNADO (SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT (.2).

| 05/11/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64636891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CLOSING DOCUMENTS (.5); COMPILE ESCROW DOCUMNETS (.5); RESEARCH AND COMPUTE PRORATIONS (.5); CHECK TITLE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/12/22 | Namerow, Derek | 2.00 | 2,260.00 | 023 | 64660264 |
| | DRAFT AND REVIEW DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 05/13/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64660336 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 05/16/22 | Leslie, Harold David | 0.40 | 500.00 | 023 | 64687686 |
| | PREPARE AND FILE ORAL ARGUMENT SUBMISSION FOR SANTA ROSA APPEAL (0.4). | | | | |
| 05/16/22 | Namerow, Derek | 2.30 | 2,599.00 | 023 | 64769181 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS. | | | | |
| 05/17/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64769041 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); TAX PRORATIONS FOROAKDALE (.8); UPDATE STATUS TRACKER (.1). | | | | |
| 05/17/22 | DiDonato, Philip | 0.60 | 645.00 | 023 | 64705041 |
| | DRAFT AND FILING DE MINIMIS ASSET SALE NOTICE RE WILLIAMSBURG VA. | | | | |
| 05/17/22 | Okada, Tyler | 0.80 | 220.00 | 023 | 64733030 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE WILLIAMSBURG, VIRGINIA [ECF NO. 10445]. | | | | |
| 05/18/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64769448 |
| | COORDINATE OAKDALE CLOSING. | | | | |
| 05/19/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64769541 |
| | COORDINATE OAKDALE CLOSING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/22 | Marcus, Jacqueline | 0.50 | 797.50 | 023 | 64730042 |
| | REVIEW SANTA ROSA REPLY BRIEF. | | | | |
| 05/24/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 64746537 |
| | ANALYZE APPELLATE FILINGS AND CASE LAW RE: SANTA ROSA. | | | | |
| 05/24/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64769505 |
| | REVIEW TITLE AND DRAFT PSA FOR TAYLOR, MI. | | | | |
| 05/25/22 | Marcus, Jacqueline | 0.50 | 797.50 | 023 | 64741558 |
| | MEET WITH G. SILBERT, D. LESLIE, A. HWANG, S. WEISS RE: SANTA ROSA REPLY BRIEF. | | | | |
| 05/25/22 | Marcus, Jacqueline | 0.40 | 638.00 | 023 | 64741604 |
| | TELEPHONE CALL WITH A. WOLF RE: TORRANCE LEASE (.2); E-MAIL RE: SAME (.2). | | | | |
| 05/25/22 | Leslie, Harold David | 1.80 | 2,250.00 | 023 | 64746018 |
| | ANALYZE SANTA ROSA APPELLATE FILINGS AND RELATED RESEARCH (1.3); MEET WITH WEIL TEAM RE: SANTA ROSA APPEAL (0.5). | | | | |
| 05/25/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 64748931 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF NOTICES OF APPEARANCE AND LETTER TO COURT IN VORNADO ACTION. | | | | |
| 05/25/22 | Weiss, Sara | 1.00 | 690.00 | 023 | 64749057 |
| | REVIEW SANTA-ROSA REPLY BRIEF IN SEARS-SANTA ROSA APPEAL (.5). ATTEND MEETING WITH G. SILBERT, J. MARCUS, D. LESLIE, AND A. HWANG ABOUT SANTA-ROSA REPLY BRIEF IN SEARS-SANTA ROSA APPEAL (.5). | | | | |
| 05/26/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64769440 |
| | REVIEW TITLE TO TAYLOR, MI (.3); DRAFT PSA FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 05/31/22 | Namerow, Derek | 2.10 | 2,373.00 | 023 | 64788904 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE ADDITIONAL CLOSING DOCUMENTS FOR WILLIAMSBURG (.6); CHECK TITLE AND TAXES FOR SAME (.3); DRAFT ESCROW INSTRUCTIONS (.5); REVIEW TITLE INVOICE FOR ASHEBORO AND EMAILS RE: SAME (.2); CROSSCHECK AGAINST PREVIOUS TITLE COSTS FOR W. GALLAGHER (.3); UPDATE STATUS TRACKER (.2). | | | | |

| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **37.00** | **$40,614.00** | | |
|------|------|------|------|------|

| 04/29/22 | Okada, Tyler | 0.30 | 82.50 | 026 | 64544490 |
|------|------|------|------|------|------|
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS JANUARY 1, 2022 TO MARCH 31, 2022 [ECF NO. 10415]. | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | **0.30** | **$82.50** | | |
|------|------|------|------|------|

| 04/21/22 | Mason, Kyle | 0.80 | 220.00 | 027 | 64496549 |
|------|------|------|------|------|------|
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 26, 2022. | | | | |

| 04/25/22 | Mason, Kyle | 0.50 | 137.50 | 027 | 64544652 |
|------|------|------|------|------|------|
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL NOTICE OF HEARING. | | | | |

| 04/26/22 | Mason, Kyle | 0.80 | 220.00 | 027 | 64544925 |
|------|------|------|------|------|------|
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 26, 2022 AT 10:00 A.M (MORITT HOCK) FOR P DIDONATO; ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 26, 2022 AT 10:00 A.M. | | | | |

| 05/02/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64644831 |
|------|------|------|------|------|------|
| | REVIEW PROPOSED ORDER RE 10TH INTERIM FEE APP. | | | | |

| 05/02/22 | Litz, Dominic | 1.50 | 1,612.50 | 027 | 64575825 |
|------|------|------|------|------|------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO INQUIRY RE: PREFERENCE RETENTION. | | | | |
| 05/03/22 | Litz, Dominic | 0.50 | 537.50 | 027 | 64575862 |
| | RESPOND TO INQUIRY RE: INTERIM FEE APPLICATIONS. | | | | |
| 05/04/22 | Litz, Dominic | 2.00 | 2,150.00 | 027 | 64639551 |
| | ANALYZE MECHANICS OF INTERIM COMPENSATION PROCEDURE FOR DELOITTE (0.9); ANALYZE INQUIRY RE: EXPERTS (1.1). | | | | |
| 05/05/22 | Litz, Dominic | 1.80 | 1,935.00 | 027 | 64639405 |
| | PREPARE EMAIL MEMO RE: LITIGATION EXPERTS. | | | | |
| 05/06/22 | Litz, Dominic | 0.20 | 215.00 | 027 | 64639376 |
| | ANALYZE PROCESS FOR RETAINING LITIGATION EXPERTS. | | | | |
| 05/09/22 | Litz, Dominic | 0.50 | 537.50 | 027 | 64658550 |
| | REVIEW M3 FEE STATEMENT. | | | | |
| 05/10/22 | Litz, Dominic | 0.90 | 967.50 | 027 | 64658446 |
| | REVIEW M3 FEE STATMENT (0.2); REVISE DELOITTE FEE STATEMENT AND FEE APPS (0.7). | | | | |
| 05/11/22 | Litz, Dominic | 0.70 | 752.50 | 027 | 64658523 |
| | PREPARE AND FILE M3 FEE STATEMENT (0.2); PREPARE AND FILE DELOITTE FEE STATEMENT AND INTERIM FEE APPS (0.5). | | | | |
| 05/11/22 | Mason, Kyle | 1.40 | 385.00 | 027 | 64650418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE FORTY-THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF APRIL 1, 2022 THROUGH APRIL 30, 2022 (ECF NO. 10435); ASSIST WITH PREPARATION, FILE AND SERVE FOURTH INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM NOVEMBER 1, 2019 THROUGH MARCH 31, 2020 [ECF NO. 10433] AND FIFTH INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM APRIL 1, 2020 THROUGH DECEMBER 31, 2021 [10434]; ASSIST WITH PREPARATION, FILE AND SERVE FOURTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH DECEMBER 31, 2021 [ECF NO. 10431] FOR D. LITZ. | | | | |
| 05/16/22 | Peene, Travis J. | 0.20 | 58.00 | 027 | 64709750 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 05/18/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64705138 |
| | CORRESPONDENCE RE PROPOSED ORDER FOR 10TH INTERIM FEE APP. | | | | |
| 05/19/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 64705130 |
| | PREPARE AND CIRCULATE PROPOSED ORDER RE: 10TH INTERIM FEE APP. | | | | |
| 05/19/22 | Peene, Travis J. | 0.60 | 174.00 | 027 | 64710132 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 05/20/22 | Peene, Travis J. | 0.20 | 58.00 | 027 | 64710368 |
| | ASSIST WITH PREPARATION OF TENTH ORDER APPROVING PROFESSIONAL INTERIM FEE APPLICATIONS. | | | | |
| 05/27/22 | Marcus, Jacqueline | 0.10 | 159.50 | 027 | 64762306 |
| | E-MAIL T. DALUZ RE: HEARING. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **14.50** | **$12,054.50** | | |
| **Other Professionals:** | | | | | |
| 05/03/22 | Peene, Travis J. | 1.60 | 464.00 | 028 | 64598470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-SECOND MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022 [ECF NO. 10422]. | | | | |
| 05/31/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64773320 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **2.60** | **$2,189.00** | | |
| 05/18/22 | DiDonato, Philip | 0.40 | 430.00 | 030 | 64705102 |
| | CORRESPONDENCE WITH M3 RE 507B CLAIMS. | | | | |
| 05/25/22 | Fail, Garrett | 0.20 | 345.00 | 030 | 64765089 |
| | CONFER WITH E. FOX RE SECOND LIEN CLAIMS. | | | | |
| 05/26/22 | Fail, Garrett | 0.40 | 690.00 | 030 | 64764794 |
| | ANALYSIS AND EMAIL WITH E. FOX RE: CLAIMS. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **1.00** | **$1,465.00** | | |
| 05/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64545463 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/02/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64562980 |
| | REVIEW DRAFT LETTER AGREEMENT RE: TAX ISSUES. | | | | |
| 05/02/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64555639 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/03/22 | Behl-Remijan, Eric D. | 0.80 | 1,048.00 | 031 | 64576696 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES. | | | | |
| 05/04/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64582281 |
| | REVIEW NEW DRAFT OF TAX LETTER. | | | | |
| 05/04/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64582801 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/05/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64596118 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/06/22 | Fail, Garrett | 3.00 | 5,175.00 | 031 | 64603517 |
| | REVIEW AND REVISE OBJECTION TO TEXAS TAX CLAIM (2.5); CALL WITH AKERMAN (D OTERO RE SAME) (.5). | | | | |
| 05/09/22 | Fail, Garrett | 1.50 | 2,587.50 | 031 | 64649692 |
| | REVISE DRAFT OBJECTION TO TEXAS CLAIMS. | | | | |
| 05/09/22 | Litz, Dominic | 2.20 | 2,365.00 | 031 | 64658575 |
| | REVISE TEXAS TAX OMNIBUS OBJECTION. | | | | |
| 05/10/22 | Litz, Dominic | 0.70 | 752.50 | 031 | 64658435 |
| | REVIEW NC TAX CLAIM SETTLEMENT. | | | | |
| 05/11/22 | Litz, Dominic | 1.00 | 1,075.00 | 031 | 64658383 |
| | RESEARCH RE: CLAIM ESTIMATION FOR TX T2X. | | | | |
| 05/12/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 64649816 |
| | CALL WITH AKERMAN AND M3 (MURPHY, KORYCKI) RE TEXAS CLAIMS. | | | | |
| 05/12/22 | Litz, Dominic | 0.50 | 537.50 | 031 | 64658458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: MOTION TO ESTIMATE TX T2X CLAIM. | | | | |
| 05/13/22 | Okada, Tyler | 0.20 | 55.00 | 031 | 64650469 |
| | CONDUCT RESEARCH RE: MOTION TO ESTIMATE. | | | | |
| 05/13/22 | Mason, Kyle | 0.70 | 192.50 | 031 | 64650796 |
| | RESEARCH RE: MOTION TO ESTIMATE. | | | | |
| 05/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 031 | 64710044 |
| | REVIEW AND COMMENT ON OBJECTION TO TAX CLAIM. | | | | |
| 05/17/22 | Fail, Garrett | 1.50 | 2,587.50 | 031 | 64709736 |
| | REVIEW AND COMMENT ON OBJECTION TO TEXAS TAX CLAIM. | | | | |
| 05/18/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 64710202 |
| | REVIEW AND PROVIDE COMMENTS TO OBJECTION TO TEXAS TAX CLAIMS. | | | | |
| 05/19/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 64701517 |
| | ANALYZE FOREIGN TAX ISSUES. | | | | |
| 05/21/22 | Fail, Garrett | 0.10 | 172.50 | 031 | 64710037 |
| | REVIEW AND COMMENT ON OBJECTION TO TEXAS TAX CLAIM. | | | | |
| 05/27/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64757004 |
| | ANALYZE FOREIGN TAX ISSUES. | | | | |
| 05/27/22 | Stauble, Christopher A. | 0.30 | 148.50 | 031 | 64827400 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SERVE NOTICE OF HEARING ON DEBTORS' (A) OBJECTION TO CLAIM 26186 OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS, AND (B) MOTION FOR TURNOVER OF PROPERTY OF THE ESTATE AND APPLICATION OF FUNDS OWED TO DEBTORS IN SATISFACTION OF CLAIMS 20615, 26368, 20373, AND 20614, OR, IN THE ALTERNATIVE, (C) MOTION FOR AN ORDER, PURSUANT TO SECTIONS 105(A) AND 502(C) OF THE BANKRUPTCY CODE, ESTIMATING CLAIMS. | | | | |
| 05/31/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 64774084 |
| | CONFERENCE AND CORRESPONDENCE WITH CLEARY TAX. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **19.00** | **$26,155.50** | | |
| 04/29/22 | Okada, Tyler | 0.30 | 82.50 | 033 | 64544579 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED APRIL 2, 2022 [ECF NO. 10416]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.30** | **$82.50** | | |
| **Total Fees Due** | | **224.10** | **$285,645.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/22 | Lovric, Margaret | 0.90 | 621.00 | 001 | 64789858 |
| | RESEARCH IN CONNECTION WITH EXPUNGEMENT OF LATE-FILED PROOFS OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 06/01/22 | Lovric, Margaret | 1.10 | 759.00 | 001 | 64804599 |
| | RESEARCH IN CONNECTION WITH EXPUNGEMENT OF LATE-FILED PROOFS OF ADMINISTRATIVE EXPENSE CLAIMS (0.6); EMAILS WITH P. DIDONATO RE: SAME (0.5). | | | | |
| 06/01/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 001 | 65118904 |
| | CONFER WITH M3 RE: CROWN EQUIPMENT (.30); REVIEW DUMAS CLAIM AND CALL WITH DUMAS RE: SAME (.30). | | | | |
| 06/02/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 64813816 |
| | CORRESPONDENCE RE: INFORMAL RESPONSES TO 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| 06/02/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 64826211 |
| | DRAFT EMAIL TO CROWN COUNSEL AND DRAFT SETTLEMENT OFFER. | | | | |
| 06/02/22 | Stauble, Christopher A. | 0.60 | 297.00 | 001 | 64972068 |
| | ASSIST WITH PREPARATION OF REVISED PROPOSED ORDER RE: 44TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 06/03/22 | DiDonato, Philip | 0.60 | 645.00 | 001 | 64813803 |
| | CORRESPONDENCE WITH CLAIMANTS RE: 46TH AND 47TH OMNI OBJECTION. | | | | |
| 06/06/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 64836018 |
| | REVISE 44TH OMNIBUS AMENDED ORDER AND SEND SAME TO CHAMBERS. | | | | |
| 06/07/22 | DiDonato, Philip | 0.90 | 967.50 | 001 | 64841003 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNIBUS CLAIM OBJECTIONS. | | | | |
| 06/07/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 64865996 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. MINISIAN RE: ADMINISTRATIVE EXPENSE CLAIM FOR BENEFITS UNDER THE RETIREE GROUP LIFE INSURANCE PLAN. | | | | |
| 06/08/22 | DiDonato, Philip | 0.20 | 215.00 | 001 | 64851673 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTIONS TO RETIREE CLAIMS. | | | | |
| 06/09/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64868788 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| 06/09/22 | Lovric, Margaret | 0.50 | 345.00 | 001 | 64871335 |
| | CALLS WITH SEARS ADMIN CLAIM HOLDERS RE: QUESTIONS RE: THE UPCOMING HEARING AND THE STATUS OF THEIR CLAIMS (0.5). | | | | |
| 06/10/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 64883729 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 06/10/22 | Lovric, Margaret | 0.50 | 345.00 | 001 | 64886657 |
| | CALLS WITH SEARS CLAIMANTS RE: QUESTIONS ABOUT THE UPCOMING CLAIMS HEARING. | | | | |
| 06/13/22 | DiDonato, Philip | 1.10 | 1,182.50 | 001 | 64934418 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTION. | | | | |
| 06/13/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 64934422 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 06/13/22 | Lovric, Margaret | 0.40 | 276.00 | 001 | 64909798 |
| | CALLS WITH SEARS CLAIMANTS RE: QUESTIONS ABOUT UPCOMING CLAIMS HEARING (0.4). | | | | |
| 06/13/22 | Peene, Travis J. | 0.30 | 87.00 | 001 | 64945706 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL RE: DEBTORS' 40TH OMNIBUS OBJECTION TO POCS. | | | | |
| 06/14/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 64918858 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DEBTORS' 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 06/14/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 001 | 64940603 |
| | REVIEW SUPPORTING DOCUMENTS FOR COLONIAL PROPERTIES ADMIN CLAIM. | | | | |
| 06/14/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 64916249 |
| | CALL WITH YANKOWSKY RE: QUESTIONS RE: UPCOMING CLAIMS HEARING. | | | | |
| 06/15/22 | DiDonato, Philip | 0.80 | 860.00 | 001 | 64924711 |
| | CORRESPONDENCE RE: DEBTORS' 46TH AND 47TH OMNIBUS OBJECTIONS TO CLAIMS (0.4); REVIEW AND SUMMARIZE CORRESPONDENCE FORM KINGDOM SEEKERS RE: ADMIN PRIORITY CLAIM (0.4). | | | | |
| 06/15/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 64940584 |
| | CIRCULATE SUPPORT DOCUMENTS RE: COLONIAL PROPERTIES ADMIN CLAIM TO CLEARY. | | | | |
| 06/15/22 | Lovric, Margaret | 1.10 | 759.00 | 001 | 64925048 |
| | CALLS WITH P. DIDONATO TO DISCUSS DRAFT RESPONSE TO KINGDOM SEEKERS MOTION (0.1); REVIEW KINGDOM SEEKERS MOTION (0.3); DRAFT OBJECTION TO KINGDOM SEEKERS MOTION (0.7). | | | | |
| 06/16/22 | DiDonato, Philip | 0.90 | 967.50 | 001 | 64934381 |
| | CORRESPONDENCE RE: EXHIBITS TO 46TH AND 47TH OMNI OBJECTION CNOS; CORRESPONDENCE RE: INFORMAL OBJECTIONS RECEIVED TO THE SAME. | | | | |
| 06/16/22 | Lovric, Margaret | 0.70 | 483.00 | 001 | 64929422 |
| | DRAFT OBJECTION TO MOTION FOR RECONSIDERATION FILED BY KINGDOM SEEKERS (0.7). | | | | |
| 06/16/22 | Okada, Tyler | 0.60 | 165.00 | 001 | 64980695 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION RE: FORTY-SIXTH AND FORTY-SEVENTH OMNIBUS OBJECTIONS. | | | | |
| 06/17/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64934376 |
| | FINALIZE AND FILE CNOS FOR 46TH AND 47TH OMNI OBJECTIONS. | | | | |
| 06/17/22 | Lovric, Margaret | 1.00 | 690.00 | 001 | 64939186 |
| | DRAFT OBJECTION TO KINGDOM SEEKERS MOTION. | | | | |
| 06/17/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 64945659 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS) [ECF NO. 10492] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) [ECF NO. 10493] (0.3). | | | | |
| 06/17/22 | Okada, Tyler | 0.50 | 137.50 | 001 | 64980715 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF CERTIFICATES OF NO OBJECTION RE: FORTY-SIXTH AND FORTY-SEVENTH OMNIBUS OBJECTIONS. | | | | |
| 06/18/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64934395 |
| | REVIEW AND COMMENT ON OBJECTION TO KINGDOM SEEKERS MOTION. | | | | |
| 06/20/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 64977043 |
| | REVIEW AND COMMENT ON RESPONSE TO KINGDOM SEEKERS MOTION. | | | | |
| 06/21/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 64990068 |
| | REVIEW AND REVISE DRAFT OBJECTION TO KINGDOM SEEKERS. | | | | |
| 06/21/22 | DiDonato, Philip | 1.20 | 1,290.00 | 001 | 64972421 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE AND FILE RESPONSE TO KINGDOM SEEKERS MOTION (0.6); FINALIZE AND SUBMIT TO CHAMBERS FINAL VERSIONS OF ORDERS FOR 46TH AND 47TH OMNI OBJECTIONS (0.6). | | | | |
| 06/21/22 | Lovric, Margaret | 0.70 | 483.00 | 001 | 64961647 |
| | EMAILS WITH P. DIDONATO RE: CALLS FROM SEARS LIFE INSURANCE CLAIMANTS (0.2); REVISE OBJECTION TO KINGDOM SEEKERS' MOTION IN PREPARATION FOR FILING (0.5). | | | | |
| 06/21/22 | Peene, Travis J. | 1.40 | 406.00 | 001 | 64982520 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL (0.7); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) [ECF NO. 10493] TO CHAMBERS FOR REVIEW/APPROVAL (0.7). | | | | |
| 06/22/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 64972385 |
| | CORRESPONDENCE RE: 46TH AND 47TH OMNI OBJECTIONS (0.3); CORRESPONDENCE RE: KINGDOM SEEKERS CLAIM (0.4). | | | | |
| 06/22/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 001 | 65037817 |
| | SETTLEMENT COMMUNICATIONS WITH COUNSEL FOR CROWN EQUIPMENT. | | | | |
| 06/23/22 | DiDonato, Philip | 0.60 | 645.00 | 001 | 64967826 |
| | REVIEW CLAIMS REPORT FROM KROLL RE: 29TH OMNI OBJECTION AND CORRESPONDENCE RE: SAME. | | | | |
| 06/27/22 | Stauble, Christopher A. | 0.40 | 198.00 | 001 | 65056380 |
| | ASSIST WITH PREPARATION OF PROPOSED REVISE 44TH OMNIBUS OBJECTION ORDER (.2); COORDINATE WITH CHAMBERS RE: REVISE 44TH OMNIBUS OBJECTION TO CLAIMS (.2). | | | | |
| 06/27/22 | Peene, Travis J. | 0.50 | 145.00 | 001 | 65038158 |
| | ASSIST WITH PREPARATION OF REVISE ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) [ECF NO. 9444] FOR CHAMBERS REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/29/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65056258 |
| | CORRESPONDENCE RE: RETIREE CLAIMANTS AND INQUIRIES RE: ENTERED ORDERS. | | | | |
| 06/30/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65056228 |
| | CORRESPONDENCE RE: RETIREE CLAIMS AND INQUIRIES RE: ENTERED ORDERS. | | | | |
| 06/30/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65036080 |
| | CALL WITH SEARS LIFE INSURANCE CLAIMANT RE: CLAIMS PAYMENT. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **26.50** | **$22,158.50** | | |
| 04/20/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64469705 |
| | REVIEW BLUE CROSS BLUE SHIELD CLAIMS ISSUE. | | | | |
| 06/01/22 | Guthrie, Hayden | 0.40 | 500.00 | 003 | 64798533 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/01/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64815018 |
| | TELECONFERENCE WITH V. PEO RE: RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 06/03/22 | Guthrie, Hayden | 0.80 | 1,000.00 | 003 | 64813314 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/06/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64832884 |
| | REVIEW CLAIMS ASSIGNMENT CAPITAL NDA. | | | | |
| 06/06/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64838332 |
| | RESEARCH RE: COMMON-INTEREST PRIVILEGE UNDER NEW YORK LAW AND IN CONNECTION POTENTIAL SALE OF CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64842409 |

REVIEW CLAIMS ASSIGNMENT NDA.

| 06/07/22 | Crozier, Jennifer Melien Brooks | 0.90 | 1,125.00 | 003 | 64845925 |

REVIEW TRANSFORM NOTICE OF APPEAL OF DISTRICT COURT ORDER AFFIRMING BANKRUPTCY COURT ORDER GRANTING THIRD MOTION TO ENFORCE; DRAFT AND RESPOND TO RELATED CORRESPONDENCE, INCLUDING TO FINANCIAL ADVISOR AND RESTRUCTURING COMMITTEE; CONDUCT TARGETED REVIEW OF APPELLATE AND LOCAL RULES RELATING TO TIMING OF APPEAL; REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM.

| 06/08/22 | Crozier, Jennifer Melien Brooks | 1.10 | 1,375.00 | 003 | 64854748 |

REVIEW CORRESPONDENCE RE: POTENTIAL SALE OF ESTATE CLAIMS AND RELATED NEGOTIATION AND EXECUTION OF COMMON-INTEREST AGREEMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE RE: RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND REVIEW CORRESPONDENCE TO/FROM M-3 RE: CORRESPONDENCE FROM ORACLE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: PLAN FOR RESPONSE TO TRANSFORM APPEAL OF DISTRICT COURT ORDER AFFIRMING BANKRUPTCY COURT ORDER GRANTING THIRD MOTION TO ENFORCE (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: STATUS OF RECOVERY OF SERITAGE REIMBURSEMENT FUNDS (.3).

| 06/09/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64882488 |

REVIEW DOCKETING NOTICE OF TRANSFORM APPEAL TO SECOND CIRCUIT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARE OPPOSITION TO TRANSFORM APPEAL (.2); TELECONFERENCE WITH G. FAIL, J. FRIEDMANN, AND M-3 RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2).

| 06/09/22 | Peene, Travis J. | 1.10 | 319.00 | 003 | 64886226 |

ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS THIRD MOTION TO ENFORCE AND RELATED PLEADINGS/DISTRICT COURT PLEADINGS.

| 06/10/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 003 | 64882468 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE (.2); TELECONFERENCE WITH COUNSEL FOR ORACLE CONCERNING RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIM (.3); DRAFT EMAIL SUMMARIZING SUBSTANCE OF DISCUSSION WITH COUNSEL FOR ORACLE (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64922688 |
| | FINALIZE ACKNOWLEDGMENT AND NOTICE OF APPEARANCE FORMS AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE; TELECONFERENCE WITH COUNSEL FOR TRANSFORM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM; DRAFT CORRESPONDENCE TO COUNSEL FOR ORACLE RE: RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/15/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64928737 |
| | REVIEW AND APPROVE ACKNOWLEDGEMENTS AND NOTICES OF APPEARANCE FOR FILING. | | | | |
| 06/17/22 | Guthrie, Hayden | 0.50 | 625.00 | 003 | 64932720 |
| | REVIEW CLAIMS ASSIGNMENT NDA. | | | | |
| 06/17/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64942239 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM APPEAL FILINGS AND DEADLINES (.2). | | | | |
| 06/20/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64952160 |
| | TELECONFERENCE WITH COUNSEL FOR ORACLE RE: POTENTIAL RESOLUTION OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); PREPARE CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO RESOLVING ORACLE ADMINISTRATIVE-EXPENSE CLAIM IN LIGHT OF TELECONFERENCE WITH COUNSEL FOR ORACLE (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1). | | | | |
| 06/21/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 64952129 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT PROPOSAL TO BE MADE TO TRANSFORM RELATING TO ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT CORRESPONDENCE RE: REVIEW TRANSFORM APPEAL FILINGS (.2). | | | | |
| 06/22/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64990766 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND TRANSFORM APPEAL. | | | | |
| 06/23/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 64990666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND TRANSFORM APPEAL. | | | | |
| 06/24/22 | Guthrie, Hayden | 1.00 | 1,250.00 | 003 | 64970816 |
| | REVIEW MAURITIUS ACCOUNTS; RESPOND TO DELOITTE QUESTIONS RE: MAURITIUS. | | | | |
| 06/24/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64990648 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND TRANSFORM APPEAL. | | | | |
| 06/28/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65024877 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: NEGOTIATIONS WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/29/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65025146 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: NEGOTIATIONS WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 06/30/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65032681 |
| | DRAFT CORRESPONDENCE TO S. O'NEAL CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **12.10** | **$14,069.00** | | |
| 06/02/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64813805 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/06/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64839198 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/08/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64851669 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64883262 |
| | CORRESPONDENCE RE: RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/13/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64934423 |
| | REVIEW AND DRAFT AUTO STAY LETTER. | | | | |
| 06/13/22 | Lovric, Margaret | 1.20 | 828.00 | 004 | 64909832 |
| | CALL WITH P. DIDONATO RE: DRAFT STAY LETTER (0.2); DRAFT STAY LETTER IN RESPONSE TO SETTLEMENT DEMAND FROM CLAIMANT DEVAN TAYLOR (0.8): EMAILS WITH P. DIDONATO RE: SAME (0.2). | | | | |
| 06/14/22 | Lovric, Margaret | 0.20 | 138.00 | 004 | 64916337 |
| | REVISE DRAFT STAY LETTER RE: TAYLOR SETTLEMENT DEMAND (0.2). | | | | |
| 06/15/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64924800 |
| | FINALIZE AND MAIL STAY LETTERS RE: TAYLOR AND WESTON CLAIMS. | | | | |
| 06/17/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 64934382 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/20/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64977000 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY TRACKER (0.2). | | | | |
| 06/21/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64972428 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/22/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 64972384 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/23/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 64967797 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65056262 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/30/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 65056229 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **5.60** | **$5,481.00** | | |
| 06/01/22 | DiDonato, Philip | 0.40 | 430.00 | 007 | 64795585 |
| | REVIEW AND SUMMARIZE MATERIAL TERMS OF INSURANCE ORDER FOR INTERNAL DISTRIBUTION. | | | | |
| 06/01/22 | DiDonato, Philip | 0.50 | 537.50 | 007 | 64795615 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/02/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64823106 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/07/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64948139 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/09/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64948119 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/14/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 64983836 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/15/22 | Fail, Garrett | 0.70 | 1,207.50 | 007 | 64937935 |
| | EMAILS AND ATTENTION TO WIP, INCLUDING AGENDAS (.3); CALL WITH B. GRIFFITH RE: FAEGRE BIDDLE (.1); REVIEW RECENT FILINGS/OBJECTIONS/MOTIONS (.3). | | | | |
| 06/16/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64983580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/21/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 64980906 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO KINGDOM SEEKERS' MOTION TO BE LISTED AS A PRIORITY DEBT. | | | | |
| 06/21/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64995819 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/22/22 | Stauble, Christopher A. | 0.20 | 99.00 | 007 | 65033883 |
| | COORDINATE WTH CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (ALLOWING RECENTLY DECEASED CLASS MEMBER CLAIMS). | | | | |
| 06/23/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64995676 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/28/22 | Fail, Garrett | 1.30 | 2,242.50 | 007 | 65026585 |
| | CALL WITH W. MURPHY AND B. GRIFFITH RE: BLUE CROSS BLUE SHIELD. (1); EMAILS RE: OTHER OPEN ITEMS WITH MURPHY AND GRIFFITH. (.3). | | | | |
| 06/28/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65069125 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/30/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65069242 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **5.20** | **$5,094.00** | | |
| 05/23/22 | Descovich, Kaitlin | 0.30 | 375.00 | 010 | 64728761 |
| | ATTENTION TO SEC FILINGS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/22 | Descovich, Kaitlin | 0.70 | 875.00 | 010 | 64740615 |
| | REVIEW AND RESPOND TO SEC CORRESPONDENCE. | | | | |
| 05/26/22 | Descovich, Kaitlin | 0.30 | 375.00 | 010 | 64751278 |
| | REVIEW AND RESPOND TO SEC CORRESPONDENCE. | | | | |
| 05/27/22 | Descovich, Kaitlin | 0.30 | 375.00 | 010 | 64764603 |
| | REVIEW AND RESPOND TO SEC CORRESPONDENCE. | | | | |
| 06/17/22 | Descovich, Kaitlin | 0.40 | 500.00 | 010 | 64945169 |
| | ATTENTION TO SEC MATTERS. | | | | |

**SUBTOTAL TASK 010 - Corporate Governance:**   **2.00**   **$2,500.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64470398 |
| | REVIEW ISSUES ON CLASS ACTION CLAIM AND CORRESPONDENCE ON SAME. | | | | |
| 06/14/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64918363 |
| | REVIEW ISSUES FROM G. FAIL RE: EEOC FILINGS, REVIEW REQUIREMENTS AND RESPOND TO SAME. | | | | |
| 06/21/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64953045 |
| | REVIEW ISSUES ON MAURITIUS FINANCIALS AND PENSION PLAN AND PBGC NOTES AND CORRESPONDENCE ON SAME (0.3). | | | | |

**SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):**   **0.90**   **$1,170.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64818846 |
| | ANALYSIS RE: OPEN WIP ITEMS AND UPDATES (.5); MEET WITH WEIL RESTRUCTURING ASSOCIATE TEAM RE: SAME (.5); ANALYSIS RE: TERM SHEET AND CALL WITH B. GLUEKSTEIN RE: MEDIATION AND EMAIL TO DIRECTORS RE: SAME (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/22 | DiDonato, Philip | 0.50 | 537.50 | 018 | 64795612 |
| | ATTEND TEAM MEETING. | | | | |
| 06/01/22 | Hwang, Angeline Joong-Hui | 0.50 | 565.00 | 018 | 64827544 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 06/01/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 018 | 64793385 |
| | MEET WITH TEAM TO DISCUSS OUTSTANDING POINTS (.70); DISCUSS SAME WITH D. LITZ (.10). | | | | |
| 06/02/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64818796 |
| | ATTENTION TO WIP AND OPEN OBJECTIONS AND MOTIONS. | | | | |
| 06/06/22 | Fail, Garrett | 5.70 | 9,832.50 | 018 | 64886967 |
| | CALLS WITH MEDIATORS AND R. SCHROCK RE: SETTLEMENT PROPOSALS AND STRATEGY (1.0); CALL WITH MEDIATORS AND E. MORIBITO AND FOLLOW UP WITH R. SCHROCK RE: SAME (1.1); CALL WITH A. CARR AND W. TRANSIER WITH W. SCHROCK (.4); CALLS WITH MEDIATORS WITH R. SCHROCK AND FOLLOW UP WITH A. CARR (.8); CALL WITH TRANSIER (.2); EMAILS WITH PARTIES (.2); CALL WITH A. CARR (.2); CALL WITH CARR, TRANSIER AND MEDIATORS WITH SCHROCK (.7); CALL WITH CARR (.1); CORRESPONDENCE WITH MEDIATION PARTIES (.5); ANALYSIS RE: SETTLEMENT PARAMETERS (.5). | | | | |
| 06/07/22 | Silbert, Gregory | 0.40 | 570.00 | 018 | 64848416 |
| | EMAILS RE: 2L 507(B) CLAIMS, MEDIATION (.4). | | | | |
| 06/07/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64887236 |
| | CALL WITH W. TRANSIER RE: NEGOTIATIONS (.3); EMAILS RE: SAME WITH DEBTORS TEAM (.2); CALL WITH MEDIATORS AND DEFENDANTS AND MORIBITO (.5); EMAILS WITH DIRECTORS AND M3 RE: SAME (.5). | | | | |
| 06/07/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64888064 |
| | TEND TO MATTERS RELATED TO POTENTIAL SETTLEMENT. | | | | |
| 06/08/22 | Silbert, Gregory | 0.80 | 1,140.00 | 018 | 64866911 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: MEDIATION OF 507(B) CLAIMS. | | | | |
| 06/08/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64887012 |
| | CALLS WITH R. SCHROCK, M. MEGHJI, AND W. MURPHY RE: NEGOTIATIONS (1.0); EMAILS RE: SAME (.2). | | | | |
| 06/08/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64887461 |
| | CALLS WITH MEDIATORS. | | | | |
| 06/09/22 | Fail, Garrett | 4.60 | 7,935.00 | 018 | 64886928 |
| | PREPARE AND ANALYZE MATERIALS FOR INDEPENDENT DIRECTORS IN CONNECTION WITH MEDIATION NEGOTIAIONS; CONTEMPORANEOUS CONFERS WITH R. SCHROCK, W. MURPHY, AND CALL TO J. EISEN (2.5); CALL WITH INDEPENDENT DIRECTORS RE: SAME (.5); CALL WITH S. BRAUNER RE: PBGC (.5); AND EMAILS RE: SETTLEMENT PROPOSAL DRAFTS WITH R. SCHROCK (.8); CALL WITH W. TRANSIER (.2); AND EMAIL TO R. SCHROCK (.1); RE: SAME. | | | | |
| 06/09/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 64887280 |
| | EMAILS RE: WIP, INCLUDING WITH SECURED CREDITORS AND M3. | | | | |
| 06/09/22 | DiDonato, Philip | 0.30 | 322.50 | 018 | 64868793 |
| | REVIEW AND SUMMARIZE PLAN TERMS RE: LIQUIDATING TRUST. | | | | |
| 06/10/22 | Fail, Garrett | 1.70 | 2,932.50 | 018 | 64887053 |
| | EMAILS WITH R. SCHROCK, INDEPENDENT DIRECTORS AND MEDIATORS AND CALLS WITH W. MURPHY RE: SAME. | | | | |
| 06/10/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 64888155 |
| | CALLS WITH MEDIATORS AND CLIENTS. | | | | |
| 06/13/22 | Fail, Garrett | 1.90 | 3,277.50 | 018 | 64938062 |
| | ATTENTION TO WIP AND EMAILS RE: MEDIATION (.3); CALL WITH MEDIATORS, ADMIN CLAIMS REP, DEFENDANTS AND FOLLOW UPS WITH R. SCHROCK AND EMAILS TO PARTIES (1.3); CONFER WITH W. MURPHY RE: UPDATES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/22 | Silbert, Gregory | 0.40 | 570.00 | 018 | 64918666 |
| | CONF. WITH R. SCHROCK RE: 507(B) SETTLEMENT ISSUES (.2); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 06/14/22 | Singh, Sunny | 4.50 | 7,177.50 | 018 | 64916169 |
| | INTERNAL CONFERENCE RE: MEDIATION (.4); PARTICIPATE IN CALL WITH MEDIATORS (.5); FOLLOW UP RESEARCH RE: SAME (3.6). | | | | |
| 06/14/22 | Fail, Garrett | 4.10 | 7,072.50 | 018 | 64938054 |
| | EMAILS WITH B. TRANSIER AND A. CARR (.2); CALL WITH J. CHAPMAN AND J. EISEN (.5); CALL WITH MEDIATORS AND DEFENDANTS AND FOLLOW UP WITH R. SCHROCK (1); CONFER WITH R. SCHROCK AND S. SINGH RE: SAME (.1); EMAILS AND ANALYSIS RE: MEDIATION PROPOSALS (1); CALL WITH W. MURPHY AND B. GRIFFITH RE: MEDIATION PROPOSALS (.5); CALL WITH MEDIATORS, R. SCHROCK, S. SINGH AND EMAIL TO MEDIATION PARTIES (.6); CALL WITH W. MURPHY RE: SERITAGE (.1); RESPOND TO VARIOUS CASE EMAILS (.1). | | | | |
| 06/14/22 | Schrock, Ray C. | 2.40 | 4,680.00 | 018 | 64946753 |
| | ATTEND MEDIATION SESSIONS. | | | | |
| 06/14/22 | DiDonato, Philip | 0.60 | 645.00 | 018 | 64918846 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: 2L DEBT CLAIMS. | | | | |
| 06/15/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64937986 |
| | ANALYSIS RE: SETTLEMENT CONDITIONS. (.3); CALL WITH W. MURPHY AND B. GRIFFITH RE: SAME. (.3); CALL WITH MEDIATORS, DEFENDANTS AND ADMIN REP. (.4); EMAILS WITH P. ANKER AND M3 RE: TRANSFORM. (.5). | | | | |
| 06/15/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64946797 |
| | ATTEND MEDIATION DISCUSSIONS. | | | | |
| 06/16/22 | Fail, Garrett | 1.40 | 2,415.00 | 018 | 64938020 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH AKIN (DIZENGOFF) RE: MEDIATION WITH R. SCHROCK AND CALLS WITH JUDGE PECK AND JUDGE CHAPMAN RE: SAME. (.8); EMAIL TO AKIN RE: SAME. (.2); CONFERS WITH R. SCHROCK RE: SAME (.2); REVIEW OBJECTIONS TO FINANCING. (.2). | | | | |
| 06/16/22 | Schrock, Ray C. | 3.40 | 6,630.00 | 018 | 64946492 |
| | ATTEND MEDIATION SESSIONS AND SETTLEMENT DISCUSSIONS WITH MEDIATORS AND PLAINTIFFS (3.2); CONFERS WITH G. FAIL RE: SAME (.2). | | | | |
| 06/17/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64937994 |
| | CALL WITH A. CARR RE: STATUS OF MEDIATION. (.2); CALL WITH JUDGE PECK, R. SCHROCK, JUDGE CHAPMAN. (.4); EMAILS WITH AKIN RE: SETTLEMENT. (.3); CALL WITH S. BRAUNER RE: SAME (.2); EMAIL RE: SAME TO B GRIFFITH AND W. MURPHY. (.4). | | | | |
| 06/17/22 | Schrock, Ray C. | 2.60 | 5,070.00 | 018 | 64946453 |
| | ATTEND MEDIATION SESSIONS AND SETTLEMENT DISCUSSIONS (2.2); ATTEND CALL WITH CLIENT RE: SETTLEMENT ISSUES (0.4). | | | | |
| 06/20/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64989956 |
| | CALL WITH AKIN AND FTI WITH W. MURPHY RE: SETTLEMENT PARAMETERS AND WATERFALL. (.6); CALL WITH R. SCHROCK RE: MEDIATION UPDATE. (.1); CALLS WITH W. MURPHY AND S. BRAUNER RE: SETTLEMENT PARAMETERS AND WATERFALL UPDATES. (.3). | | | | |
| 06/20/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 64974046 |
| | REVIEW AND RESPOND TO EMAIL FROM G. FAIL RE: CONFIRMATION ORDER. | | | | |
| 06/21/22 | Fail, Garrett | 4.70 | 8,107.50 | 018 | 64989920 |
| | CALL WITH E. MORIBITO RE: MEDIATION. (.4); CONFER WITH R. SCHROCK RE: SAME. (.1); CALLS WITH BRAUNER AND MORIBITO RE: SAME. (.8); CALL WITH MEDIATORS AND DEFENDANTS (.6); AND WITH R. SCHROCK RE: SAME (.1); CALL WITH B. GRIFFITH AND W. MURPHY RE: SAME. (.5); REVIEW PROPOSAL FROM DEFENDANTS. (.2); CALL WITH MEDIATORS, DEFENDANTS, MORIBITO AND FOLLOW UP CALLS AND EMAILS WITH PARTIES, SCHROCK AND WITH S. BRAUNER AND AKIN. (2.0). | | | | |
| 06/21/22 | Schrock, Ray C. | 3.10 | 6,045.00 | 018 | 64984258 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN MEDIATOR DISCUSSIONS. | | | | |
| 06/22/22 | Fail, Garrett | 1.80 | 3,105.00 | 018 | 64990107 |
| | CALLS AND EMAILS WITH CHAMBERS AND MEDIATION PARTIES. (1); CALL WITH A. REESE RE: UPDATE. (.5); EMAILS WITH W. MURPHY AND B. GRIFFITH RE: UPDATES. (.3). | | | | |
| 06/22/22 | Schrock, Ray C. | 1.10 | 2,145.00 | 018 | 64984272 |
| | PARTICIPATE IN MEDIATOR DISCUSSIONS. | | | | |
| 06/23/22 | Fail, Garrett | 3.40 | 5,865.00 | 018 | 64990137 |
| | EMAILS AND PREP FOR CONFERENCE. (1.0); PREP CALL WITH MEDIATORS AND DEFENDANTS. (.5); CALL WITH MEDIATION PARTIES AND JUDGE (.5); CALL WITH MEDIATORS, DEFENDANTS AND MORIBITO. (.4); EMAIL AND ANALYSIS RE: SAME (.3); CALL WITH S. BRAUNER RE: MEDIATION. (.7). | | | | |
| 06/24/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64989952 |
| | EMAILS WITH W. MURPHY AND ATTENTION TO WIP, INCLUDING PREFERENCES AND OPEN MATTERS. | | | | |
| 06/24/22 | Fail, Garrett | 1.90 | 3,277.50 | 018 | 64989964 |
| | EMAILS WITH R. SCHROCK AND W. MURPHY AND MEDIATION PARTIES RE: UPDATES. (.6); CALL WITH W. MURPHY RE: SAME. (.4); CALL WITH P. DIDONATO RE: PLAN STRUCTURE. (.1); CALL WITH MEDIATORS AND DEFENDANTS. (.8). | | | | |
| 06/24/22 | Schrock, Ray C. | 2.00 | 3,900.00 | 018 | 64983606 |
| | ATTEND TO NUMEROUS COMMUNICATIONS WITH MEDIATORS RELATED TO POTENTIAL SETTLEMENT. | | | | |
| 06/24/22 | DiDonato, Philip | 0.80 | 860.00 | 018 | 64972355 |
| | REVIEW AND SUMMARIZE LIQUIDATING TRUST PROVISIONS IN PLAN FOR WEIL RESTRUCTURING COMMITTEE TEAM. | | | | |
| 06/28/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 65026580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AKIN COMMENTS TO TERM SHEET AND RELATED EMAILS. (.5); CALL WITH CHAPMAN AND EISEN WITH R. SCHROCK AND FOLLOW UP WITH R. SCHROCK. (.5); EMAILS RE: SAME. (.3); CALLS WITH AKIN AND R. SCHROCK RE: OPEN ISSUES LIST. (.8); FOLLOW UP WITH R. SCHROCK. (.2); CALL WITH J. CHAPMAN RE: UPDATES. (.2). | | | | |
| 06/28/22 | DiDonato, Philip | 1.00 | 1,075.00 | 018 | 65004621 |
| | REVIEW AND SUMMARIZE PLAN TERMS RE: 2L SECURED CLAIMS. | | | | |
| 06/29/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 65026556 |
| | CALL WITH BAKER BOTTS RE: BCBS. (.3); EMAILS WITH AKIN AND M3 RE: WATERFALL. (.2); EMAILS WITH AKIN RE: WIND DOWN. (1.0). | | | | |
| 06/29/22 | Schrock, Ray C. | 2.10 | 4,095.00 | 018 | 65064649 |
| | ATTEND MEDIATION CALLS WITH MEDIATORS AND MEDIATION PARTIES. | | | | |
| 06/30/22 | Fail, Garrett | 3.50 | 6,037.50 | 018 | 65026553 |
| | CALL WITH M. MEGHJI RE: WINDDOWN. (.5); CALL WITH W. MURPHY RE: SAME. (.2); EMAIL AKIN, CHAMBERS, AND MORIBITO RE: RETENTION OF JURISDICTION. (1.3); CALL WITH WEIL TAX RE: WINDDOWN PROVISIONS. (.3); CALL WITH N. MUNZ RE: SEARS ISRAEL BASKET NOTE. (.2); CALL WITH W. MURPHY RE: WATERFALL (.7); CONTEMPORANEOUS CALL (PARTIAL) WITH D. OTERO (AKERMAN) RE: TEXAS TAX) (.3). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **82.30** | **$142,917.00** | | |
| 06/06/22 | Stauble, Christopher A. | 0.50 | 247.50 | 019 | 64983275 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/09/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 64983638 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JUNE 29, 2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/09/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 64886623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SECOND CIRCUIT NOTICES OF ACKNOWLEDGMENT AND APPEARANCE FOR J. FRIEDMANN AND J. CROZIER. | | | | |
| 06/09/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 64886681 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA. | | | | |
| 06/10/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 64983879 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/292022 (.7); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/13/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 64984838 |
| | REVISE HEARING AGENDA FOR 6/292022 (.5); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/13/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 64945498 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING MATERIALS (1.1); ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (0.3). | | | | |
| 06/15/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65033340 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/29/2022 (.2); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/15/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 64945492 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA. | | | | |
| 06/16/22 | DiDonato, Philip | 0.30 | 322.50 | 019 | 64934385 |
| | REVIEW AND COMMENT ON HEARING AGENDA FOR JUNE OMNIBUS HEARING. | | | | |
| 06/16/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65033675 |
| | REVISE HEARING AGENDA FOR 6/29/2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/16/22 | Peene, Travis J. | 2.10 | 609.00 | 019 | 64945467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: JUNE 29, 2022 HEARING FOR CHAMBERS (1.2); ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (0.9). | | | | |
| 06/17/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 65033700 |
| | COORDINATE WITH CHAMBERS RE: TRANSITION TO JUDGE LANE. | | | | |
| 06/21/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65033598 |
| | REVISE HEARING AGENDA FOR 6/29/2022 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/21/22 | Peene, Travis J. | 2.20 | 638.00 | 019 | 64982681 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA (0.8); ASSIST WITH PREPARATION OF MATERIALS RE: JUNE 29, 2022 FOR CHAMBERS(1.4). | | | | |
| 06/22/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64982749 |
| | ASSIST WITH PREPARATION OF 06.29.2022 HEARING AGENDA. | | | | |
| 06/23/22 | Schrock, Ray C. | 3.00 | 5,850.00 | 019 | 64983736 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE. (1.5); ATTEND CHAMBERS CONFERENCE. (1.0); FOLLOW UP WITH MEDIATORS RE: SAME (.5). | | | | |
| 06/23/22 | DiDonato, Philip | 0.30 | 322.50 | 019 | 64967835 |
| | REVIEW AND COMMENT ON AGENDA FOR 6/29 OMNI HEARING. | | | | |
| 06/27/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 65056385 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAM. | | | | |
| 06/27/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65038164 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2022 HEARING AGENDA. | | | | |
| 06/28/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 65038162 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JUNE 29, 2022 ZOOM HEARING TO JULY 27, 2022. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **19.30** | **$12,175.50** | | |
| 05/02/22 | Silbert, Gregory<br>REVIEW FINAL SANTA ROSA APPEAL BRIEF. | 0.20 | 285.00 | 023 | 64569640 |
| 05/11/22 | Hwang, Angeline Joong-Hui<br>DISCUSS WITH D. LITZ RE: STUB RENT ADMIN CLAIMS FOR LANDLORDS; FOLLOW UP WITH CLEARY RE: LANDLORD ADMIN CLAIM. | 0.30 | 339.00 | 023 | 64676175 |
| 05/24/22 | Hwang, Angeline Joong-Hui<br>REVIEW APPELLANT SANTA ROSE REPLY BRIEF. | 0.30 | 339.00 | 023 | 64762666 |
| 05/25/22 | Silbert, Gregory<br>REVIEW SANTA ROSA APPEAL REPLY BRIEF (1.2); CONF. WITH TEAM RE: SAME (.5). | 1.70 | 2,422.50 | 023 | 64746216 |
| 05/25/22 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN MEETING WITH J. MARCUS, G. SILBERT, D. LESLIE, AND S. WEISS RE: APPELLANT REPLY BRIEF (0.6); REVIEW APPELLENT REPLY BRIEF (0.7). | 1.30 | 1,469.00 | 023 | 64762685 |
| 06/01/22 | Namerow, Derek<br>DRAFT DOCUMENTS AND PREPARE FOR WILLIAMSBURG CLOSING. | 2.40 | 2,712.00 | 023 | 64847953 |
| 06/02/22 | Namerow, Derek<br>PREPARE FOR WILLIAMSBURG CLOSING. | 1.50 | 1,695.00 | 023 | 64851769 |
| 06/03/22 | Namerow, Derek<br>PREPARE FOR WILLIAMSBURG CLOSING (.6); DRAFT PSA FORTAYLOR, MI AND REVIEW TITLE AND TAXES FOR SAME (1.5); UPDATE STATUS TRACKER (.1). | 2.20 | 2,486.00 | 023 | 64851738 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64911003 |
| | PREPARE FOR UPCOMING CLOSINGS FOR WILLIAMSBURG AND CHICAGO. | | | | |
| 06/07/22 | Namerow, Derek | 3.40 | 3,842.00 | 023 | 64911025 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); COMPILE SIGNATURE PACKETS (.9); DRAFT AND COMPILE CLOSING DOCUMENTS (.9); COMPUTE AND REVISE PRORATIONS FOR SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 06/08/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64910981 |
| | REVIEW TITLE DOCUMENTS FOR TAYLOR, MI (1.3); PREPARE FOR WILLIAMSBURG CLOSING AND REVIEW SETTLEMENT STATEMENT (.6). | | | | |
| 06/09/22 | Namerow, Derek | 0.60 | 678.00 | 023 | 64911057 |
| | FINALIZE CLOSING FOR WILLIAMSBURG, VA. | | | | |
| 06/10/22 | Namerow, Derek | 0.50 | 565.00 | 023 | 64924752 |
| | REVIEW STATUS OF CHICAGO AND REVIEW CHECKLIST FOR SAME. | | | | |
| 06/13/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64924840 |
| | PREPARE FOR CHICAGO CLOSING. | | | | |
| 06/14/22 | Namerow, Derek | 4.30 | 4,859.00 | 023 | 64924882 |
| | DRAFT AND FINALIZE PSA FOR TAYLOR, MI (.8); PREPARE FOR CHICAGO CLOSING (2.3); REVIEW AND REVISE TITLE INDEMNITY (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 06/15/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 64940343 |
| | COORDINATE CLOSING FOR CHICAGO. | | | | |
| 06/16/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64940281 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: CHICAGO CLOSING (.2); REVIEW INVOICES AND EMAILS FOR ASHEBORO AND ST. JOSEPH AND EMAIL RE: SAME (.6); REVIEW TITLE DOCUMENTS FOR TAYLOR, MI (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 06/17/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 64940277 |
| | SEARCH TAXES FOR TAYLOR, MI FOR PRORATIONS. | | | | |
| 06/22/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 65098149 |
| | DRAFT CLOSING DOCUMENTS FOR TAYLOR, MI. | | | | |
| 06/23/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 65098146 |
| | COORDINATE RETURN OF HOLDBACKESCROW. | | | | |
| 06/24/22 | Fail, Garrett | 0.20 | 345.00 | 023 | 64990118 |
| | CALL WITH KATTEN/STRETTO AND M3 RE: SERITAGE AMOUNTS AND PREFERENCE. | | | | |
| 06/24/22 | DiDonato, Philip | 0.50 | 537.50 | 023 | 64972356 |
| | REVIEW SERITAGE MASTER LEASE AND REJECTION STATUS. | | | | |
| 06/24/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 64974076 |
| | REVIEW AND RESPOND TO EMAIL FROM G. FAIL AND P. DIDONATO RE: SERITAGE MASTER LEASE. | | | | |
| 06/27/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 65098273 |
| | COORDINATE RETURN OF HOLDBACK ESCROW (.2); REVIEW BUYER COMMENTS TO PSA AND CHECK TITLE AND TAXES RE SAME (.6); ORDER UPDATED TITLE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/28/22 | Namerow, Derek | 0.90 | 1,017.00 | 023 | 65098235 |
| | UPDATE PSA FOR TAYLOR, MI AND UPDATE CLOSING DOCUMENTS FOR SAME. | | | | |
| 06/29/22 | Peene, Travis J. | 0.20 | 58.00 | 023 | 65038171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOAC MALL HOLDINGS V. TRANSFORM SUPREME COURT CASE NO. 21-1270 FOR A. HWANG. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **30.50** | **$34,949.00** | | |
| 06/01/22 | Peene, Travis J. | 0.60 | 174.00 | 026 | 64821578 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF FIFTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST [ECF NO. 10466]. | | | | |
| 06/03/22 | Siddiqui, Furqaan M. | 1.40 | 1,582.00 | 026 | 64836226 |
| | FOLLOW UP ON ORDINARY COURSE PROFESSIONAL LIST WITH M3; REVISE ORDINARY COURSE PROFESSIONAL LIST PER M3 COMMENTS. | | | | |
| 06/06/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 026 | 65123592 |
| | FOLLOW UP ON 15 OMNIBUS ORDINARY COURSE PROFESSIONAL LIST AND EMAIL C. STAUBLE TO FILE SAME. | | | | |
| 06/06/22 | Stauble, Christopher A. | 0.70 | 346.50 | 026 | 64983173 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING AMENDED FIFTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.10** | **$2,554.50** | | |
| 06/13/22 | Okada, Tyler | 0.30 | 82.50 | 027 | 64980896 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FORTY-FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MAY 1, 2022 THROUGH MAY 31, 2022. | | | | |
| 06/22/22 | Peene, Travis J. | 0.80 | 232.00 | 027 | 64982335 |
| | ASSIST WITH PREPARATION OF TENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/22 | Peene, Travis J. | 0.50 | 145.00 | 027 | 64982716 |
| | ASSIST WITH PREPARATION OF CO-COUNSEL TO OFFICIAL RETIREE COMMITTEE'S ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR FINAL COMPENSATION. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | **1.60** | **$459.50** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/22 | Peene, Travis J. | 1.50 | 435.00 | 028 | 64821446 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022. | | | | |
| 06/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 64938012 |
| | PREPARE INVOICE IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/23/22 | Peene, Travis J. | 0.90 | 261.00 | 028 | 64982389 |
| | ASSIST WITH PREPARATION OF WEIL'S 44TH MONTHLY FEE STATEMENT (MAY 2022). | | | | |
| 06/28/22 | Peene, Travis J. | 0.40 | 116.00 | 028 | 65038170 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022 [ECF NO. 10509]. | | | | |

| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | **3.80** | **$2,537.00** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 64545074 |
| | ANALYZE TAX ISSUES. | | | | |
| 05/02/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 64572793 |
| | EMAIL EXCHANGE WITH J. MARCUS AND E. BEHL-REMIJAN RE: TAX ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/22 | Goldring, Stuart J. <br> REVIEW AND COMMENT ON LETTER RE: TAX ISSUES. | 0.50 | 975.00 | 031 | 64579471 |
| 05/04/22 | Goldring, Stuart J. <br> REVIEW FINAL CHANGES TO TAX LETTER. | 0.10 | 195.00 | 031 | 64584792 |
| 06/01/22 | Behl-Remijan, Eric D. <br> ANALYZE NOL ISSUES. | 0.20 | 262.00 | 031 | 64803138 |
| 06/03/22 | Fail, Garrett <br> CALL WITH AKERMAN RE: TEXAS RESPONSE AND STRATEGY. | 0.50 | 862.50 | 031 | 64818862 |
| 06/06/22 | Behl-Remijan, Eric D. <br> ANALYZE NOL ISSUES. | 0.40 | 524.00 | 031 | 64833572 |
| 06/07/22 | Behl-Remijan, Eric D. <br> ANALYZE NOL ISSUES. | 0.40 | 524.00 | 031 | 64845811 |
| 06/08/22 | Goldring, Stuart J. <br> CONSIDER E. BEHL-REMIJAN EMAIL RE: TRADING ORDER, INCLUDING EMAIL EXCHANGE WITH SAME AND G. FAIL. | 0.30 | 585.00 | 031 | 64867840 |
| 06/08/22 | Behl-Remijan, Eric D. <br> ANALYZE NOL ISSUES. | 0.30 | 393.00 | 031 | 64855117 |
| 06/10/22 | Behl-Remijan, Eric D. <br> ANALYZE NOL ISSUES (.3); ANALYZE FOREIGN SUBSIDIARY ISSUES (.3). | 0.60 | 786.00 | 031 | 64878478 |
| 06/13/22 | Behl-Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 262.00 | 031 | 64906027 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 64922994 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/15/22 | Fail, Garrett | 0.60 | 1,035.00 | 031 | 64938061 |
| | CALL WITH MAURITIUS AND M. KORYCKI RE: TAX ISSUES. | | | | |
| 06/15/22 | Fail, Garrett | 1.70 | 2,932.50 | 031 | 64938090 |
| | CALLS WITH W. MURPHY AND CONTEMPORANEOUS EMAILS TO D. OTERO AND MURPHY, GRIFFITH, SCHROCK RE: TEXAS TAX OBJECTION. | | | | |
| 06/16/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64928916 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/16/22 | Fail, Garrett | 0.30 | 517.50 | 031 | 64938022 |
| | CALL WITH AKERMAN RE: TEXAS TAX NEGOTIATIONS. (.2); EMAILS RE: SAME WITH SAME. (.1). | | | | |
| 06/17/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64944867 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/21/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 64951556 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/24/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64973633 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/30/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65026919 |
| | ANALYZE LIQUIDATING TRUST TAX ISSUES. | | | | |

| SUBTOTAL TASK 031 - Tax Issues: | 8.90 | $13,713.50 | | |
|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

| **Total Fees Due** | | **201.80** | **$259,778.50** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/16/22 | Leslie, Harold David | H060 | 40947694 | 8.94 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093744910; DATE: 2/28/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY, 2022. | | | |
| 03/16/22 | Lucevic, Almir | H060 | 40947619 | 8.94 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093744910; DATE: 2/28/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY, 2022. | | | |

**SUBTOTAL DISB TYPE H060:**      **$17.88**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/09/22 | Peene, Travis J. | H071 | 40937235 | 19.58 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 767323058; DATE: 2/25/2022 - FEDEX INVOICE: 767323058 INVOICE DATE:220225TRACKING #: 289900562636 SHIPMENT DATE: 20220216 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 03/15/22 | Ellsworth, John A. | H071 | 40944111 | 17.76 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 767994335; DATE: 3/4/2022 - FEDEX INVOICE: 767994335 INVOICE DATE:220304TRACKING #: 270167625483 SHIPMENT DATE: 20220223 SENDER: JOHN ELLSWORTH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JACQUELINE MARTINDALE, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 03/29/22 | Amos, Tashica | H071 | 40956034 | 18.15 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 770242823; DATE: 3/25/2022 - FEDEX INVOICE: 770242823 INVOICE DATE:220325TRACKING #: 270949507223 SHIPMENT DATE: 20220316 SENDER: TASH AMOS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JACQUELINE MARTINDALE, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |
| 03/29/22 | Amos, Tashica | H071 | 40955979 | 18.15 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 770242823; DATE: 3/25/2022 - FEDEX INVOICE: 770242823 INVOICE DATE:220325TRACKING #: 270948787035 SHIPMENT DATE: 20220316 SENDER: TASH AMOS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATIE VAN ZUIDAM, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$73.64** |

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 03/21/22 | Callender-Wilson, Lisa | H100 | 40957791 | 72.06 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 23646843RI; DATE: 2/14/2022 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$72.06** |

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 03/07/22 | WGM, Firm | S017 | 40936156 | 0.40 |
| | DUPLICATING | | | |
| | 4 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/28/2022 TO 02/28/2022 | | | |
| 03/07/22 | Dallas, Office | S017 | 40936119 | 2.60 |
| | DUPLICATING | | | |
| | 26 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 03/01/2022 TO 03/02/2022 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$3.00** |
| 03/14/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 02/07/2022 TRANSACTIONS: 7 | S061 | 40942444 | 127.08 |
| 03/14/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 02/22/2022 TRANSACTIONS: 14 | S061 | 40942443 | 72.41 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/08/2022 TRANSACTIONS: 1 | S061 | 40950528 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/23/2022 TRANSACTIONS: 1 | S061 | 40950497 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/20/2022 TRANSACTIONS: 1 | S061 | 40950461 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/18/2022 TRANSACTIONS: 1 | S061 | 40950439 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/28/2022 TRANSACTIONS: 1 | S061 | 40950483 | 2.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/04/2022 TRANSACTIONS: 1 | S061 | 40950473 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/13/2022 TRANSACTIONS: 1 | S061 | 40950428 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/17/2022 TRANSACTIONS: 1 | S061 | 40950479 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/21/2022 TRANSACTIONS: 1 | S061 | 40950518 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/22/2022 TRANSACTIONS: 1 | S061 | 40950498 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/14/2022 TRANSACTIONS: 1 | S061 | 40950510 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/16/2022 TRANSACTIONS: 1 | S061 | 40950502 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/06/2022 TRANSACTIONS: 1 | S061 | 40950444 | 2.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/25/2022 TRANSACTIONS: 1 | S061 | 40950485 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/10/2022 TRANSACTIONS: 1 | S061 | 40950499 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/01/2022 TRANSACTIONS: 3 | S061 | 40950527 | 21.71 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/11/2022 TRANSACTIONS: 1 | S061 | 40950435 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/26/2022 TRANSACTIONS: 3 | S061 | 40950449 | 21.71 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/05/2022 TRANSACTIONS: 1 | S061 | 40950475 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/03/2022 TRANSACTIONS: 1 | S061 | 40950456 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/12/2022 TRANSACTIONS: 1 | S061 | 40950465 | 2.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/09/2022 TRANSACTIONS: 1 | S061 | 40950443 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/02/2022 TRANSACTIONS: 1 | S061 | 40950442 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/15/2022 TRANSACTIONS: 1 | S061 | 40950459 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/24/2022 TRANSACTIONS: 1 | S061 | 40950480 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/07/2022 TRANSACTIONS: 1 | S061 | 40950496 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/19/2022 TRANSACTIONS: 1 | S061 | 40950519 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/27/2022 TRANSACTIONS: 1 | S061 | 40950526 | 2.38 |
| 03/24/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958107 | 4.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/24/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958050 | 6.90 |
| 03/24/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958236 | 29.20 |
| 03/24/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958419 | 11.50 |
| 03/24/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958003 | 25.20 |
| 03/24/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958152 | 1.00 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$382.79** |
| 03/16/22 | WGM, Firm<br>DUPLICATING<br>24 PRINT(S) MADE IN NEW YORK BETWEEN 03/09/2022 TO 03/09/2022 | S117 | 40946874 | 2.40 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$2.40** |
| **TOTAL DISBURSEMENTS** | | | | **$551.77** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/13/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093800727; DATE: 3/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2022. | H060 | 40977928 | 8.36 |
| 04/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093800727; DATE: 3/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2022. | H060 | 40977820 | 7.64 |

**SUBTOTAL DISB TYPE H060:** **$16.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/16/2022 TRANSACTIONS: 1 | S061 | 40976321 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/24/2022 TRANSACTIONS: 1 | S061 | 40976336 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/10/2022 TRANSACTIONS: 1 | S061 | 40976334 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/21/2022 TRANSACTIONS: 1 | S061 | 40976280 | 2.19 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/18/2022 TRANSACTIONS: 1 | S061 | 40976228 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/13/2022 TRANSACTIONS: 1 | S061 | 40976245 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/11/2022 TRANSACTIONS: 1 | S061 | 40976291 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/22/2022 TRANSACTIONS: 1 | S061 | 40976257 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/05/2022 TRANSACTIONS: 1 | S061 | 40976230 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/12/2022 TRANSACTIONS: 1 | S061 | 40976264 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/14/2022 TRANSACTIONS: 1 | S061 | 40976224 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/06/2022 TRANSACTIONS: 1 | S061 | 40976272 | 2.19 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/17/2022 TRANSACTIONS: 1 | S061 | 40976328 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/29/2022 TRANSACTIONS: 1 | S061 | 40976285 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/19/2022 TRANSACTIONS: 1 | S061 | 40976325 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/01/2022 TRANSACTIONS: 1 | S061 | 40976312 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/08/2022 TRANSACTIONS: 1 | S061 | 40976289 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/03/2022 TRANSACTIONS: 1 | S061 | 40976214 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/27/2022 TRANSACTIONS: 1 | S061 | 40976306 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/28/2022 TRANSACTIONS: 1 | S061 | 40976294 | 2.19 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/02/2022 TRANSACTIONS: 1 | S061 | 40976278 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/15/2022 TRANSACTIONS: 1 | S061 | 40976227 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/31/2022 TRANSACTIONS: 1 | S061 | 40976265 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/23/2022 TRANSACTIONS: 1 | S061 | 40976263 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/30/2022 TRANSACTIONS: 3 | S061 | 40976300 | 19.94 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/25/2022 TRANSACTIONS: 1 | S061 | 40976225 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/04/2022 TRANSACTIONS: 1 | S061 | 40976238 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 03/07/2022 TRANSACTIONS: 1 | S061 | 40976302 | 2.19 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/09/2022 TRANSACTIONS: 1 | S061 | 40976326 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/26/2022 TRANSACTIONS: 1 | S061 | 40976269 | 2.19 |
| 04/19/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 03/20/2022 TRANSACTIONS: 1 | S061 | 40976204 | 2.19 |
| 04/20/22 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 03/23/2022 ACCOUNT 424YN6CXS | S061 | 40978852 | 133.19 |
| 04/20/22 | Litz, Dominic COMPUTERIZED RESEARCH NY LEXIS - LITZ, DOMINIC 03/24/2022 ACCOUNT 424YN6CXS | S061 | 40979342 | 63.90 |
| 04/20/22 | Litz, Dominic COMPUTERIZED RESEARCH NY LEXIS - LITZ, DOMINIC 03/16/2022 ACCOUNT 424YN6CXS | S061 | 40979177 | 63.90 |
| 04/21/22 | Leslie, Harold David COMPUTERIZED RESEARCH NY WESTLAW - LESLIE,DAVID 03/02/2022 TRANSACTIONS: 14 | S061 | 40979912 | 54.86 |
| 04/21/22 | Weiss, Sara COMPUTERIZED RESEARCH NY WESTLAW - WEISS,SARA 03/11/2022 TRANSACTIONS: 36 | S061 | 40979872 | 21.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/01/2022 TRANSACTIONS: 34 | S061 | 40979797 | 65.67 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/10/2022 TRANSACTIONS: 86 | S061 | 40979812 | 109.45 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/15/2022 TRANSACTIONS: 21 | S061 | 40980156 | 87.56 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/01/2022 TRANSACTIONS: 28 | S061 | 40980058 | 110.60 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/09/2022 TRANSACTIONS: 34 | S061 | 40979775 | 21.89 |
| 04/21/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 03/08/2022 TRANSACTIONS: 89 | S061 | 40979871 | 40.47 |
| 04/21/22 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/21/2022 TRANSACTIONS: 2 | S061 | 40980183 | 21.89 |
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/14/2022 TRANSACTIONS: 12 | S061 | 40980114 | 43.78 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/21/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 03/16/2022 TRANSACTIONS: 14 | S061 | 40980057 | 21.89 |
| 04/21/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 03/23/2022 TRANSACTIONS: 6 | S061 | 40980157 | 109.45 |
| 04/26/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988583 | 3.00 |
| 04/26/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988417 | 18.80 |
| 04/26/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988603 | 62.10 |
| 04/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988370 | 1.80 |
| 04/26/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988445 | 3.00 |
| 04/26/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988709 | 10.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022005963

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/26/22 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988611 | 0.80 |
| 04/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988646 | 89.60 |
| 04/26/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988689 | 8.50 |
| 04/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988686 | 1.60 |

**SUBTOTAL DISB TYPE S061:** $1,255.63

**TOTAL DISBURSEMENTS** $1,271.63

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/23/22 | Leslie, Harold David<br>DUPLICATING<br>PAYEE: COUNSEL PRESS INC. (46901-01); INVOICE#: 0009136282; DATE: 05/11/2022 - PRINTING AND FILING FEE. | H025 | 41009275 | 887.33 |

**SUBTOTAL DISB TYPE H025:** — **$887.33**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/23/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093846008; DATE: 4/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2022. | H060 | 41013552 | 8.19 |
| 05/23/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093846008; DATE: 4/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2022. | H060 | 41013394 | 8.60 |

**SUBTOTAL DISB TYPE H060:** — **$16.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/25/22 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 776286369; DATE: 5/20/2022 - FEDEX INVOICE: 776286369 INVOICE DATE:220520TRACKING #: 273197544113 SHIPMENT DATE: 20220516 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | H071 | 41014946 | 21.30 |

**SUBTOTAL DISB TYPE H071:** — **$21.30**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/16/22 | Namerow, Derek | H100 | 41001999 | 74.15 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86112675657; DATE: 05/11/2022 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN | | | |
| | **SUBTOTAL DISB TYPE H100:** | | | **$74.15** |
| 05/05/22 | Peene, Travis J. | H103 | 40994088 | 308.55 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5675103; DATE: 03/29/2022 - MARCH 25, 2022 HEARING TRANSCRIPT | | | |
| | **SUBTOTAL DISB TYPE H103:** | | | **$308.55** |
| 05/23/22 | WGM, Firm | S017 | 41019357 | 96.80 |
| | DUPLICATING | | | |
| | 968 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/16/2022 TO 05/16/2022 | | | |
| 05/30/22 | WGM, Firm | S017 | 41019245 | 111.60 |
| | DUPLICATING | | | |
| | 1116 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/23/2022 TO 05/23/2022 | | | |
| | **SUBTOTAL DISB TYPE S017:** | | | **$208.40** |
| 05/04/22 | Litz, Dominic | S061 | 41033995 | 20.89 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 05/04/2022 TRANSACTIONS: 5 | | | |
| 05/04/22 | Litz, Dominic | S061 | 41031449 | 36.57 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - MORRIS,EMILY 05/04/2022 TRANSACTIONS: 19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/05/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 05/05/2022 TRANSACTIONS: 3 | S061 | 41034006 | 20.89 |
| 05/12/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, SANDRA 04/27/2022 ACCOUNT 424YN6CXS | S061 | 41000635 | 259.38 |
| 05/12/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, SANDRA 04/27/2022 ACCOUNT 424YN6CXS | S061 | 41000539 | 36.18 |
| 05/12/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, SANDRA 04/27/2022 ACCOUNT 424YN6CXS | S061 | 41000796 | 67.57 |
| 05/20/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014414 | 4.50 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/09/2022 TRANSACTIONS: 1 | S061 | 41010056 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/28/2022 TRANSACTIONS: 1 | S061 | 41010070 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/04/2022 TRANSACTIONS: 1 | S061 | 41010130 | 2.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/19/2022 TRANSACTIONS: 1 | S061 | 41010099 | 2.32 |
| 05/20/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 04/22/2022 TRANSACTIONS: 85 | S061 | 41011950 | 25.71 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/29/2022 TRANSACTIONS: 1 | S061 | 41010086 | 2.32 |
| 05/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014622 | 21.90 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/02/2022 TRANSACTIONS: 1 | S061 | 41010108 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/20/2022 TRANSACTIONS: 1 | S061 | 41010110 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/05/2022 TRANSACTIONS: 1 | S061 | 41010097 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/25/2022 TRANSACTIONS: 9 | S061 | 41012314 | 25.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/22/2022 TRANSACTIONS: 9 | S061 | 41012243 | 44.00 |
| 05/20/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014307 | 0.40 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/04/2022 TRANSACTIONS: 15 | S061 | 41012554 | 88.01 |
| 05/20/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014611 | 4.20 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/30/2022 TRANSACTIONS: 5 | S061 | 41012313 | 34.08 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/08/2022 TRANSACTIONS: 7 | S061 | 41012188 | 25.71 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/30/2022 TRANSACTIONS: 1 | S061 | 41010069 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/17/2022 TRANSACTIONS: 1 | S061 | 41010076 | 2.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/03/2022 TRANSACTIONS: 1 | S061 | 41010059 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/07/2022 TRANSACTIONS: 1 | S061 | 41010087 | 2.32 |
| 05/20/22 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014620 | 4.30 |
| 05/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014578 | 3.60 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014515 | 3.70 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/21/2022 TRANSACTIONS: 1 | S061 | 41010146 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/10/2022 TRANSACTIONS: 1 | S061 | 41010111 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/27/2022 TRANSACTIONS: 1 | S061 | 41010138 | 2.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/22 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014288 | 4.00 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/07/2022 TRANSACTIONS: 5 | S061 | 41012212 | 44.00 |
| 05/20/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014407 | 5.60 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/23/2022 TRANSACTIONS: 1 | S061 | 41010060 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/16/2022 TRANSACTIONS: 1 | S061 | 41010112 | 2.32 |
| 05/20/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014682 | 2.30 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/01/2022 TRANSACTIONS: 3 | S061 | 41010090 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/06/2022 TRANSACTIONS: 2 | S061 | 41012213 | 25.71 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/20/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 04/20/2022 TRANSACTIONS: 13 | S061 | 41012555 | 51.42 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/14/2022 TRANSACTIONS: 1 | S061 | 41010066 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/15/2022 TRANSACTIONS: 3 | S061 | 41010109 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/11/2022 TRANSACTIONS: 1 | S061 | 41010151 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/08/2022 TRANSACTIONS: 1 | S061 | 41010131 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/24/2022 TRANSACTIONS: 1 | S061 | 41010129 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/05/2022 TRANSACTIONS: 22 | S061 | 41012399 | 95.42 |
| 05/20/22 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,SANDRA 04/27/2022 TRANSACTIONS: 16 | S061 | 41012187 | 59.79 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/12/2022 TRANSACTIONS: 1 | S061 | 41010061 | 2.32 |
| 05/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014447 | 2.10 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/13/2022 TRANSACTIONS: 1 | S061 | 41010062 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/25/2022 TRANSACTIONS: 1 | S061 | 41010145 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/06/2022 TRANSACTIONS: 1 | S061 | 41010081 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/18/2022 TRANSACTIONS: 1 | S061 | 41010085 | 2.32 |
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/22/2022 TRANSACTIONS: 1 | S061 | 41010102 | 2.32 |
| 05/20/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/29/2022 TRANSACTIONS: 14 | S061 | 41012214 | 25.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022006829

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 04/26/2022 TRANSACTIONS: 1 | S061 | 41010073 | 2.32 |
| 05/20/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 04/08/2022 TRANSACTIONS: 173 | S061 | 41012029 | 77.13 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,190.08** |
| 05/20/22 | DiDonato, Philip<br>POSTAGE<br>NY POSTAGE 05/09/2022 NUMBER OF PIECES(S): 1 | S075 | 41008403 | 25.52 |
| 05/20/22 | DiDonato, Philip<br>POSTAGE<br>NY POSTAGE 05/09/2022 NUMBER OF PIECES(S): 1 | S075 | 41008419 | 25.52 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$51.04** |
| **TOTAL DISBURSEMENTS** | | | | **$2,757.64** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| | | | | |
|---|---|---|---|---|
| | **NAME** | | | |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/17/22 | DiDonato, Philip | H060 | 41041534 | 106.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 122295; DATE: 6/17/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2022. | | | |
| 06/21/22 | Sheker, Wesley | H060 | 41042937 | 3.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093873607; DATE: 5/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2022. | | | |
| 06/21/22 | Leslie, Harold David | H060 | 41042862 | 7.70 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093873607; DATE: 5/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2022. | | | |
| 06/21/22 | Lucevic, Almir | H060 | 41043040 | 7.35 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093873607; DATE: 5/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2022. | | | |

**SUBTOTAL DISB TYPE H060:**                                                      **$124.45**

| | | | | |
|---|---|---|---|---|
| 06/03/22 | Stauble, Christopher A. | H073 | 41025517 | 195.24 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1719678; DATE: 6/1/2022 - TAXI CHARGES FOR 2022-06-01 INVOICE #17196782052315436 TRAVIS J PEENE E424 RIDE DATE: 2022-05-24 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 07:29 | | | |

**SUBTOTAL DISB TYPE H073:**                                                      **$195.24**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/01/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050782 | 17.00 |
| 06/03/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 05/09/2022 ACCOUNT 424YN6CXS | S061 | 41052019 | 280.32 |
| 06/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/03/2022 TRANSACTIONS: 24 | S061 | 41033988 | 113.29 |
| 06/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/25/2022 TRANSACTIONS: 9 | S061 | 41033981 | 14.87 |
| 06/13/22 | Weiss, Sara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WEISS,SARA 05/01/2022 TRANSACTIONS: 11 | S061 | 41033994 | 32.55 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/23/2022 TRANSACTIONS: 1 | S061 | 41041386 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/10/2022 TRANSACTIONS: 1 | S061 | 41041291 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/01/2022 TRANSACTIONS: 1 | S061 | 41041290 | 1.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/25/2022 TRANSACTIONS: 1 | S061 | 41041388 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/12/2022 TRANSACTIONS: 1 | S061 | 41041282 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/31/2022 TRANSACTIONS: 1 | S061 | 41041321 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/05/2022 TRANSACTIONS: 2 | S061 | 41041350 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/09/2022 TRANSACTIONS: 1 | S061 | 41041320 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/21/2022 TRANSACTIONS: 1 | S061 | 41041368 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/22/2022 TRANSACTIONS: 1 | S061 | 41041314 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/15/2022 TRANSACTIONS: 1 | S061 | 41041284 | 1.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/26/2022 TRANSACTIONS: 1 | S061 | 41041344 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/06/2022 TRANSACTIONS: 1 | S061 | 41041387 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/27/2022 TRANSACTIONS: 1 | S061 | 41041287 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/20/2022 TRANSACTIONS: 1 | S061 | 41041414 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/08/2022 TRANSACTIONS: 1 | S061 | 41041324 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/14/2022 TRANSACTIONS: 1 | S061 | 41041340 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/07/2022 TRANSACTIONS: 1 | S061 | 41041281 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/24/2022 TRANSACTIONS: 1 | S061 | 41041358 | 1.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/28/2022 TRANSACTIONS: 1 | S061 | 41041354 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/17/2022 TRANSACTIONS: 1 | S061 | 41041399 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/16/2022 TRANSACTIONS: 1 | S061 | 41041375 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/11/2022 TRANSACTIONS: 1 | S061 | 41041310 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/04/2022 TRANSACTIONS: 1 | S061 | 41041302 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/29/2022 TRANSACTIONS: 1 | S061 | 41041347 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/13/2022 TRANSACTIONS: 1 | S061 | 41041351 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/02/2022 TRANSACTIONS: 1 | S061 | 41041329 | 1.93 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/03/2022 TRANSACTIONS: 1 | S061 | 41041409 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/19/2022 TRANSACTIONS: 1 | S061 | 41041299 | 1.93 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/30/2022 TRANSACTIONS: 3 | S061 | 41041335 | 16.70 |
| 06/15/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/18/2022 TRANSACTIONS: 1 | S061 | 41041328 | 1.93 |
| 06/22/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/10/2022 ACCOUNT 424YN6CXS | S061 | 41051458 | 58.43 |
| 06/22/22 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHEKER, WESLEY 05/26/2022 ACCOUNT 424YN6CXS | S061 | 41051299 | 56.07 |
| 06/23/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050851 | 0.30 |
| 06/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050704 | 35.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/23/22 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - DALLAS OFFICE - MAY 2022 | S061 | 41046115 | 3.00 |
| 06/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050795 | 7.20 |
| 06/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050807 | 1.60 |
| 06/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050760 | 12.90 |
| 06/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050820 | 1.20 |
| 06/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050586 | 3.40 |
| 06/23/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050779 | 6.20 |
| 06/23/22 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2022 | S061 | 41050561 | 8.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022008131

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S061:** | | | **$727.53** |
| | **TOTAL DISBURSEMENTS** | | | $1,047.22 |