**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re:                                         :

                                               :        **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,      :

                                               :        **Case No. 18-23538 (SHL)**

                                               :

                Debtors.[1]                    :        **(Jointly Administered)**
-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Kenny Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")[2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; (2) via first class mail and email on Bench Walk Advisors, Attn: Adrian Chopin, 5 Cheapside, London, United Kingdom EC2V 6AA, adrian.chopin@benchwalk.com; and (3) via email on DTC to legalandtaxnotices@dtcc.com and mandatoryreorgannouncements@dtcc.com:

- Notice of Filing of Amended Proposed Order Approving Joint Motion of Debtors and Official Committee of Unsecured Creditors for Entry of an Order Approving Settlement Agreements, Granting Related Relief and Authorizing Certain Nonmaterial Plan Modifications in furtherance of the Effective Date of the Plan [Docket No. 10614]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.
[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Filing of Amended Exhibit to Executed Settlement Agreement [Docket No. 10621]

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Hearing on Debtors' Forty-Eighth Omnibus Objection to Proofs of Claim (Reclassify Claims) [Docket No. 10618]

- Notice of Hearing on Debtors' Forty-Ninth Omnibus Objection to Proofs of Claim (Reclassify Claims) [Docket No. 10619]

- Notice of Hearing on Debtors' Fiftieth Omnibus Objection to Proofs of Claim (Reclassify Claims) [Docket No. 10620]

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit B**:

- Notice of Filing of Proposed Orders related to Tenth Order Granting Applications of Professionals for Interim Allowance of Compensation and Reimbursement of Expenses [Docket No. 10612] (***Proposed Orders related to Fee Applications***")

- Notice of Filing of Revised Plan Supplement in Connection with Modified Second Amended Joint chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors [Docket No. 10613]

- Notice of Agenda of Matters Scheduled for Hearing to be conducted through Zoom on August 31, 2022 at 10:00 a.m. (ET) [Docket No. 10617]

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the Proposed Orders related to Fee Applications to be served via email on the Fee Application Service List attached hereto as **Exhibit C**.

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Forty-Eighth Omnibus Service List attached hereto as **Exhibit D**:

- Notice of Hearing on Debtors' Forty-Eighth Omnibus Objection to Proofs of Claim (Reclassify Claims) [Docket No. 10618, Pages 1-18]

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Forty-Ninth Omnibus Service List attached hereto as **Exhibit E**:

Notice of Hearing on Debtors' Forty-Ninth Omnibus Objection to Proofs of Claim (Reclassify Claims) [Docket No. 10619, Pages 1-18]

On August 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Fiftieth Omnibus Service List attached hereto as **Exhibit F**:

- Notice of Hearing on Debtors' Fiftieth Omnibus Objection to Proofs of Claim (Reclassify Claims) [Docket No. 10620, Pages 1-15]

Dated: September 2, 2022

*/s/ Kenny Crespin*
Kenny Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 2, 2022, by Kenny Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 63718

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor<br>affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller<br>655 West Broadway, Suite 1300<br>San Diego CA 92101-8490 | | First Class Mail |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 | | First Class Mail |
| Counsel for The Clorox Sales Company | Blakeley LC | Attn: Scott E. Blakeley, Esq<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd.; Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas 377 Broadway New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | | First Class Mail |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Sean H. Lane | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | First Class Mail and Overnight Mail |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>901 Main Street<br>Suite 4120<br>Dallas TX 75202 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | | First Class Mail |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt Worldwide Plaza 825 Eighth Avenue New York NY 10019 | pzumbro@cravath.com wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq. 100 Quentin Roosevelt Boulevard Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. 123 Main Street 9th Floor White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr. 305 Broadway, 7th Floor New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. 605 Third Avenue 34th Floor New York NY 10158 | dwander@tarterkrinsky.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz 450 Lexington Avenue New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen 195 Church Street, 15th Floor New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts 919 Third Avenue New York NY 10022 | eweisgerber@debevoise.com slevinson@debevoise.com jeroberts@debevoise.com | Email |
| Counsel to Cascade Investment, LLC | Debevoise & Plimpton LLP | Attn: Nicole M. Flores 919 Third Avenue New York NY 10022 | nmflores@debevoise.com | First Class Mail and Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon 2500 Lake Cook Road Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond 295 Madison Avenue 27th Floor New York NY 10017 | adiamond@diamondmccarthy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. 1251 Avenue of the Americas New York NY 10020-1104 | Richard.Chesley@dlapiper.com Rachel.Albanese@dlapiper.com Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck 600 Campus Drive Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick 230 Park Avenue New York NY 10169 | CRBelmonte@duanemorris.com PABosswick@duanemorris.com TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak 1540 Broadway New York NY 10036-4086 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire 30 South 17th Street Philadelphia PA 19103 | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham 10 Bank Street Suite 700 White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins 919 East Main Street Suite 1300 Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC 364 Calle Lafayette San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. 805 Third Avenue 10th Floor New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott 1105 N. Market Street Suite 1700 Wilmington DE 19801 | ems@elliottgreenleaf.com jpe@elliottgreenleaf.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | kcatanese@foley.com<br>jcampos@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Natasha M. Songonuga One Pennsylvania Plaza 37th Floor New York NY 10119-3701 | nsongonuga@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. 125 Half Mile Road Suite 300 Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon One East Main Street Suite 500 Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock 375 Park Avenue Suite 2670 New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. 711 Third Avenue New York NY 10017 | jflaxer@golenbock.com mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub The New York Times Building 620 Eighth Avenue New York NY 10018 | bbazian@goodwinlaw.com mgoldstein@goodwinlaw.com wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. 222 North LaSalle Street Suite 800 Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner 400 Atlantic Avenue Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Loancare, LLC and Rushmore Loan Management Services, LLC | Gross Polowy, LLC | Attn: Courtney R Williams, Ehret Anne Van Horn<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | | First Class Mail |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. 30 Glenn Street Suite 103 White Plains NY 10603 | hgj@jasneflorio.com dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams P.O. Box 326 Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor 485 Lexington Avenue 30th Floor New York NY 10017 | gjoseph@jha.com csolomon@jha.com rcherington@jha.com btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin 23 Malysana Lane New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Prescott Investors, Inc., Prescott Associates L.P., Prescott General Partners LLC, Prescott International Partners L.P., Horizon Spin-Off and Corporate Restructuring Fund, Kinetics Portfolio Trust, and Luma Capital S.A.-SPF | K&L Gates LLP | Attn: Brian D. Koosed 1601 K Street, NW Washington DC 20006 | brian.koosed@klgates.com | First Class Mail and Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks 599 Lexington Avenue New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan 142 West 57th Street Suite 4A New York NY 10019 | mrice@kaplanrice.com hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman 575 Madison Avenue New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud 445 Hamilton Avenue 15th Floor White Plains NY 10601 | atureaud@kblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. The Calumet Building 233 Franklin Street Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq. 700 Post Road, Suite 237 Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan 11835 W. Olympic Blvd., Suite 695E Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig 1125 South 103 Street, Suite 800 Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara Empire State Building 350 Fifth Avenue, 68th Floor New York NY 10118 | paloe@kudmanlaw.com dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite 502<br>Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@reisslaw.net<br>reisslaw@reisslaw.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2400<br>Minneapolis MN 55402 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo 10250 Constellation Boulevard, Suite 1700 Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | | First Class Mail |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com | |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green 200 Vesey Street New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich Brookfield Place 200 Vesey Street, 20th Floor New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Avenue Ste. 2200 Austin TX 78701 | sbryant@lockelord.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq. 1251 Avenue of the Americas New York NY 10020 | echafetz@lowenstein.com bnathan@lowenstein.com rhirsh@lowenstein.com lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel One Lowenstein Drive Roseland NJ 07068 | | First Class Mail |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer 845 Third Avenue New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker 420 Lexington Avenue Suite 840 New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel for the North Carolina Department of Revenue | Office of the North Carolina Attorney General | Attn: Matthew H. Sommer<br>Revenue Section<br>Post Office Box 629<br>Raleigh NC 27602-0629 | msommer@ncdoj.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail First Class Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com | Email |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Thomas Daily<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | tdaily@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel for MOAC Mall Holdings LLC | Ropes & Gray LLP | Attn: Douglas Hallward-Driermeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | douglas.hallward-driemeier@ropesgray.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MOAC Mall Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi & Andrew G. Devore<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: Claire K. Wu, Asa Hami<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | ckwu@sulmeyerlaw.com<br>ahami@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester One Penn Plaza, Suite 3335 New York NY 10119 | frankoswald@teamtogut.com mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski 980 Fulton Avenue Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock P.O. Box 1748 Austin TX 78767 | kay.brock@traviscountytx.gov | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams 301 S. College Street, Suite 3400 Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione 875 Third Avenue New York NY 10022 | Brett.Goodman@troutman.com Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | Jeffrey.Oestericher@usdoj.gov Carina.Schoenberger@usdoj.gov Lawrence.Fogelman@usdoj.gov Peter.Aronoff@usdoj.gov Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Joshua A. Dunn 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine 221 East 37th Street 7th Floor New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen 1 Dag Hammarskjold Plaza 885 Second Avenue, 47th Fl. New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. 101 S. Stratford Road Suite 210 Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. Three Gateway Center 100 Mulberry Street, 15th Floor Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 900 Fifth Third Center 111 Lyon Street, NW Grand Rapids MI 49503 | gtoering@wnj.com | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq.,<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 | | First Class Mail |

## Exhibit B

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com |
| Counsel for Sears Holdings Corporation and its debtor<br>affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com |
| Counsel for The Clorox Sales Company | Blakeley LC | Attn: Scott E. Blakeley, Esq<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dwander@tarterkrinsky.com |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com |
| Counsel to Cascade Investment, LLC | Debevoise & Plimpton LLP | Attn: Nicole M. Flores<br>919 Third Avenue<br>New York NY 10022 | nmflores@debevoise.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com |
| Counsel to Transform Holdco LLC with regard to the<br>all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | kcatanese@foley.com<br>jcampos@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | nsongonuga@gibbonslaw.com |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>KKolb@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Prescott Investors, Inc., Prescott Associates L.P., Prescott General Partners LLC, Prescott International Partners L.P., Horizon Spin-Off and Corporate Restructuring Fund, Kinetics Portfolio Trust, and Luma Capital S.A.-SPF | K&L Gates LLP | Attn: Brian D. Koosed<br>1601 K Street, NW<br>Washington DC 20006 | brian.koosed@klgates.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan 11835 W. Olympic Blvd., Suite 695E Los Angeles CA 90064 | mkogan@koganlawfirm.com |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig 1125 South 103 Street, Suite 800 Omaha NE 68124 | brian.koenig@koleyjessen.com |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara Empire State Building 350 Fifth Avenue, 68th Floor New York NY 10118 | paloe@kudmanlaw.com dsaponara@kudmanlaw.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite 502<br>Flushing NY 11354 | chenattorney@yahoo.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@reisslaw.net<br>reisslaw@reisslaw.net |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | jbarsalona@mnat.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | thomas.walper@mto.com |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |
| Counsel for the North Carolina Department of Revenue | Office of the North Carolina Attorney General | Attn: Matthew H. Sommer<br>Revenue Section<br>Post Office Box 629<br>Raleigh NC 27602-0629 | msommer@ncdoj.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Thomas Daily<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | tdaily@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com |
| Counsel for MOAC Mall Holdings LLC | Ropes & Gray LLP | Attn: Douglas Hallward-Driermeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | douglas.hallward-driemeier@ropesgray.com |
| Counsel for MOAC Mall Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi & Andrew G. Devore<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>andrew.devore@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda One Battery Park Plaza New York NY 10004 | ashmead@sewkis.com alves@sewkis.com hyland@sewkis.com hooper@sewkis.com czarny@sewkis.com gayda@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon 620 8th Avenue New York NY 10018 | emfox@seyfarth.com ebacon@seyfarth.com |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho 599 Lexington Avenue New York NY 10022 | fsosnick@shearman.com sara.coelho@shearman.com |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner 30 Rockefeller Plaza New York NY 10112 | pharner@sheppardmullin.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. 30 Rockerfeller Plaza New York NY 10112 | afeld@sheppardmullin.com tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. 4301 W. Boy Scout Blvd Suite 300 Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com |
| Top 5 Secured Creditor | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago IL 60602 | mary.callahan@bnymellon.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 5 Secured Creditor | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago IL 60602 | mary.callahan@bnymellon.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: Claire K. Wu, Asa Hami<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | ckwu@sulmeyerlaw.com<br>ahami@sulmeyerlaw.com |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester One Penn Plaza, Suite 3335 New York NY 10119 | frankoswald@teamtogut.com mnester@teamtogut.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>jdunn@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100 North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin 1133 Westchester Avenue White Plains NY 10604 | mark.ledwin@wilsonelser.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., 500 Fifth Avenue 12th Floor New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III 555 Fayetteville Street Suite 1100 Raleigh NC 27601 | charlie.livermon@wbd-us.com |

**<u>Exhibit C</u>**

## Exhibit C

Fee Application Service List
Served via email

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | 52nd Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com |
| Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Suite 1006 | New York | NY | 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Sears Holding Corporation | Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | rob.riecker@searshc.com<br>luke.valentino@searshc.com<br>mmeghji@miiipartners.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | | | | | | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>george.howard@skadden.com |
| Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. | | | | | | ray.schrock@weil.com<br>garrett.fail@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |

**Exhibit D**

Exhibit D
Forty-Eighth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4692955 | Abram, Beatrice | 110 N Kenilworth Ave, Apt 3B | | | Oak Park | IL | 60301 | babram@att.net | First Class Mail and Email |
| 4658521 | ABSHER, CAROLINE | 1368 CHEROKEE DR | | | BEAN STATION | TN | 37708 | absher@yahoo.com | First Class Mail and Email |
| 4515922 | ACKERMANN, BARBARA | 15150 BLANCO RD APT 9102 | | | SAN ANTONIO | TX | 78232 | egbanks5@gmail.com | First Class Mail and Email |
| 4515929 | ADAMO, GAETANO | 1026 LYNDHURST I | | | DEERFIELD BEACH | FL | 33442-2226 | GAdAmo38@att.net | First Class Mail and Email |
| 4622763 | Adams, Grover Forrest | 110 Riverview Dr | | | Clinton | OK | 73601 | beijingmed@yahoo.com | First Class Mail and Email |
| 4664750 | Adams, Judith | 13335 S Bayberry Lane | | | Plainfield | IL | 60544 | judybird66@att.net | First Class Mail and Email |
| 4585933 | Adams, Nova Jean | 1711 South Marrs | | | Amarillo | TX | 79103 | | First Class Mail |
| 4659854 | Adside, Bella M | 14940 SW 107 Ave. | | | Miami | FL | 33176 | | First Class Mail |
| 4727324 | AGUIRRE, CONCHA  V | ROSEMARY E  CHÁVEZ | PO BOX  468 | | LONG BEACH | CA | 90801 | RECHAVEZ468@GMAIL.COM | First Class Mail and Email |
| 4735436 | AGUIRRE, CONCHA  V | 11341 RIVERA  RD | | | WHITIER | CA | 90606 | RECHAVEZ468@GMAIL.COM | First Class Mail and Email |
| 4587043 | Aleman, Albert L. | 19731 NW 7th St | | | Pembroke Pines | FL | 33029 | DALARMA@BELLSOUTH.NET | First Class Mail and Email |
| 4732435 | Allen, Garnet L. | 350 E. William St. | | | Delaware | OH | 43015 | | First Class Mail |
| 4493012 | ALLEN, MOSLEY LEE | 4732 PRINCESS LANE | | | OKLAHOMA CITY | OK | 73115 | | First Class Mail |
| 4724056 | ALLEN, MOSLEY LEE | ALLEN, WILLA M | 4732 PRINCESS LANE | | DEL CITY | OK | 73115 | | First Class Mail |
| 4502128 | ALLEN, ROYAL ALTON | 108 SHIRLEY ST | | | MARSHALL | TX | 75670-5317 | carroll5317@gmail.com | First Class Mail and Email |
| 4662982 | ALLEN, VANESSA | 1250 BAY AVE | | | MOBILE | AL | 36605 | vjallen1@aol.com | First Class Mail and Email |
| 4507090 | ALTMAN, FRANCIS R. | 641 E 20TH ST | | | FERDINAND | IN | 47532-9220 | | First Class Mail |
| 4621746 | ALTMAN, FRANCIS R. | GRAND CONTRIBUTION | PO BOX 4708 | | NEW YORK | NY | 10163-4709 | | First Class Mail |
| 4632366 | Ambrose, Lois G | 137 Key Colony Ct. | | | Daytona Beach Shores | FL | 32118 | lorsjean3@yahoo.com | First Class Mail and Email |
| 4493059 | AMEND, HERBERT R | 5700 PINE LAKE RD | | | LINCOLN | NE | 68516-3613 | | First Class Mail |
| 4493065 | AMREIN, RICHARD F. | 8008 RUSCH DR | | | CITRUS HEIGHTS | CA | 95621-1326 | richardamrein1@aol.com | First Class Mail and Email |
| 4507139 | ANDERSON, ELIZABETH F. | 1812 WYNNEWOOD DR | | | VINELAND | NJ | 08361 | karen.gaburo@gmail.com | First Class Mail and Email |
| 4507153 | ANDERSON, FLOYD D. | 7743 ROYAL LANE | | | DALLAS | TX | 75230 | | First Class Mail |
| 4688174 | Anderson, Jacquline Jean | 105 N E Bitter Creek Road | | | Hees Summit | MO | 64086 | | First Class Mail |
| 4692222 | Anderson, Jacquline Jean | Joleen Parker | 4504 Clarmont | | Kansas City | MO | 64133 | | First Class Mail |
| 4596070 | Anderson, June  B. | 145 Oriole Drive | | | Stoneville | NC | 27408 | | First Class Mail |
| 4587079 | Andrews, Joe D | 10325 Sunset Blvd | | | Oklahoma City | OK | 73120 | | First Class Mail |
| 4661573 | Anthony, Rodney J | 112 Byrd Ct | | | Clarendon Hills | IL | 60514 | mostocks@sbcglobal.net | First Class Mail and Email |
| 4507826 | APODACA, LUCIANO | 5959 HIDDEN BOULDER ST | | | SAN ANTONIO | TX | 78250 | sdeleon1@satx.rr.com | First Class Mail and Email |
| 4493154 | ARCE, LILLY | 1001 CANYON VIEW DR | | | LA VERNE | CA | 91750-1814 | richarce90@gmail.com | First Class Mail and Email |
| 4493164 | ARENS, LOYAL | 12201 SHANNONDELL DR | | | NORRISTOWN | PA | 19403-5619 | Alar12201@gmail.com | First Class Mail and Email |
| 4733252 | Arizzi, Robert | 1205 Park Dr. | | | Melrose Pk. | IL | 60160 | | First Class Mail |
| 4507862 | ARMSTRONG, MARTHA | 10782 C R 2404 | | | KEMP | TX | 75143 | tracylynntims@gmail.com | First Class Mail and Email |
| 4592290 | Arnold, James D | 1914 N 32nd St | | | St Joseph | MO | 64506 | jda42253@gmail.com | First Class Mail and Email |
| 4493227 | ASHER, THERESA | 2185 BREON DR | | | BULLHEAD CITY | AZ | 86442 | bobteri@yahoo.com | First Class Mail and Email |
| 4659514 | ATKINSON, BONNIE JEAN | 188 AQUEDUCT CIRCLE | | | W. LAFAYETTE | IN | 47906 | | First Class Mail |
| 4633800 | Auker, Arlene | 40 Highland Drive | | | Hanover Towship | PA | 18706 | alauk2@verizon.net | First Class Mail and Email |
| 4662487 | Authier, Lee J. | 319 Jefferson Ct | | | Limerick | PA | 19468 | g.authier@verizon.net | First Class Mail and Email |
| 4493272 | AUTRY, WALLACE DALTON | PDA EDNA AUTRY | | | DUNN | NC | 28334-2657 | | First Class Mail |
| 4588655 | Averitt, Roy L. | 492 Suffolk Lane | | | Callaway | VA | 24067 | royaveritt@gmail.com | First Class Mail and Email |
| 4688133 | Avilez, Edmee | 539 Choctaw Drive | | | Abita Springs | LA | 70420 | BECKSEQ@GMAIL.COM | First Class Mail and Email |
| 7167116 | Ayers, Leslie E. | 2401 Cypress St. | | | Manasquan | NJ | 08736 | layers14@gmail.com | First Class Mail and Email |
| 4628193 | Babus, Betty | 3095 Birmingham Pike | | | Tyrone | PA | 16686 | lovejimmy9@cs.com | First Class Mail and Email |
| 4619900 | Baggett, Mrs. Claudine D. | 102 Lake View Lane | | | Talladega | Al | 35160 | | First Class Mail |
| 4493326 | BAILEY JR, RALPH L. | 143 SUMMER LANE | | | CRESTVIEW HILLS | KY | 41017 | ralph.bailey@fuse.org | First Class Mail and Email |
| 4630911 | Bailey, Bobby W. | 4419 Orchard Knob Ln | | | High Point | NC | 27265 | bwbailey16@gmail.com | First Class Mail and Email |
| 4697078 | Baker, Irene | C/O Susan Stroup | 4247 Little Mountain Rd | | New Castle | VA | 24127 | suerockva@gmail.com | First Class Mail and Email |
| 4718434 | Baker, Irene | 5220 Swadley St | | | Wheat Ridge | CO | 80033-2022 | | First Class Mail |
| 4692132 | Balanda, Joyce E | 98 Hawthrone Ave | | | Waterbury | CT | 06788 | | First Class Mail |
| 4598197 | Baldwin, Kenneth E. | 180 Highland Circle | | | Flovilla | GA | 30216 | wbbaldwin74@gmail.com | First Class Mail and Email |
| 4493418 | BANKS, MARY | 1366 VALEVIEW AVE | | | GLENDORA | CA | 91740-4054 | valeview66@juno.com | First Class Mail and Email |
| 4510420 | BAPTISTE, JOHN A | 608 CYPRESS RD | | | NEWINGTON | CT | 06111 | JRBAPTISTE@AOL.COM | First Class Mail and Email |
| 4691297 | Barbour, Estella | 203 McGovern Lane | | | Pomeroy | WA | 99347 | | First Class Mail |
| 4596239 | Barczak, Barbara A. | 99 Alaska Street | | | Buffalo | NY | 14206 | | First Class Mail |
| 4631619 | Barefoot, Jr, John V. | 1205 Destiny Jo Ct. | | | Pleasant Gdn | NC | 27313 | | First Class Mail |
| 4585482 | Barletta, Lucy | 6368 Mountford Dr | | | San Jose | CA | 95123 | Deshavu2@aol.com | First Class Mail and Email |

Exhibit D

Forty-Eighth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4621792 | Barnes, Brian J. | 9103 Wright St | | | Merrillville | IN | 46410 | barnes96@sbcglobal.net | First Class Mail and Email |
| 4667576 | Barnet, Edmund M. | 10309 Trellis Crossing Ln | | | Henrico | VA | 23238 | sbarnett10309@gmail.com | First Class Mail and Email |
| 4647644 | Baroni Jr, Frank  J. | 2102 RED Timber CT | | | LEQGUE CITY | TX | 77573 | nj2920@yahoo.com | First Class Mail and Email |
| 4659720 | BARRETT, WILLIAM L | 1725 LINCOLN ST | | | TILTON | IL | 61833 | abb1725@aol.com | First Class Mail and Email |
| 4666570 | Bartgis, Etta Susan | 211 Marcella Rd. Apt 236 | | | Hampton | VA | 23666 | mlbart4@msn.com | First Class Mail and Email |
| 4668912 | Bartgis, Etta Susan | 3333 Beverly Road A4-180A | | | Hoffman Estates | IL | 60179-0001 | | First Class Mail |
| 4628243 | Bartos, Virginia | 323 Belmont Ct | | | Grayslake | IL | 60030 | ybartsy@yahoo.com | First Class Mail and Email |
| 4513350 | BARTRAM, CHARLES E | 8679 CHRISTY RD | | | ODESSA | MO | 64076 | pbartram@aol.com | First Class Mail and Email |
| 4696420 | Bass, William E | 102 Grace Dr. | | | Goodlettsville | TN | 37072 | | First Class Mail |
| 4617717 | Batina, Antone R | 312 Old Fairway Road | | | Huntsville | AL | 35806 | tonybat1@comcast.net | First Class Mail and Email |
| 4690375 | Battles, Dorothy | 8312 Foust Hollow Road | | | Knoxville | TN | 37938 | brendabhammett@yahoo.com | First Class Mail and Email |
| 4625707 | Bauldock, Ora | Delbert Bauldock Jr. | 60 Winterberry Lane | | Willingboro | NJ | 08046 | dbauldock1@juno.com | First Class Mail and Email |
| 4634671 | Bauldock, Ora | 255 E. Pearl st, apt 505 | | | Burlington | NJ | 08016 | | First Class Mail |
| 4516647 | BEAL, PAULA S. | 5005 SILVA DRIVE | | | KNOXVILLE | TN | 37914 | | First Class Mail |
| 4658011 | Beaupre, Gary | 8377 Schmidt Dr | | | Allenton | WI | 53002 | | First Class Mail |
| 4516673 | BECK, JACK M | 101 BABB DRIVE  APT 3210 | | | DOVER | DE | 19901 | JACKMARVINBECK@NETZERO.COM | First Class Mail and Email |
| 4617203 | Beers, Alice Joan | 13600 El Dorado Dr #37J | | | Seal Beach | CA | 90740 | twobeers99@yahoo.com | First Class Mail and Email |
| 4633846 | Behn, Harriet M. | 1 Millbrook Dr. | | | Middletown | NJ | 07748 | HMBEHN@verizon.net | First Class Mail and Email |
| 4516711 | BELCHER, EDOISE ELIZABETH | 15440 FENTON APT H175 | | | REDFORD | MI | 48239-3504 | PEDIGO2@WOWWAY.COM | First Class Mail and Email |
| 4516730 | BELLISSIMO, VINCENT | 2671 CITRUS LAKE DR | APT E306 | | NAPLES | FL | 34109 | | First Class Mail |
| 4662599 | Bennett, Dorothy | 5200 Reservoir Rd. | | | Lima | OH | 45801 | cmartin7@bright.net | First Class Mail and Email |
| 4628609 | Benton, Leona M. | Dale F. Schatz | 9802 N. Central St. | | Portland | OR | 97203 | dfschatz@comcast.net | First Class Mail and Email |
| 4507173 | BENTZ, NANCY L. | 8806 LARCHMONT DR | | | BREWERTON | NY | 13029 | bentznancy621@yahoo.com | First Class Mail and Email |
| 4588827 | Berger, Robert J. | 110 N. Milwaukee Ave. Apt. 703 | | | Wheeling | IL | 60090 | Bergerino@aol.com | First Class Mail and Email |
| 9075923 | Berliant, Sandra | Jordan Berliant | 30 Reef Street, Unit 4 | | Marina Del Rey | CA | 90292 | jdberliant@aol.com | First Class Mail and Email |
| 9075947 | Berliant, Sandra | Sandy Berliant | 530 Knox Ave. | | Wilmette | IL | 60091 | rondra530@aol.com | First Class Mail and Email |
| 4647767 | Bernacki, Dorothy  A | c/o Robert W. Bernacki | 5140 158th | | Oak Forest | IL | 60452 | | First Class Mail |
| 4623749 | Biczak, Thomas Anthony | 9 Snow Goose Ln | | | Westbrook | ME | 04092 | pemetic1@aol.com | First Class Mail and Email |
| 4744847 | Bieszczad, Helene J. | 269 Quinton Road | | | Scott Tap | PA | 18447 | HELENEJOAN@GMAIL.COM | First Class Mail and Email |
| 4664873 | Biltz, Henrietta A. | 2541 Amalfi Drive | | | Conyers | GA | 30012 | | First Class Mail |
| 4585956 | Bischof, Nicholas J | 13503 Salinas St | | | Venice | FL | 34293 | NJBischof@aol.com | First Class Mail and Email |
| 4733359 | Bittner, Sofia R. | 800 Pimlico Dr, | | | Gahanna | OH | 43230 | SRTbittner@aol.com | First Class Mail and Email |
| 4698702 | Black, Forrest H. | 4033 Columbine Circle | | | Charlotte | NC | 28211 | christblack.nc@gmail.com | First Class Mail and Email |
| 4698105 | BLANCHARD, JAMES B | 409 S BEVERLY | | | WHEATON | IL | 60187 | MARGRACITA@GMAIL.COM | First Class Mail and Email |
| 4717754 | BLANCHARD, JAMES B | MARGARET G GLASSER | 0N149 NEPIL AVE | | WHEATON | IL | 60187 | | First Class Mail |
| 4493886 | BLANKINSHIP, DOROTHY F. | 2002 PASEO DEL PRADO | | | EL PASO | TX | 79936 | | First Class Mail |
| 4692094 | Blanton, Mattie Louise | 924 Shauna Drive | | | Nashville | TN | 37214 | marsha.stepp@yahoo.com | First Class Mail and Email |
| 4629831 | Boatman, Donald R | 4212 Whites Dr | | | Bellbrook | OH | 45305 | boatwharf@aol.com | First Class Mail and Email |
| 4668502 | Bochenek, John H. | 334 W 67th Street | | | Willowbrook | IL | 60527 | enforcer4044@aol.com | First Class Mail and Email |
| 4586438 | Bolin, Myrna J. | 669 Oaklawn Ave | | | Chula Vista | CA | 91910 | myrna.bolin@att.net | First Class Mail and Email |
| 4508455 | BONEY, RONALD L. | 104 NE 74TH TER | | | KANSAS CITY | MO | 64118-1630 | rboney2@kc.rr.com | First Class Mail and Email |
| 4667413 | Bonnet, Cecile J | 114 Rubria St | | | Lafayette | LA | 70501 | whovian8@outlook.com | First Class Mail and Email |
| 4494002 | BOOTEN, BARBARA A. | 1581 SUMMERHILL LN | | | LINCOLN | CA | 95648-8348 | barbboots4@gmail.com | First Class Mail and Email |
| 4691032 | Boozer, James M. | 8417 Witty Road | | | Summerfield | NC | 27358 | ddinvllc@aol.com | First Class Mail and Email |
| 4719031 | Borg, Victoria | 772 Cypress Ave | | | San Bruno | CA | 94066 | a.petwatch@gmail.com | First Class Mail and Email |
| 4657969 | Boris, Fabian Dennis | 12760 Indian Rock Rd. | Apt. 414 | | Largo | FL | 33774-2312 | patfabeboris@gmail.com | First Class Mail and Email |
| 4623714 | Bottichio, Marian | 6487 W. Lexington Dr | | | Crystal River | FL | 34429 | | First Class Mail |
| 4585634 | Botwin, Richard J. | 340 N. Lake George Rd. | | | Attica | MI | 48412 | Rimoble@hotmail.com | First Class Mail and Email |
| 4588869 | Boud, Roger M. | 734 Dermody Rd. | | | Bennington | VT | 05201 | cmboud@comcast.net | First Class Mail and Email |
| 4590908 | Boudreaux, Jr., Renel Lee | 2910 Overland Trl | | | Dickinson | TX | 77539 | | First Class Mail |
| 4591118 | Bourine, Billy C | 300 Kennedy Dr. | | | Mount Vernon | IN | 47620 | clayrod23@gmail.com | First Class Mail and Email |
| 4662973 | Bouwman, Kenneth J. | 6430 Sun Eagle Lane #102 | | | Bradenton | FL | 34210 | kbouw@icloud.com | First Class Mail and Email |
| 4586077 | Bowden, Kenneth  R | 6776 Old Beulah Rd | | | Lithia Springs | GA | 30122 | bowdenk363@aol.com | First Class Mail and Email |
| 4658458 | Bowen, John W | 101 Leland DR. | | | Athens | TX | 75751 | mabowen@suddenlink.net | First Class Mail and Email |
| 4726575 | Bowlsby, Theresa | 54500 Romeo Plank | | | Macomb | MI | 48042 | bat48042@gmail.com | First Class Mail and Email |
| 4619859 | Bowman, Jo Ann | 400 SW 15th Ave Apt 212 | | | Amarillo | TX | 79101-4122 | | First Class Mail |

Exhibit D
Forty-Eighth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4597042 | Bowman, Rex A. | 902 42nd St. S | | | Birmingham | AL | 35222 | rexrabrex@aol.com | First Class Mail and Email |
| 4591976 | BOX, DONALD DOUGLAS | 3020 YORKTOWN RD | | | MESQUITE | TX | 75149 | DONDBOX@AOL.COM | First Class Mail and Email |
| 4595900 | BOX, DONALD DOUGLAS | 1501 KINGS RD | | | GARLAND | TX | 74042 | | First Class Mail |
| 4697758 | Boyd Carter, Dixie June | 1711 N Duquesne Rd | | | Joplin | MO | 64801 | | First Class Mail |
| 4670153 | Boyd, Bobby D | 332 Sardis Loop | | | Madison | NC | 27025 | gboyd42@triad.rr.com | First Class Mail and Email |
| 4551290 | BOYD, GYPSY D | 2099 N. 58TH AVENUE | | | PENSACOLA | FL | 32506 | BIGGBRO@COX.NET | First Class Mail and Email |
| 4666308 | Brady, Patricia | 12726 Blossom Ave. | | | Yucaipa | CA | 92399 | brady12726@yahoo.com | First Class Mail and Email |
| 4780638 | Brakardt, Everett L. | 704 Beaver Ridge Ct. SE. | | | Cedar Rapids | IA | 52405 | buckhardte@gmail.com | First Class Mail and Email |
| 4512310 | BRANA, ANTOINETTE | 101 SUMMIT AVE UNIT 312 | | | PARK RIDGE | IL | 60068-4185 | malongi@sbcglobal.net | First Class Mail and Email |
| 4512320 | BRANDENBURG, WALTER E | 5313 CYPRESS LANE | | | RALEIGH | NC | 27609 | | First Class Mail |
| 4494148 | BRANDT, JERRY L | 7751 SE 166TH SMALLWOOD PL | | | THE VILLAGES | FL | 32162-8368 | | First Class Mail |
| 4512334 | BRAUN, LAVERNE | 10217 HALCYON DR | | | CLEVELAND | OH | 44130-1915 | | First Class Mail |
| 4697182 | Breeser, John C. | 60 N. Nicoll Apt 539 | | | Glen Ellyn | IL | 60137 | jc.breeser@icloud.com | First Class Mail and Email |
| 4633993 | Brell, Louis  R. | 3411 Cancun Ct. | | | Cape Coral | FL | 33909 | bbrell@outlook.com | First Class Mail and Email |
| 4494206 | Bridgeforth, Frank E. | 65 Masarik Ave. | | | Stratford | CT | 06615-7250 | | First Class Mail |
| 4631082 | Brinkley, Robert S. | PO Box 501 | | | Elk Park | NC | 28622-0501 | brinkleyholwe@bellsouth.net | First Class Mail and Email |
| 4646589 | BROOKS, RUSSELL TONY | PO BOX 3097 | | | RENTON | WA | 98056 | heartsxtwo@comcast.net | First Class Mail and Email |
| 4717481 | Brower, Norma | 5032 Frontier Lane | | | Plano | TX | 75023 | stbrower@lightningspeed.net | First Class Mail and Email |
| 4628152 | Brown, Betty T. | 1206 Pembroke Rd | | | Greensboro | NC | 27408 | betty.trimble1937@gmail.com | First Class Mail and Email |
| 4666175 | BROWN, BILLY | 4901 HWY 11 S | | | PINK HILL | NC | 28572 | cornabr59@yahoo.com | First Class Mail and Email |
| 4494300 | BROWN, CECIL E | 219 VILLA RITA DRIVE | | | LA HABRA | CA | 90631-8344 | cecilbrown192@yahoo.com | First Class Mail and Email |
| 4631803 | Bruce, James Melvin | 1110 Vermillion Lane | | | Marietta | GA | 30060 | sbquattrocchi@gmail.com | First Class Mail and Email |
| 4706677 | Bruce, Lily | 19650 E Kings CT | | | Crosse Pointe WDS | MI | 48236 | Carontanche22@comcast.net | First Class Mail and Email |
| 8946383 | Bruntz, Gilbert P. | 107 203rd Street SE | | | Bothell | WA | 98012 | mkbandb@gmail.com | First Class Mail and Email |
| 4633875 | Bryant, Richard Harrison | 264 Herbert Neill Rd. | | | Milan | TN | 38358 | rhbryant@hotmail.com | First Class Mail and Email |
| 4691735 | Bryson, William W | 11750 E Asbury Av | | | Aurora | CO | 80014 | | First Class Mail |
| 4670926 | Buccella, Eugene F | 34 Mesmer Avenue | | | Buffalo | NY | 14220 | Buccella2017@gmail.com | First Class Mail and Email |
| 4521139 | BUDA, JEAN G | 2717 SAXON ST | | | ALLENTOWN | PA | 18103-2825 | vassbuda@gmail.com | First Class Mail and Email |
| 4662425 | Buffer, Mary Ann | 314 No 5th St | | | Youngwood | PA | 15697 | | First Class Mail |
| 4632791 | Bullins, Ronald Wayne | 1555 Park Lane | | | Murrells Inlet | SC | 29576 | | First Class Mail |
| 4494462 | BURKE, JOAN F. | 4917 DEMPSEY DR | | | CHARLESTON | WV | 25313 | joansy.burke@gm.com | First Class Mail and Email |
| 4732733 | Burke, John | 2303 Waverly Way | | | Beaufort | SC | 29902 | jburke@embarqmail.com | First Class Mail and Email |
| 4617986 | Burkert, Irving L | 1402 US Highway 20 | | | West Winfield | NY | 13491 | | First Class Mail |
| 4664492 | Burr, Kathleen M. | 1275 Emerson Ave | | | Muskegon | MI | 49442 | rkburr56@gmail.com | First Class Mail and Email |
| 4494493 | BURRIS, FLOYD A. | 832 CITY PARK AVE. | | | PORTSMOUTH | VA | 23701-1902 | | First Class Mail |
| 4585720 | Burroughs, Ralph D. | 1795 Alcovy Woods Lane | | | Lawrenceville | GA | 30045 | dburrou9@aol.com | First Class Mail and Email |
| 4583769 | Burti, Ernest A | 8 Hawk Lane | | | Framingham | MA | 01771 | gburti@aol.com | First Class Mail and Email |
| 4635759 | Burwell, Amy I. | 5560 Clearidge Lane | | | Cincinnati | OH | 45247 | oldzee@gmail.com | First Class Mail and Email |
| 4585539 | Bussiere, Elizabeth | 84 Leland Drive | | | East Hartford | CT | 06118 | m.bussiere@sbcglobal.net | First Class Mail and Email |
| 4596923 | Butler, G K | 7220 Brunswick Rd | | | Arlington | TN | 38002 | jb7220gk@aol.com | First Class Mail and Email |
| 4494571 | CAIN, WILLIAM L | 5650 TURNSTONE DR SW | | | CONYERS | GA | 30094-4759 | bcain2180@icloud.com | First Class Mail and Email |
| 4507299 | CAINES, AILEEN J | 4707 RICHARDSON ROAD | | | ASHLAND | KY | 41101-6411 | aileen2854@roadrunner.com | First Class Mail and Email |
| 4628629 | Callison, Linda Jean | POB 337 | | | Rye | CO | 81069 | lndcallison@aol.com | First Class Mail and Email |
| 4619756 | Campbell, Ralph B. | 7 Willenhall Ln | | | Greenville | SC | 29611-4357 | | First Class Mail |
| 4589922 | Campos, Joe | 11150 Paddock Circle | | | Dallas | TX | 75238 | doscampos2000@yahoo.com | First Class Mail and Email |
| 4494645 | CANTANTE, JAMES J | 10276 RIO DE TUHLE | | | LAS VEGAS | NV | 89135 | rosch1233@aol.com | First Class Mail and Email |
| 4494653 | Cantrell, Willa M. | 4773 State Route 503 | | | Greenup | KY | 41144-7307 | | First Class Mail |
| 4494723 | CARPENTER, DUANE PHILLIP | 9251 63RD PL W | | | MUKILTEO | WA | 98275-3531 | dpcarpenter4@gmail.com | First Class Mail and Email |
| 4494722 | CARPENTER, MARGARET | 728 SHOPTON CT | | | FAYETTEVILLE | NC | 28303-5151 | dallasbrisson@yahoo.com; tarabrisson@hotmail.com | First Class Mail and Email |
| 4743785 | CARPENTER, MARGARET | 5118 SURF SCOOTER DR. | | | FAYETVILLE | NC | 28311 | | First Class Mail |
| 4660425 | Carr, Priscilla J | 2001 83rd Ave No, Lot 1030 | | | St Petersburg | FL | 33702 | | First Class Mail |
| 4591967 | Carter Jr., William | 1115 Barrett Road | | | Charleston | SC | 29414 | dlitmon@comcast.net | First Class Mail and Email |
| 4780218 | Carter, Norman J. | 31 Rose Ct | | | Rocky Hill | CT | 06067 | | First Class Mail |
| 4508991 | CARTER, REBECCA S. | MIRIAM C. REED | 931 N. RIVERSHIRE DR. | | CONROE | TX | 77304-2793 | miriamreed53@gmail.com | First Class Mail and Email |
| 4709966 | Carter, Robert Morris | 306 AVERY CREEK WAY | | | CANTON | GA | 30115 | | First Class Mail |
| 4509001 | CARUSO, CLETO P | 3838 HUELVA CT | | | NAPLES | FL | 34109-0327 | | First Class Mail |

Exhibit D

Forty-Eighth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4509011 | CASEY, NANCY L. | 1262 BRYAN AVE # 309 | | | TUSTIN | CA | 92780 | mark@ssflavors.com | First Class Mail and Email |
| 4621800 | Cassel Jr., Walter C | 5921 Eula Ave | | | Columbus | GA | 31909 | Wtcassel@knology.net | First Class Mail and Email |
| 4494802 | CASTELLANA, JOHN E | 1730 PENFIELD RD APT 62 | | | PENFIELD | NY | 14526 | | First Class Mail |
| 4494806 | CASTIGLIONE, PETER A | 3076 HARRIS MILL COURT | | | DULUTH | GA | 30096 | petehelen1@att.net | First Class Mail and Email |
| 4690673 | Castro, Carlos M | 4131 West 18th Lane | | | Hialeah | FL | 33012 | carloscastro@icloud.com | First Class Mail and Email |
| 4692298 | Castro, Carlos M | 807 8th Street, Apt. #1 | | | Miami Beach | FL | 33139 | | First Class Mail |
| 4619970 | Cato, Dixie A | 4569 50 Sycamore | | | Wichita | KS | 67217 | | First Class Mail |
| 4510823 | CAWLEY, JANICE | 229 TIMBER RIDGE CT | | | SEVERANCE | CO | 80550 | janicecawley1935@gmail.com | First Class Mail and Email |
| 4494851 | CELMER, REGINA AGNES | 33450 SHELLEY LYNNE DR | | | STERLING HEIGHTS | MI | 48312 | | First Class Mail |
| 4590189 | Chapman, Sydney Malinda | 55 Slades Mill Lane | | | Covington | GA | 30016 | ptt0559@gmail.com | First Class Mail and Email |
| 4665076 | Charbonneau, Evelyn M. | 11 Laurier St. | | | Somersworth | NH | 03878 | djwood3@yahoo.com | First Class Mail and Email |
| 4596179 | Chorost, Saul | 8700 N La Cholla Blvd | APT 2215 | | Tucson | AZ | 85742 | Saul1@wbhsi.net | First Class Mail and Email |
| 4698130 | Christ, Robert B. | c/o Dorothy L. Morales | PO Box 1277 | | Huntingtown | MD | 20639 | moralesdorothy789@gmail.com | First Class Mail and Email |
| 4624549 | Church, Charles H | 721 S. 1st Ave | Apt 410 | | Hastings | NE | 68901 | ch1churc@yahoo.com | First Class Mail and Email |
| 4513429 | CHURCHWELL, DORIS J | 8146 JACK BOND RD | | | ARLINGTON | TN | 38002-9621 | | First Class Mail |
| 4693369 | Cianci Sr., Frank J. | 2481 Silver Meadow Ln | | | Westminster | MD | 21158 | dcianc3@aol.com; dotandbud3@aol.com | First Class Mail and Email |
| 4733576 | Cichon, Corinne | 669 N. Halifax Dr. | | | Ormond Beach | FL | 32176 | scott.cichon@cobbcole.com | First Class Mail and Email |
| 4597274 | CILLI, JR, VINCENT J. | 12 COUNTRY LANE | | | HAMBURG | NJ | 07419 | gvincecilli@gmail.com | First Class Mail and Email |
| 4587638 | Clapp, Mary Lou | 603 Cardella Drive | | | Greensboro | NC | 27405 | sclappw@aol.com | First Class Mail and Email |
| 4647927 | Clarke Jr., James V. | 120 Sandy Shores Dr | | | Henrico | NC | 27842 | jvicc0930@gmail.com | First Class Mail and Email |
| 4696555 | Clay, Catherine | 85585 Hermitoge | | | Chicago | IL | 60620 | k460613@aol.com | First Class Mail and Email |
| 4495060 | CLAYTON, ROBERT A. | 4311 CINDY ST | | | SAN DIEGO | CA | 92117-3808 | hineyack@pacbell.net | First Class Mail and Email |
| 4627677 | CLAYTON, ROBERT A. | 1110 FREEWILL WAY | | | CHESAPEAKE | VA | 23322 | | First Class Mail |
| 4495080 | CLINKSCALES, CALVIN | 409 SIMS ST | | | ANDERSON | SC | 29624-3444 | hclinkscales2009@gmail.com | First Class Mail and Email |
| 4667743 | CLINKSCALES, CALVIN | HUDIE ELSNER CLINKSCALES | 208 STAR MAGNOLIA DR | | MORRISVILLE | NC | 27560 | hclinkscales2009@gmail.com | First Class Mail and Email |
| 4597002 | Cochran, Carole A. | 3710 Steve Dr. NW | | | Marietta | GA | 30064 | mimicac@bellsouth.net | First Class Mail and Email |
| 4495109 | COCKERHAM, CLYDE | 4080 LAMOND DR | | | WINSTON SALEM | NC | 27101-6304 | cmc99sub@yahoo.com | First Class Mail and Email |
| 4495117 | COFIELD, EMILIE | 112 NOLAN DR | | | GURLEY | AL | 35748-9264 | emilie@hiwaay.net | First Class Mail and Email |
| 4626578 | Cole, Arthur C | 1805 Corner Rd | | | Corner | GA | 30629 | | First Class Mail |
| 8998160 | Cole, Catherine Marie | 1444 Portage St. | | | North Port | FL | 34287 | cmcole1111@gmail.com | First Class Mail and Email |
| 4628572 | Cole, Vina E. | 113 Emerald Isle | | | Smethport | PA | 16749 | cole1928@comcast.net | First Class Mail and Email |
| 4761186 | Coleman, Gene A. | 80 Sandy Lane | | | Zanesville | OH | 43701 | | First Class Mail |
| 4774246 | Coleman, Gene A. | Sears Corporation | Colony Square Mall | | Zanesville | OH | 43701 | | First Class Mail |
| 4588653 | COLEMAN, LEON | 6580 CAROLOT LANE | | | MEMPHIS | TN | 38135 | zrenda.coleman@comcast.net | First Class Mail and Email |
| 4646735 | COLON, SUSAN | 924 RIDGE HAVEN DRIVE | | | BRANDON | FL | 33511-7021 | fhorton3@gmail.com | First Class Mail and Email |
| 4516867 | COMSTOCK, HAROLD | 2836 DAHLIA LN | | | EUGENE | OR | 97404-1856 | hjcomstock@comcast.net | First Class Mail and Email |
| 4657673 | Coneywoods, Barbara  J. | 435 Joseph E Lawery Blvd Apt 201 | | | Atlanta | GA | 30310 | camyiahamor814@gmail.com | First Class Mail and Email |
| 4495250 | CONYERS, LEONARD G. | 1466 BROOKE RD | | | STAFFORD | VA | 22554 | | First Class Mail |
| 4507500 | COREN, DORIS | 113 S PADALI CT | | | MOUNT HOLLY | NC | 28120-1178 | davisrhonda629@yahoo.com | First Class Mail and Email |
| 4507535 | COSTELLO, WILLIAM J | 63 VINEDALE RD | | | BROCKTON | MA | 02301-1047 | mspcostello@gmail.com | First Class Mail and Email |
| 4588752 | Courville, Ronald  J | 183 Atkin Bayou Road | | | Melville | LA | 71353 | rodcourville@att.net | First Class Mail and Email |
| 4507566 | COVIETZ, EUNICE T. | 7090 VALLEYBROOK RD | | | WEST BLOOMFIELD | MI | 48322-4150 | terrycovietz@yahoo.com | First Class Mail and Email |
| 4660333 | Coward, Taft | 20 Lindsey Rd | | | Candler | NC | 28715-8320 | a.coward@charter.net | First Class Mail and Email |
| 4633714 | Cox, Bessie M. | 313 Lancaster Dr. | | | Tallahassee | FL | 32304 | bessie_cox@yahoo.com | First Class Mail and Email |
| 4693805 | Cozart, Sonnie | 801 Eva St | | | Durham | NC | 27701 | | First Class Mail |
| 4716484 | Cozart, Sonnie | 1620 Guess Rd | | | Durham | NC | 27701 | | First Class Mail |
| 4495415 | CRAIG, JOYCE | 1618 BELVUE DRIVE | | | FOREST HILL | MD | 21050 | RMPAPA498@GMAIL.COM | First Class Mail and Email |
| 4588667 | Crawford, Christine D. | 32 Brookfield Rd | | | Pasadena | MD | 21122 | crawfordchristina75@gmail.com | First Class Mail and Email |
| 4630339 | Crenshaw, Ila Mae | 609 Hughes Road | | | Hampstead | NC | 28443 | derick.crenshaw@charter.net | First Class Mail and Email |
| 4676093 | Crosby, Howard James | 117 Pinecrest Lane | | | King of Prussia | PA | 19406 | bishophjcrosby@msn.com | First Class Mail and Email |
| 4632364 | Crosswhite, Jackson C. | 629 North Lake Cir | | | Birmingham | AL | 35242 | cbogeyboy1@aol.com | First Class Mail and Email |
| 4591073 | Crull, James Dennis | 1201 N. Evergreen Rd. Apt. #2014 | | | Spokane Valley | WA | 99216 | jncrull@comcast.net | First Class Mail and Email |
| 4588886 | Crump, Kenneth P. | 815 East Marion St. | | | Shelby | NC | 28150 | dixie123dog@yahoo.com | First Class Mail and Email |
| 4495524 | CULL, MARVIN | 5067 POWDERKEG DR | | | BURLINGTON | KY | 41005 | | First Class Mail |
| 4495532 | CULPEPPER, GLADYS | 46 CHERRY DR | | | SARALAND | AL | 36571-2162 | | First Class Mail |
| 4510203 | CUMBO, LOUIS J. | 53 MARGARITA AVE | | | CAMARILLO | CA | 93012 | ljc53m@gmail.com | First Class Mail and Email |

Exhibit D
Forty-Eighth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4671298 | Cunningham, Catherine | 354 Los Reyes Dr | | | San Diego | CA | 92114 | Cunninghamcath@aol.com | First Class Mail and Email |
| 4510218 | CUNNINGHAM, HERSHEL HAROLD | 52393 BEECH RD | | | GRANGER | IN | 46530-7244 | | First Class Mail |
| 4585650 | Cunningham, Mary W. | 10116 S. Rhodes Ave | | | Chicago | IL | 60628 | marycunn@comcast.net | First Class Mail and Email |
| 4702774 | Cunningham, Paul W. | PO Box 74 | | | Wewahitchka | FL | 32465 | mr.paul.cunningham37@gmail.com | First Class Mail and Email |
| 4586400 | Curran, Theresa | 55 Bellamy St. | | | Brighton | MA | 02135 | thecuri@comcast.net | First Class Mail and Email |
| 4674339 | Curtis, William Jerry | 6 Rita Ko Drive NW | | | ROME | GA | 30165 | WJc2@comcast.net | First Class Mail and Email |
| 4495585 | DABNEY, VIRGINIA L. | 2225 ROSEWOOD RD | | | DECATUR | GA | 30032-7131 | kendrell0910@att.net | First Class Mail and Email |
| 4586024 | Daddario, George | 616 Wolcott Rd | | | Bristol | CT | 06010 | daddageo@aol.com; george.daddario@yarde.com | First Class Mail and Email |
| 4658079 | Dale, Ruth Elizabeth | 1076 Occidental Circle | | | Redlands | CA | 92374 | tmdale@earthlink.net | First Class Mail and Email |
| 4732136 | Dales, Betty Lou | 5691 South Fork RD SE | | | Heath | OH | 43056-9166 | hdale@windstram.net | First Class Mail and Email |
| 4620686 | D'Angelo, Ignazio G. | 4400 Clement Dr. | | | Saginaw | MI | 48603 | mdeyarmond@aol.com; Pdangelo57@Gmail.com | First Class Mail and Email |
| 4780436 | D'Aunoy, Gilda V. | 2928 Manhattan Bl Unit 165 | | | Harvey | LA | 70058 | mimskerri@gmail.com | First Class Mail and Email |
| 4596660 | Davis Sr, WM. P. | 130 Festone Ave. | | | New Castle | DE | 19720 | | First Class Mail |
| 4514810 | DAVIS, HELEN | 465 OLD CHARLES TOWN RD | | | STEPHENSON | VA | 22656-1726 | | First Class Mail |
| 4586746 | Davis, James E. | 12543 Mission Hills Cir South | | | Jacksonville | FL | 32225 | jedd1803@aol.com | First Class Mail and Email |
| 4586648 | Davis, Ray D | 3159 Maine Ave | | | Long Berach | CA | 90806 | matt.davis@driv.com | First Class Mail and Email |
| 4495735 | DAVIS, WALTER T. | 886 EARL AVENUE | | | MIDDLETOWN | IN | 47356 | leswalt@att.net | First Class Mail and Email |
| 4518605 | DE FLORIO, CAROLE L | 3420 ADAMS SHORE DR | | | WATERFORD | MI | 48329-4202 | cjdf248@aol.com | First Class Mail and Email |
| 4631657 | De La Rosa, Joe G. | 1385 Souza Dr | | | El Dorado Hills | CA | 95762 | joemoe36@comcast.net | First Class Mail and Email |
| 4706321 | De Poto, Frances L. | 2 Orehill Rd. | | | New Fairfield | CT | 06812 | fld1932@aol.com | First Class Mail and Email |
| 4518631 | DEAL, ROBERT LEROY | 1700 WILLIAMS RD | | | NEWBORN | GA | 30056-2751 | danachandler2@gmail.com | First Class Mail and Email |
| 4518648 | DEAVER, LEROY | 1210 3RD ST | | | CLAY CENTER | KS | 67432-1904 | | First Class Mail |
| 4623731 | Debacker, Janet E | 4706 Sadalia Rd | | | Toledo | OH | 43623 | | First Class Mail |
| 4732662 | Dechicco, Philip R. | 151 Northview RD | | | Canfield | OH | 44406 | dorothyjune4518@yahoo.com | First Class Mail and Email |
| 4495815 | DEETER, NANNIE L. | 454 DENWOOD CT | | | GAHANNA | OH | 43230-2010 | dietlb@aol.com | First Class Mail and Email |
| 4495819 | DEFIBAUGH, ANNA SCOTT | 3502 MONROE DRAFT ROAD | | | CALDWELL | WV | 24925 | | First Class Mail |
| 4495823 | DEHESA, SHARON M. | 3504 PAUGER ST | | | NEW ORLEANS | LA | 70119-1130 | spdehesu@gmail.com | First Class Mail and Email |
| 4495841 | DELANEY, LAWRENCE E. | 436 ABRAMS HILL RD | | | KING OF PRUSSIA | PA | 19406-1592 | larann436@hotmail.com | First Class Mail and Email |
| 4746594 | DELANEY, LAWRENCE E. | ANNA I DELANEY | 436 ABRAMS HILL RD | | KING OF PRUSSIA | PA | 19406 | larann436@hotmail.com | First Class Mail and Email |
| 4590264 | Delma L. Smith Jr (Deceased) | Po Box 224 | | | Parsonsfield | ME | 04047 | | First Class Mail |
| 4591751 | Delma L. Smith Jr (Deceased) | 42 Garner Ave / Po Box 225 | | | Parsonsfield | ME | 04047 | | First Class Mail |
| 4658447 | DeMaio, Victor G. | 339 Ohio Ave. | | | Glassport | PA | 15045 | mattvince@yahoo.com | First Class Mail and Email |
| 4591452 | Demers, Roger J. | 6084 SW 104 Ln | | | Ocala | FL | 34476 | jad1235@yahoo.com | First Class Mail and Email |
| 4698313 | Dennis, Lee R. | 2131 County Road #23 | | | Verbena | AL | 36091 | | First Class Mail |
| 4587613 | Derden, Betty H | Mark Derden | 462 Reece Dr | | Hoschton | GA | 30548 | mderden@digitlaprinttech.com | First Class Mail and Email |
| 4625492 | D'Eugenio, Evelyn | 7960 Cool River Drive | | | Frisco | TX | 75036 | cdbudda@aol.com | First Class Mail and Email |
| 4519384 | DEW, BLANCHE W | 153 W LYNHURST RD | | | PAMPLICO | SC | 29583-6613 | janet.trivette@gmail.com | First Class Mail and Email |
| 4693468 | Deweese, Opal Alveno | 4646 Maceachen Blvd | | | Sarasota | FL | 34233 | | First Class Mail |
| 4586353 | Dewey Keith Simpkins / Randall Wayne Simpkins | 715 Franklin Tpke. | | | Danville | VA | 24540-1722 | dkspcs@verizon.net | First Class Mail and Email |
| 4596995 | Di Gesu, Roger Gaspare | 464 Stratford Rd | | | Union | NJ | 07083 | digesu7@comcast.net | First Class Mail and Email |
| 4633567 | DiAmbrosio, Grace | 11 Larisa Lane | | | Jackson | NJ | 08527 | | First Class Mail |
| 4586934 | Dibeh, Sadallah | 11015 104th Ave NE | | | Kirkland | WA | 98033 | e.s.dibeh@gmail.com | First Class Mail and Email |
| 4698414 | Digiacomo, Elizabeth J. | 761 Flathill Road | | | Lunenburg | MA | 01462 | bboop933@gmail.com | First Class Mail and Email |
| 4661659 | Dimichieli, Lorenzo | 844 Moorside Dr. | | | Glendale | CA | 91207-1136 | ladimichieli@gmail.com | First Class Mail and Email |
| 4703163 | Dimitriou, Dimitrios J. | 1196 SE St Lucie Blvd. | | | Stuart | FL | 34996 | atwoodroad@yahoo.com | First Class Mail and Email |
| 4496003 | DOANE, FELMA I | 3 WELLESLEY RD | | | BEVERLY | MA | 01915-5607 | michaeldoane@hotmail.com | First Class Mail and Email |
| 4634627 | DOANE, FELMA I | 13 OVERLAND ROAD | | | BEVERLY | MA | 01915 | | First Class Mail |
| 4691739 | Dominguez, Rachel T. | 11671 White Oak Dr | | | Fontana | CA | 92337 | Domin.R@Hotmail.com | First Class Mail and Email |
| 4731888 | Dominguez, Rosaura | 6477 Amethyst Ave | | | Alta Loma | CA | 91737 | martsoffice@aol.com | First Class Mail and Email |
| 4623668 | Donna Marie Stulgin | Lisa Sommers | c/o Michelle Howard | 3515 N Euclid Ave | Tucson | AZ | 85719 | malibu2631@yahoo.com | First Class Mail and Email |
| 4665227 | Donovan, Sinaida | 680 Green Bay Rd #305 | | | Winnetka | IL | 60093 | robert@nicolaerd.com | First Class Mail and Email |
| 4633176 | Dora Brown wife of Donald E. Brown | 317 Sycamore Glenn Dr. | Apt 326 | | Miamsburg | OH | 45342-5709 | speadhead58@icloud.com | First Class Mail and Email |
| 4591423 | Dougan, John C | 38872 Florence Way | | | Fremont | CA | 94536 | pairis83@aol.com | First Class Mail and Email |
| 4492812 | DOUGHERTY, MARGARET ANN | 3510 N 73RD ST | | | LINCOLN | NE | 68507-2125 | gschmidt@diodecom.net | First Class Mail and Email |
| 4672792 | DOUGHERTY, MARGARET ANN | GAIL L. SCHMIDT | 3682 SW 42ND RD. | | Cortland | NE | 68331 | | First Class Mail |

## Exhibit D
### Forty-Eighth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4590158 | Dowdy, Avahleen A | 274 Marshall-Smith Rd | | | Colfax | NC | 27235 | kdfpreacher@aol.com | First Class Mail and Email |
| 4716284 | Downer, Lionel C. | 2518 Winnebago St Apt 402 | | | Madison | WI | 53704 | | First Class Mail |
| 4718025 | Drassen, Melvin Arthur | 26884 Pine Bluff Ln | | | Golden | MO | 65658-8265 | mdrassen@aol.com | First Class Mail and Email |
| 4696661 | Dresel, Mildred | 6300 West Metaire Ave | | | Metaire | LA | 70003-4326 | milliedresel@gmail.com | First Class Mail and Email |
| 4761132 | Driver, Annie Ruth | 167 Franklin Ct. | | | Byron | GA | 31008 | driver@icloud.com | First Class Mail and Email |
| 4592270 | Duke, Harold | 238 Roy Road / Booger Hollow Rd. | | | Lindale | GA | 30147 | dempseyb0804@gmail.com | First Class Mail and Email |
| 4496184 | DUNCAN, GUY A | 2736 BYRD RD | | | MORGANTON | NC | 28655 | | First Class Mail |
| 4706700 | Dunham, Jane M. | Nancy M. Hindshaw, POA | 1505 New Garden Rd. | Apt 25 | Greensboro | NC | 27410 | hidshannancy6@gmail.com | First Class Mail and Email |
| 4509047 | DUNNE, MARGARET | KEVIN PETER GALLAGHER | 22 CABIN SPRING TRAIL | | ANDOVER | NJ | 07821 | | First Class Mail |
| 4509063 | DURHAM, JERROLD R | 1404 E LARIAT DR | | | PONTIAC | IL | 61764-9583 | jedjrd@frontier.com | First Class Mail and Email |
| 4657304 | Dutcher, Conrad  N | 4798 Criss Rd | | | Bethel Park | PA | 15102-3006 | CNDUTCER@verizon.net | First Class Mail and Email |
| 9562505 | Dye, Mary V. | 832 Briarlane Rd | | | Del City | OK | 73115 | cherylscompany@cox.net | First Class Mail and Email |
| 4509093 | DYER, MILDRED G | 617 NW JACOB DR APT 217 | | | LEE SUMMIT | MO | 64081 | | First Class Mail |
| 4509110 | EASTWOOD, DAVID A | 130 SKYLINE DRIVE | | | MOULTONBOROUGH | NH | 03254-3348 | daesle2864@netzero.net | First Class Mail and Email |
| 4631447 | Eaton, George W | 1112 S Golden West Ave 103 | | | Arcadia | CA | 91107 | gweatonvr@gmail.com | First Class Mail and Email |
| 4751745 | Eaton, Joan | 504 North River Road A103 | | | Naperville | IL | 60563 | aweidner@gmail.com | First Class Mail and Email |
| 4658325 | Edmondson, John E. | 4235 Co Rd DD | | | Orland | CA | 95963 | margarete1@peoplepc.com | First Class Mail and Email |
| 4496293 | EDNIE, OLGA | 8516 HITCHCOCK RD | | | YOUNGSTOWN | OH | 44512-6542 | tjef621@aol.com | First Class Mail and Email |
| 4631464 | Edward, Donnie L | 457 Snow Hill St | | | Ayden | NC | 28513 | ncedwards2002@aol.com | First Class Mail and Email |
| 4695262 | Edwards, Martha Juanita | 4012 Folcroft Rd | | | Edmond | OK | 73013 | asapmlo@yahoo.com | First Class Mail and Email |
| 4509151 | EDWARDS, OZELL | 17810 RIDGEWOOD DRIVE | | | HAZEL CREST | IL | 60429-2119 | ozell42@aol.com | First Class Mail and Email |
| 4496326 | EIERMANN, RAYMOND | 241 FAIRGROUND BLVD. | | | CANFIELD | OH | 44406-1620 | Rayeiermann@gmail.com | First Class Mail and Email |
| 4658412 | Eiland, John C | 100 Holland Glen, Apt 109 | | | Escondido | CA | 92026 | ckeiland@hotmail.com | First Class Mail and Email |
| 4737582 | Elder, Carl | 7711 Northtree Way | | | Lake Worth | FL | 33467 | carledler@aol.com | First Class Mail and Email |
| 4660414 | Eldridge, Douglas R. | 69 Bosque Road | | | Algodones | NM | 87001 | eldridge42@hotmail.com | First Class Mail and Email |
| 4698317 | Eley Funeral Home (Formerly Bayliff & Eley Funeral Home Pre - Arrangements | Eley Funeral Home & Crematory | 1102 Lincoln Ave. | | Wapakoneta | OH | 45895 | | First Class Mail |
| 4722496 | Eley Funeral Home (Formerly Bayliff & Eley Funeral Home Pre - Arrangements | Betty June Armstrong | 215 E. High St. | | Cridersville | OH | 45806 | | First Class Mail |
| 4632302 | Elliott, John | 26 Dogwood Ln | | | Monticello | GA | 31064 | | First Class Mail |
| 4666994 | Elmore, Lois | 113 Dogwood Ave | | | Forest City | NC | 28043 | | First Class Mail |
| 4496404 | EMILIAN, DONALD J. | 4112 KIRKBRIDE DR | | | DANVERS | MA | 01923 | emiliand@comcast.net | First Class Mail and Email |
| 4590373 | Engez, Ronald K | 1121 Blackburn Dr. | | | Grayslake | IL | 60030 | emuskiesron@att.net | First Class Mail and Email |
| 4589555 | Escobedo, Ninfa | 103 Alan-A-Dale | | | Brownsville | TX | 78521 | davidandsylviamed@gmail.com | First Class Mail and Email |
| 4631485 | Estate of Elizabeth A Freyman | c/o Linda A. Ellison | 224 Valley Road | | Chestertown | MD | 21620 | lwellison@hotmail.com | First Class Mail and Email |
| 4702815 | Estate of Marion Imagene Gover, deceased by Donna Rangel, Executor | Donna Rangel | 2223 Cimmaron Dr. | | Midland | TX | 79705 | djeanrangel@yahoo.com | First Class Mail and Email |
| 4511126 | ESTATE OF VIRGINIA MORTON | C/O Janette L. Seymour | 285 CARRIE CIRCLE | | MOUNT CARMEL | TN | 37645-3740 | mississip2@yahoo.com | First Class Mail and Email |
| 4586445 | Estes, Kelsay Anne | 756 N Masters Dr | | | Dallas | TX | 75217 | kelsayanne48@gmail.com | First Class Mail and Email |
| 4583339 | Estrada, Jesus M | 8461 Castner Dr. Trlr 107 | | | El Paso | TX | 79907 | ortega.richard64@sbcglobal.net | First Class Mail and Email |
| 4589456 | Euston, Gregory E | 12644 Shoal Creek Ln N | | | Jacksonville | FL | 32225 | geuston@comcast.net | First Class Mail and Email |
| 4621580 | Falbe, Louise A | 10501 W 92ND PL | | | OVERLAND PARK | KS | 66214 | | First Class Mail |
| 4513984 | FALCO, CHARLOTTE A | 29 WOODSTOCK AVENUE | | | RUTLAND | VT | 05701 | | First Class Mail |
| 4717065 | Falconer, Isabel | 3147 Birch Rd | | | Philadelphia | PA | 19154 | Bell07360@yahoo.com | First Class Mail and Email |
| 4735247 | Falconer, Isabel | 414 Snow Goose Ln | | | Newport | NC | 28570 | | First Class Mail |
| 4625878 | Fannon, Donna  J | 140 Afton Ave | | | Youngstown | OH | 44512 | ejfannon@aol.com | First Class Mail and Email |
| 7167535 | Fant, Gladys M. | 502 Fleetwood | | | Marshall | TX | 75672 | gfant502@yahoo.com | First Class Mail and Email |
| 4589325 | Farrington, Frank J. | 4304 Stan Ct | | | North Myrtle Beach | SC | 29582 | fjfarrington01@gmail.com | First Class Mail and Email |
| 4591509 | Fensel, Frederick R | 1412 Stoney Point Dr | | | Lansing | MI | 48917-1448 | fredthebuckeye@aol.com | First Class Mail and Email |
| 8929143 | Ferrier, Hugh D | 136 Windwood Ct. | | | Buffalo Grove | IL | 60089 | leslie.shear@gmail.com | First Class Mail and Email |
| 4496654 | FERRO, WILLIAM | 3022 WHITEMARSH WAY | | | SAVANNAH | GA | 31410-5215 | MARYPFERRO@ICLOUD.COM | First Class Mail and Email |
| 4496663 | FIEDLER, BETTY JEAN | 3307 N MCCOY ST | | | INDEPENDENCE | MO | 64050-1123 | | First Class Mail |
| 4696614 | Fields, Sarah | 3519 Carter Hill Rd | | | Montgomery | AL | 36111 | | First Class Mail |

Exhibit D
Forty-Eighth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4620656 | Filippone, Salvatore D. | 285 Crestmount Ave | Apt 242 | | Tonawanda | NY | 14150-6333 | greggf5250@yahoo.com | First Class Mail and Email |
| 4647771 | Finch, Llyod | 755 South Rogers St apt 704 | | | Pooler | GA | 31322 | runit61@gmail.com | First Class Mail and Email |
| 4619715 | Fitzgibbon, James S. | 504 N. Beckley Station Rd. | | | Louisville | KY | 40245 | mdrishfitz@aol.com | First Class Mail and Email |
| 4619902 | Fleming, Patricia Ann | 1010 Buckeye Lane | | | Decatur | IL | 62521 | rdfleming33@comcast.net | First Class Mail and Email |
| 4590271 | Fletcher, Billy J. | 15802 119th Ave, NE | | | Bothell | WA | 98011 | vonda.fletcher@comcast.net | First Class Mail and Email |
| 4496783 | FLOYD, RUFUS LEROY | 235 FLOYD RD | | | HAMPTON | GA | 30228 | | First Class Mail |
| 4696177 | Flukinger, Fred Kenneth | 9588 U.S Hwy 90 W | | | Harwood | TX | 78632 | | First Class Mail |
| 4691855 | Ford, Dorothy Jean | 2956 Milky Way Cove | | | Bartlett | TN | 38134 | brendaf45@comcast.net | First Class Mail and Email |
| 4597748 | FORD, WILLIAM C. | PO BOX 550229 | | | ATLANTA | GA | 30355 | FORDLAWOFFICES@AOL.COM | First Class Mail and Email |
| 4550426 | FOSTER, CARROLL LEE | 19 QUARTERMASTER DRIVE | | | SALEM | SC | 29676 | clff142@gmail.com; CLFF1492@GMAIL.COM | First Class Mail and Email |
| 4551359 | Foster, George | PO Box 1269 | | | Martinsville | VA | 24114-1269 | tsisameil@aol.com | First Class Mail and Email |
| 4627363 | Fountain, Graham M | 22085 W. Rose CT | | | Lake Villa | IL | 60046 | tbirdlady89@yahoo.com | First Class Mail and Email |
| 4588798 | Fowler, Arnold Gray | 1020 Brookview Drive | | | Elon | NC | 27244 | afowler1@triad.rr.com | First Class Mail and Email |
| 4507722 | FRANCIS, CLIFFORD C. | 12211 RIDGE CREST DR | | | LOUISVILLE | KY | 40243 | | First Class Mail |
| 4718351 | FRANCIS, CLIFFORD C. | CLIFFORD C FRANCIS JR | 405 SCARSDALE ROAD | | LOUISVILLE | KY | 40243 | clifffrancis115@gmail.com | First Class Mail and Email |
| 4496966 | FRITZ, MARGARETTE H | 1839 MARK TWAIN CIRCLE | | | BETHLEHEM | PA | 18017 | magmachum@msn.com | First Class Mail and Email |
| 4509935 | FRONCZAK, DOROTHY A | 420 CHANTILLY CT | | | WARRENTON | MO | 63383 | | First Class Mail |
| 4509937 | FRONTZ, PAUL J. | 235 HEMPSTEAD 125 | | | HOPE | AR | 71801 | hopereteat@yahoo.com | First Class Mail and Email |
| 4722323 | FRONTZ, PAUL J. | DAN M. CLARK, NEPHEW | 247 HEMPSTEAD 125 | | HOPE | AR | 71801 | | First Class Mail |
| 4632240 | Fugate, Ruby J. | 25211 John Rd | | | Harrisonville | MO | 64701 | ruby.fugate@gmail.com | First Class Mail and Email |
| 4496999 | FULLER, MARGARET P | 647 SPARTA HWY | | | EATONTON | GA | 31024 | MTFWBF@AOL.COM | First Class Mail and Email |
| 4619459 | Funke, Mary Ellen | 4732 Langwood Ct | | | St Louis | MO | 63129 | | First Class Mail |
| 4631480 | Gabriel, Rachel W. | 1122 Jefferson Road | | | Greensboro | NC | 27410 | reneea@legalaidnc.org | First Class Mail and Email |
| 4510018 | GALLAGHER, JACKIE | 17778 HIGHWAY 10 N. | | | CALIFORNIA | KY | 41007-8904 | mg31437@gmail.com | First Class Mail and Email |
| 4624183 | Gallardo, Peter R | 11332 Byways St | | | So El Monte | CA | 91733 | loriebessera@att.net | First Class Mail and Email |
| 4696391 | Gallegos, Eulalia | 2372 Lewrey Ave | | | El Centro | CA | 92243 | | First Class Mail |
| 4669563 | Gallop, Wilma J. | 8311 East Montecito Avenue | | | Scottsdale | AZ | 85251 | tbutkovich@earthlink.net | First Class Mail and Email |
| 4510044 | GANDENBERGER, PAUL E. | 712 LIVE OAK WAY | | | SAN JOSE | CA | 95129-2202 | | First Class Mail |
| 4550998 | Garcez, Adolph | 2539 S. Lawndale Ave. | Apt. 2 | | Chicago | IL | 60623-3829 | csilas@rmlsh.org | First Class Mail and Email |
| 4741825 | Garcia, Gidalthy | 13 Ave. San Patricio | Apt 805 | | Guaynabo | PR | 00968 | rodriguezg373@gmail.com | First Class Mail and Email |
| 4657361 | Garcia, Gloria | 5064 Oakhurst Ave | | | Banning | CA | 92220 | | First Class Mail |
| 4658599 | Garrett, Roy | 102 W. Abbott | | | Mertens | TX | 76666 | roygarrett@windstream.net | First Class Mail and Email |
| 4629651 | Garza, Olga | 615 Mauze Dr | | | San Antonio | TX | 78216 | | First Class Mail |
| 4630863 | Garza, Pablo A. | 615 Mauze Dr. | | | San Antonio | TX | 78216 | | First Class Mail |
| 4695736 | Gayowki, Florence | 11805 Brandon Rd | | | Phila | PA | 19154 | JCpronzato@yahoo.com | First Class Mail and Email |
| 4722134 | Gayowki, Florence | Johanna C Muscapa | 2804 Edge Hill Rd | | Huntington Valley | PA | 19006 | | First Class Mail |
| 4659886 | Geist, Jacqueline Rosella | 9001 Tyler St Ne | | | Blaine | MN | 55434 | jgeist5155@q.com | First Class Mail and Email |
| 4660269 | GENTILE, ETTA | 16 SHORTWAY DRIVE | | | WEST WARWICK | RI | 02893 | | First Class Mail |
| 4744533 | Gentry, Sr, Roger Dennis | 384 Honeysuckle Rd | | | Madison | NC | 27025 | egentry6@aol.com | First Class Mail and Email |
| 4590018 | Giles, William E. | 131 Springdale Rd. | | | Westfield | MA | 01085 | wgiles6558@aol.com | First Class Mail and Email |
| 4586248 | Gillespie, Daphne R | 12338 W. Eveningside Dr. | | | Sun City West | AZ | 85375-1956 | | First Class Mail |
| 4590365 | Gimblett, Evelyn C | 14 Greenwood Road | | | South Dennis | MA | 02660 | Laureenb123@comcast.net | First Class Mail and Email |
| 4690746 | Giorlando, Laila T. | c/o Carol A. Ross | 1106 Stonecliff | | Boyne City | MI | 49712 | | First Class Mail |
| 4497309 | Gladbach, James H. | 3917 Tyer Rd. | | | Grain Valley | MO | 64029 | jamesgladbach@sbcglobal.net | First Class Mail and Email |
| 4634048 | Gnall, Elizabeth | 201 Evergreen St. Apt 8-1D | | | Vestal | NY | 13850 | | First Class Mail |
| 4516578 | GOLDMAN, HERBERT | 8738 E APPALOOSA TRL | | | SCOTTSDALE | AZ | 85258-1438 | edna.goldman@icloud.com | First Class Mail and Email |
| 4516590 | GOMEZ, MARY ECKERT | 7221 BLANKE ST | | | METAIRIE | LA | 70003-3129 | | First Class Mail |
| 4717988 | Gonzales, Manuela C. | 263 Gazel Dr. | | | San Antonio | TX | 78213 | | First Class Mail |
| 4659220 | Goolsby, Doris P | 2461 County Rd 7011 | | | Ripley | MS | 38663 | | First Class Mail |
| 4659398 | GOOLSBY, ORVEL W | 2461 CR 701 | | | RIPLEY | MS | 38663 | | First Class Mail |
| 4583672 | Gore, Jr., Donald B. | 237 Ladd Street | | | Alton | IL | 62002 | goredon3@aol.com | First Class Mail and Email |
| 4550723 | Grabowski, Elaine | 22 Ridgemead Fields Dr | | | Verona | PA | 15147 | chetgrab@comcast.net | First Class Mail and Email |
| 4497457 | GRACE, HERBERT F | 2 WILDWOOD RD. | | | NORFOLK | MA | 02056 | grace4@verizon.net | First Class Mail and Email |
| 4742310 | GRAHAM, JOHN R. | GILBERT D. GRAHAM | GUARDIAN/CONSERVATOR FOR JOHN R. GRAHAM | 2054 RIVERSIDE AVE APT 6405 | JACKSONVILLE | FL | 32204 | ohaceis@hotmail.com | First Class Mail and Email |
| 4660075 | GRAHAM, MARY E | 3369 RIVER NARROWS RD | | | HILLIARD | OH | 43026 | ronegraham@msn.com | First Class Mail and Email |

# Exhibit D

Forty-Eighth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4589886 | Graham, Shirley | 114 Meadow Rd | | | Wintersville | OH | 43953 | ssbeatty@hotmail.com | First Class Mail and Email |
| 4497497 | GRANTHAM, TOMMY M. | 7059 CLAY CIRCLE | | | MACON | GA | 31216 | tommygrantham@cox.net | First Class Mail and Email |
| 4518959 | GRAVELLE, ARTHUR P. | 121 TUPELO AVE | | | NAPERVILLE | IL | 60540 | apg121ac@gmail.com | First Class Mail and Email |
| 4658628 | GRAVES, ESTELLE | 50 PECAN CIRCLE | | | JACKSON | TN | 38301 | | First Class Mail |
| 4518965 | GRAVES, MARILYN D. | 3884 WATERFALL DR | | | BARTLETT | TN | 38133-2039 | coleygraves@comcast.net | First Class Mail and Email |
| 9536435 | Gray, Dolly | 5465 Highway 42 | P.O. Box 806 | | Ellenwood | GA | 30294 | | First Class Mail |
| 4589823 | Gray, George | 799 Cotton Grove Road | | | Jackson | TN | 38305 | gwendolyn.denwiddie@gmail.com | First Class Mail and Email |
| 4587539 | GREEN, KENNETH R. | 1125 MCGEE CT NE #211 | | | KEIZER | OR | 97303 | | First Class Mail |
| 4508145 | GREENE, EVELYN | 3307 OAK RIDGE RD | | | SUMMERFIELD | NC | 27358-9018 | | First Class Mail |
| 4648749 | Greene, Norma J. | 146 Birchbark | | | Elyria | OH | 44035 | G-team@oh.rr.com | First Class Mail and Email |
| 4497558 | GREENHALGE, JOHN F | 8784 GOSLING WAY | | | POWELL | OH | 43065-8654 | retiredgreeny@hotmail.com | First Class Mail and Email |
| 4596592 | Greenlee, Robert J. | 227 West Adair St. Box 278 | | | Shell Rock | IA | 50670 | Bobnshar@butler-bremer.com | First Class Mail and Email |
| 4662618 | Grendys, Stanley K | 1120 53rd Ave E Lot 65 | | | Bradenton | FL | 34203 | KENGRENDYS47@GMAIL.COM | First Class Mail and Email |
| 4689949 | Grieme, Ernst A. | 6510 Knox Ave S | | | Richfield | MN | 55423 | nancymjacobson@gmail.com | First Class Mail and Email |
| 4497611 | GRIMME, HARVEY L. | 3984 AUTUMN WOOD PLACE | | | RICHMOND | IN | 47374 | | First Class Mail |
| 4705871 | Grow, James T | 1012 Vacationland Dr. | | | Cincinnati | OH | 45231 | jbgdane@gmail.com | First Class Mail and Email |
| 4631361 | Guertin, Shirley M. | 3200 County Street, Apt 108A | | | Somerset | MA | 02726 | guertinshirley@gmail.com | First Class Mail and Email |
| 4596947 | Guinn, Doris J. | 2720 Indiana Ave | | | Joplin | MO | 64804 | w.harryguinn@gmail.com | First Class Mail and Email |
| 4658426 | Guthrie, Judith Norden | 1116 Rosewood Ln | | | Carthage | TX | 75633 | jnguthrie1@aol.com | First Class Mail and Email |
| 4598132 | Haas, Marvis L | 7500 York Ave | Unit # 245 | | Edina | MN | 55435 | marv7621@gmail.com | First Class Mail and Email |
| 4631779 | Haggenbottom, Walter P. | 8 Prunewood Rd. | | | Levittown | PA | 19056 | urc5g@aol.com | First Class Mail and Email |
| 4619410 | Hahn, William K | 4226 S Stauton Ave | | | Independence | MO | 64055 | | First Class Mail |
| 4512959 | HALBERSTADT, MICHAEL | 3113 VERDMONT LN | | | WELLINGTON | FL | 33414-3459 | mikeh1940@yahoo.com | First Class Mail and Email |
| 4674639 | Hall, Anita S | 11412 Fm 126 South | | | Bivins | TX | 75555 | anihall15@gmail.com | First Class Mail and Email |
| 4497802 | HALL, BARBARA | 425 OCEAN AVE APT 3D | | | JERSEY CITY | NJ | 07305 | bbh1938@aol.com | First Class Mail and Email |
| 4512995 | HALL, BENJAMIN D. | 38 WASHINGTON PARK RD | | | BRAINTREE | MA | 02184-6518 | bdhall8@yahoo.com | First Class Mail and Email |
| 4512989 | HALL, JOHN A | 3453 N BARRON | | | MESA | AZ | 85207 | JOHNAHALLS@AOL.COM | First Class Mail and Email |
| 4512975 | HALL, MARGARETE | 12900 VONN RD APT F104 | | | LARGO | FL | 33774-2534 | maggiejane@aol.com | First Class Mail and Email |
| 4497789 | HALL, ROBERT C | 17419 6TH AVE SW | | | NORMANDY PARK | WA | 98166 | penbobhall@comcast.net | First Class Mail and Email |
| 4513027 | HAMILTON, EARL W. | 2029 EAST 171ST PLACE | | | SOUTH HOLLAND | IL | 60473 | esther@edhamiltonrealty.com | First Class Mail and Email |
| 4497859 | HAMMOND, DANIEL W. | 327 N CARDINAL DR | | | WILMINGTON | NC | 28405-6216 | dwhammond1@gmail.com | First Class Mail and Email |
| 4513054 | HAMPTON, ARLENE | C/O CHERYL DENNISON, DAUGHTER, POA | 1116 CROWNE POINT DRIVE | | NEWBERN | TN | 38059 | ceddennison@gmail.com | First Class Mail and Email |
| 4666895 | Hampton, Herbert L | Leon M. Boyajan II PA | 2303 Hwy 44 W | | Inverness | FL | 34453 | lawoffice@leonboyajanpa.com | First Class Mail and Email |
| 4649148 | Hamski, Norman  G | 1814 Tische Rd | | | Jefferson | OH | 44047 | RickHamski@gmail.com | First Class Mail and Email |
| 4632276 | HANGER, ALBERTA ESTHER | 5225 11TH AVE B | | | MOLINE | IL | 61265 | | First Class Mail |
| 4516317 | HANSEN, JEAN EVELYN | 112 SOUTH ST | | | ORLAND | CA | 95963 | | First Class Mail |
| 4516321 | HANSEN, JOHN JOSEPH | 16151 PRIVATE DR 8434 | | | ROLLA | MO | 65401 | countryis6@msn.com | First Class Mail and Email |
| 4589993 | Hanus, Lorraine V | 4806 S Lawler Avenue | | | Chicago | IL | 60638 | oldbird37@aol.com | First Class Mail and Email |
| 4617700 | Haqq, Ahmad | 2046 W 94th Street | | | Los Angeles | CA | 90047 | nadiyahhaqq@gmail.com | First Class Mail and Email |
| 4585670 | Harbick, Phyllis M | 3216 Carney Ave. | | | Marinette | WI | 54143 | karenhmaddox@gmail.com | First Class Mail and Email |
| 4516356 | HARDY, JOYCE | 14 WARREN DRIVE | | | OLD BRIDGE | NJ | 08857-1879 | | First Class Mail |

**Exhibit E**

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|-----------|------|----------|----------|----------|------|-------|-------------|-------|-------------------|
| 4632117 | (Kish) Snyder, Nettiebell Margaret | 476 Dennison Drive | | | West Mifflin | PA | 15122 | dickandbelle@hotmail.com | First Class Mail and Email |
| 4743816 | Hare, Hazel F | 20200 Pratt | | | Armada | MI | 48005 | kmull800@att.net | First Class Mail and Email |
| 4746560 | Hare, Hazel F | Kenneth Edward Hare Jr., Power of Attorney | 19879 Vermander Avenue | | Clinton Township | MI | 48035 | | First Class Mail |
| 4596231 | Hare, Lanella | 964 N Monte Avenue | | | Fresno | CA | 93728 | | First Class Mail |
| 4722289 | Harper, Peggy Wooten | 2123 Chaparral Dr. | | | Snellville | GA | 30078 | henryelise1@comcast.net | First Class Mail and Email |
| 4516393 | HARPER, ROBERT D | 75 JEFFERSON AVE | | | EVERETT | MA | 02149 | jacquelynharper@gmail.com | First Class Mail and Email |
| 4497972 | HARRELSON, BETTY | 181 REID LAKE RD | | | REIDSVILLE | NC | 27320-1667 | aharrelson89@gmail.com | First Class Mail and Email |
| 4676101 | Harris, Marian L | 67 White Birch Dr. | | | Smyrna | DE | 19977 | lisa.deputy@yahoo.com | First Class Mail and Email |
| 4710584 | Harris, Velma J. | 137 Mills Lane | | | Fort Mill | SC | 29715-5708 | | First Class Mail |
| 4498010 | HARRISON, MARGARET C | 522 W 6TH NORTH ST | | | MORRISTOWN | TN | 37814-3939 | harrisonjs434@gmail.com | First Class Mail and Email |
| 4719137 | Hart, Joyce F. | 833 E Grand River #27 | | | Brighton | MI | 48116 | | First Class Mail |
| 4705910 | Harvey, Helen | 2215 W. 111th Street #202 | | | Chicago | IL | 60643 | | First Class Mail |
| 4520947 | HATCHER, FRANK H | 140 CAMELOT WAY | | | BOLINGBROOK | IL | 60440-2006 | fhhatcher@aol.com | First Class Mail and Email |
| 4498076 | HAUGAN, CURTIS M. | 4503 DANTZLER CT | | | HIGH POINT | NC | 27265 | curthaug@northstate.net | First Class Mail and Email |
| 4719133 | HAUGAN, CURTIS M. | GLADYS HAUGAN | 4503 DANTZLER CT | | HIGH POINT | NC | 27265 | | First Class Mail |
| 4625157 | Hawkins, Betty S | PO Box 2192 | | | Waldron | AR | 72958 | pwhitehead09@gmail.com | First Class Mail and Email |
| 4520980 | HAWRYLIAK, PAUL | 620 HOBART ST | APT #4 | | ASHLAND | PA | 17921 | | First Class Mail |
| 4647618 | Heaney, Marie F | Eileen H. Kelly | 75 Grace Drive | | Richboro | PA | 18954 | ehkelly1226@gmail.com | First Class Mail and Email |
| 4645751 | Heggs, Bernice V. | 1254 14th Street | | | Sarasota | FL | 34236 | canesmom5@yahoo.com | First Class Mail and Email |
| 4498154 | HEIDEMAN, LEE A. | 1619 POND VIEW CT | | | MIDDLETON | WI | 53562-3790 | heideman@chorus.net | First Class Mail and Email |
| 4598165 | Heinz, H. Peter | 4000 Treeline Dr. Tel Hai | Stronesroft 3109 P.O Box 220 | | Honey Brook | PA | 19344 | pedalpete2@gmail.com | First Class Mail and Email |
| 4590139 | Hemry, Norman | 7195 West 23rd Ave | | | Lakewood | CO | 80214 | ahemery259@gmail.com | First Class Mail and Email |
| 4587633 | Henderson, William | 13610 Quiet Glen Ct. | | | Louisville | KY | 40299 | Bhhende@bellsouth.net | First Class Mail and Email |
| 4662994 | Hendricks, Mary Ellen | 419 Grove St. | | | Marysville | OH | 43040 | mary.ellen1932@yahoo.com | First Class Mail and Email |
| 4498217 | Henning, Sr., David L. | 3060 Pirates Retreat Ct | Unite 1403 | | Kissimmee | FL | 34747 | davehsrt@yahoo.com | First Class Mail and Email |
| 5053974 | Hernandez, Martin G | 9807 S Quiet Dove Dr | | | Tucson | AZ | 85747 | xhernandez0285@gmail.com | First Class Mail and Email |
| 4645745 | Hernandez, Paul B. | 8604 Basil Ct. | | | El Paso | TX | 79925 | rmshied@hotmail.com | First Class Mail and Email |
| 4623518 | Hernandez, Teodoro | Calle 10 C-3 | Ext. La Milagrosa | | Bayamon | PR | 00959 | nildags13@email.com | First Class Mail and Email |
| 4627403 | HESSLER, BERNICE M | 1512 RABBITTOWN RD | | | PENNSDALE | PA | 17756 | sandchauser@windstream.net | First Class Mail and Email |
| 4742359 | Hester, Helen R. | 2406 Fairfield Ave | | | Greensboro | NC | 27408 | helenraehester@gmail.com | First Class Mail and Email |
| 4742492 | Hester, Woodrow F. | 2406 Fairfield Ave. | | | Greensboro | NC | 27408 | helenraehester@gmail.com | First Class Mail and Email |
| 4632831 | Hill, Billy Rose | 8354 E. Via De Viva | | | Scottsdale | AZ | 85258 | ljhill3@hotmail.com | First Class Mail and Email |
| 4702742 | Hill, Linda N. | 10902 Kuralei Dr. | | | Jacksonville | FL | 32246 | | First Class Mail |
| 4507992 | HILL, MARVA L. | 3003 172ND ST | | | HAZEL CREST | IL | 60429-1106 | mlghill13@aol.com | First Class Mail and Email |
| 4691047 | Hill, Olen D. | 10551 Veterans Memorial Hwy | | | Lithia Springs | GA | 30122 | AyresRealty@gmail.com | First Class Mail and Email |
| 4692299 | Hill, Olen D. | 1206 Pinehurst Cir SE | | | Smyrna | GA | 30080 | | First Class Mail |
| 4662197 | Hobbs, Violet H. | 3614 Fountain Ave. | | | Chattanooga | TN | 37412-1824 | | First Class Mail |
| 4628221 | Hodge, Emma | 16620 Judson Dr | | | Cleveland | OH | 44128 | emmaghodge92@gmail.com | First Class Mail and Email |
| 4693843 | Hogan, Edith | 32 Scenic Drive | | | Asheville | NC | 28804 | tigsmom01@charter.net | First Class Mail and Email |
| 4587592 | Hoke, Carl P | 22625 Forest View Dr. | | | Estero | FL | 33928 | carlhoke@hotmail.com | First Class Mail and Email |
| 4587598 | Hoke, Rita M | 22625 Forest View Dr. | | | Estero | FL | 33928 | carlhoke@hotmail.com | First Class Mail and Email |
| 4597050 | Holbrook, Steve M | 19494 Lawrence 2227 | | | Aurora | MO | 65605 | searsaurora@att.net | First Class Mail and Email |
| 4661045 | Holder, Louise L. | 13 Gray Rock Dr NW | | | Rome | GA | 30165-1059 | jdytm@earthlink.net | First Class Mail and Email |
| 4585552 | Hollis, Suzanne | 13412 Arbor Drive | | | Hagerstown | MD | 21742 | joelhollis25@yahoo.com | First Class Mail and Email |
| 4511514 | HOLT, MARY | 2236 LINDEN STREET | | | OAKLAND | CA | 94607 | holt.virginia@att.net | First Class Mail and Email |
| 4588550 | Hornsby, Cecil Wayne | 901 Cutler Ridge Court | | | Opelika | AL | 36801 | cecilwayneh@aol.com | First Class Mail and Email |
| 4588520 | Hornsby, Jeanette | 901 Cutler Ridge Court | | | Opelika | AL | 36801 | cecilwayneh@aol.com | First Class Mail and Email |
| 4745743 | Horvat, Thomas | 427 Keystone Ave | | | Whitehall | PA | 18052 | thorvat@verizon.net | First Class Mail and Email |
| 4622652 | Houck, Orvel George | 40 South Point Higgins Road | | | Ketchikan | AK | 99901 | amgo@kpunet.net | First Class Mail and Email |
| 4623828 | Houk, Dorothy K. | 211 Church Pkwy | | | N Syracuse | NY | 13212 | steven.houk@me.com | First Class Mail and Email |

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4629778 | Houk, Dorothy K. | Stevn Scott Houk | 1786 S Hiawassee Rd #58 | | Orlando | FL | 32835 | | First Class Mail |
| 4617286 | Howell, Arlene Leona | 7956 Blacktail Rd | | | Careywood | ID | 83809 | arleneh60@gmail.com | First Class Mail and Email |
| 4588334 | Hoyas, Edward M | 5270 Sprucewood Court | | | Monroe | MI | 48161 | hoyase1@chartermi.net | First Class Mail and Email |
| 4590753 | Hoyas, Edward M | Philip D. Goldsmith | Attorney | 222 Washington Street | Monroe | MI | 48161 | pgoldsmith@ffplc.com | First Class Mail and Email |
| 4498634 | HUBBARD, HARRY C. | 4916 WINDMERE CHASE DR | | | RALEIGH | NC | 27616-5011 | hjhubb@nc.rr.com | First Class Mail and Email |
| 4589588 | Hufnagle, John J. | 4204 Woodridge Dr | | | Sandusky | OH | 44870 | jjhufnagle@aol.com | First Class Mail and Email |
| 7375834 | Hugh J. Kristy | 56 Hartford Avenue, N. | | | Upton | MA | 01568 | | First Class Mail |
| 4648601 | HUGHES, WALTER T | 8 MIDDLE ROAD | | | TROY | NY | 12180 | | First Class Mail |
| 4498727 | HUNTLEY, RONALD E. | 9 HATHAWAY COMMONS | | | LEBANON | OH | 45036 | huntleyr09@gmail.com | First Class Mail and Email |
| 4658839 | Hurley, Conrad | 9048 State Highway 78 | | | Melba | ID | 83641 | DALEH1@FRONTIER.COM | First Class Mail and Email |
| 4586301 | Ide, Leola | 908 Pleasant Dr | | | Plattsmouth | NE | 68048 | walttlea@windstream.net | First Class Mail and Email |
| 4665781 | Impastato, Barbara | 10320 St. Ann Lane | | | St. Ann | MO | 63074 | pasta85@charter.net | First Class Mail and Email |
| 4596797 | Infante, Valentine | 635 South Grant Avenue | | | Mason City | IA | 50401 | saje@fvinjurylaw.com | First Class Mail and Email |
| 8706195 | Isaacman, Reva Betty | Lynne Heuel | 506 Innwood Road | | Simi Valley | CA | 93065 | lisanicholls@live.com | First Class Mail and Email |
| 4498883 | Jackson, Dorothy W. | 908 E 27th Ave | | | Cordele | GA | 31015-2125 | | First Class Mail |
| 4498864 | JACKSON, GEORGE | 1833 WILLIAMS MANOR AVE | | | ORLANDO | FL | 32811-4110 | mardhajackson1@bellsouth.net | First Class Mail and Email |
| 4724808 | JACKSON, GEORGE | George Jackson Sr | 8001 S. Orange Blossom Trail | | Orlando | FL | 32809 | | First Class Mail |
| 4621702 | JACKSON, MARY ALLENE | 5253 ROLSTON AVE | | | CINCINNATI | OH | 45212 | bears5253@yahoo.com | First Class Mail and Email |
| 4630031 | Jackson, Roy E | 8125 Ainsdale Lane | | | Chesterfield | VA | 23832 | betsyj2014@yahoo.com | First Class Mail and Email |
| 4498886 | JACOB, JAMES C. | 26044 W LOOMIS RD | | | WATERFORD | WI | 53185 | | First Class Mail |
| 4629560 | Jamerino, Joseph Gary | 17950 Port Salem DR | | | Madomb | MI | 48044 | gcjamerino@yahoo.com | First Class Mail and Email |
| 4706127 | James P Hayes - Betty A. Hayes | 1335 Broadwater Dr. | | | Ft Myers | FL | 33919 | JPH1335@Aol.com | First Class Mail and Email |
| 4498923 | JAMES, FRANCIS EAKES | 2566 RHODES DR | | | AUGUSTA | GA | 30906-2895 | fjames@wowway.com | First Class Mail and Email |
| 9546327 | James, Raymond Earl | 643 Orestimba Peak Dr. | | | Newman | CA | 95360 | | First Class Mail |
| 4589265 | Janet L. Slater (Beneficiary) | Benjamin T. Slater (Deceased) | 54 Sturgeon Circle | | Russellville | AR | 72802 | slaterarkansas@yahoo.com | First Class Mail and Email |
| 4498957 | JAZWINSKI, AGNES | 133 CRANES LAKE DR | | | PONTE VEDRA BEACH | FL | 32082 | jazwinski@bellsouth.net | First Class Mail and Email |
| 4737904 | Jeanmarie, Emelda F. | 321 Meadows Lane | | | Canton | GA | 30114 | mmfrancis4321@gmail.com | First Class Mail and Email |
| 4695082 | Jernigan, Margaret | 54 Chinaberry Circle | | | Homosassa | FL | 34446 | robert33315@gmail.com | First Class Mail and Email |
| 4499012 | JIRIK, BETTY J. | 530 W24890 SUNSET DR | | | WAUKESHA | WI | 53189 | bettyjir@twc.com | First Class Mail and Email |
| 4499017 | JOHNOFF, MARILYN J | 101 ROCHELLE RD | | | TOLEDO | OH | 43615 | jpmoran41@gmail.com | First Class Mail and Email |
| 4627536 | JOHNOFF, MARILYN J | JAMES PATRICK MORAN, ATTORNEY AT LAW | 2254 TOWNLEY RD. | | TOLEDO | OH | 43614 | jpmoran41@gmail.com | First Class Mail and Email |
| 9056674 | Johnson, Berie | 575 Oaklando Drive | | | Altamonte Springs | FL | 32714 | rob6joh8@aol.com | First Class Mail and Email |
| 4589299 | Johnson, Chester K | 3364 Faust Lake Road | | | Rhinelander | WI | 54501 | nancy.watry@gmail.com | First Class Mail and Email |
| 4597461 | Johnson, Jr, Walter Richard | 714 Kingfisher Ct | | | Huron | CA | 44839 | johnsonhuron@aol.com | First Class Mail and Email |
| 4660236 | Johnson, Martha Nell | 4108 L Street | | | Philadelphia | PA | 19124 | deanc11@verizon.net | First Class Mail and Email |
| 4589045 | Johnson, Mary Anne | 271 Woodley Rd. | | | Spartanburg | SC | 29306 | sjc1977@att.net | First Class Mail and Email |
| 4666610 | Jones, Ann | 3544 Fitler Street | | | Philadelphia | PA | 19114 | bjones.052005@yahoo.com | First Class Mail and Email |
| 4670998 | Jones, Burtis E | 1378 Dave Wilson Circle | | | Houston | AL | 35572 | burtj@centurytel.net | First Class Mail and Email |
| 4674664 | Jones, Fannie Mae | 113 Yellow Creek Rd | | | Carthage | MS | 39051 | clemistine.carson@ymail.com | First Class Mail and Email |
| 4619531 | Jones, Herbert D | 6647 Newbury Lane | | | Parma Hts | OH | 44130 | jonherb7879@wowway.com | First Class Mail and Email |
| 4693626 | JONES, PALMA MARIE | 1000 EL CENTRO ST. | APT 107 | | SOUTH PASADENA | CA | 91030 | PAMJERRY.JONES@GMAIL.COM | First Class Mail and Email |
| 4617511 | Jordan, Concepcion R | 11231 N.W 62 CT. | | | Hialeah | FL | 33012 | connieavon@bellsouth.net | First Class Mail and Email |
| 4617168 | Jordan, Lori A | 373 East Thurston Street | | | Elmira | NY | 14901 | ljordan373@gmail.com | First Class Mail and Email |
| 4499239 | JUDKINS, CAROL A | 960 MAPLE GROVE DRIVE | | | GREENWOOD | IN | 46143 | | First Class Mail |
| 4664898 | Kabalka, Michael P | 53338 Villa Rosa Dr | | | Macomb | MI | 48042 | kabnan007@yahoo.com | First Class Mail and Email |
| 4511854 | KALENAK, MARGARET | 6357 STONECREST DR | | | BROOKPARK | OH | 44142-3765 | nanmarges@yahoo.com | First Class Mail and Email |
| 4699065 | Kampman, Carolyn Sue | 18318 Talon Dr. | | | Holt | MO | 64048 | | First Class Mail |
| 4669655 | Kasprzyk, Mary L. | 1632 Indian Trail | | | Carleton | MI | 48117 | | First Class Mail |
| 4666906 | Kasprzyk, Mary L. | 2161 Westfield Rd. | | | Trenton | MI | 48183 | jake.kasprzyk@gmail.com | First Class Mail and Email |

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4493317 | KATOLL, EDWARD | 6061 EL MORRO LN | | | OAK FOREST | IL | 60452-1805 | | First Class Mail |
| 4733056 | Katl, Robert | 3784 Patterson Rd | | | Bay City | MI | 48706-1985 | | First Class Mail |
| 4499334 | KEARNEY, NANCY | 48 KRAFT LN | | | LEVITTOWN | PA | 19055-2413 | | First Class Mail |
| 4646647 | Keil, Irma H. | 1501 W Culpeper Cir | | | Salt Lake | UT | 84123-6662 | | First Class Mail |
| 4511976 | KELLER, JOHN R | 4735 CORN CREEK DRIVE | | | FAIRBURN | GA | 30213 | jrkeller007@bellsouth.net | First Class Mail and Email |
| 4675639 | Kelley, Harold D. | 6517 Veda Circle | | | Bessemer | AL | 35022 | Kelley.harold@att.net | First Class Mail and Email |
| 4588882 | Kelly, J.H. | 5020 Treybrooke Drive | | | Wilmington | NC | 28409 | pegfaye@gmail.com | First Class Mail and Email |
| 4667636 | Kelly, William F. | 143 Sanderson Ave | | | Dedham | MA | 02026 | marybkelly@gmail.com | First Class Mail and Email |
| 4716330 | Kelly, Willie D. | 3908 Hoiles Avenue | | | Toledo | OH | 43612 | | First Class Mail |
| 4499419 | KENNEDY, PAUL R | 110 FAIRCREST DR | | | GARLAND | TX | 75040 | | First Class Mail |
| 4620354 | Kern, Clifton E. | 3075 Arns Ct. | | | Oakland | MI | 48363 | compasspoint.bft@gmail.com | First Class Mail and Email |
| 4624935 | Kern, Clifton E. | Douglas A. Kern | 7E Marsh Harbor Dr. | | Beaufort | SC | 29907 | | First Class Mail |
| 4646868 | Kerner, Janice M | 509 Bellwood Dr | | | Pittsburgh | PA | 15229 | jaskerner29@hotmail.com | First Class Mail and Email |
| 4731892 | Kerr, James R. | 2806 E. 15th Av. | | | Sheffield | AL | 35660 | jim.kerr941@gmail.com | First Class Mail and Email |
| 4691628 | Kibler, Ila | 7509 Tarrytown Ave. | | | Amarillo | TX | 79121-1840 | | First Class Mail |
| 4692581 | Kibler, Ila | Attn: Mary Rosetta Thomas | 7500 Yorkshire Ct. | | Amarillo | TX | 79121-1854 | marykthom@gmail.com | First Class Mail and Email |
| 4597226 | KICK, ROSEMARY M | 29 WOODLAND DRIVE | | | AVON | CT | 06001 | akick@spartanllc.net; karen.kick@yahoo.com | First Class Mail and Email |
| 4499482 | KILPATRICK, MARTHA | 2810 STANTON RD | | | CONYERS | GA | 30094 | | First Class Mail |
| 4596653 | Kinder, Nelda Jean | P.O Box 63 | | | Delta | MO | 63744 | nkinder01@cablerocket.com | First Class Mail and Email |
| 4499510 | KING, ORMONDE | 5 WILBUR AVE | | | AUBURN | NY | 13021-5411 | deniseb132@yahoo.com | First Class Mail and Email |
| 4499588 | KLINE, SUE | 8508 STEWART AND GRAY RD | | | DOWNEY | CA | 90241-5142 | | First Class Mail |
| 4517412 | KNAPP, ERNEST JAMES | 3880 EAGER ROAD | | | JAMESVILLE | NY | 13078 | | First Class Mail |
| 4660594 | Knipe, Roland George | 16416 Spanaway Loop Rd S | | | Spanaway | WA | 98387 | KNipe_Ron_G@hotmail.com | First Class Mail and Email |
| 4517425 | KNOLHOFF, GAYE | 1312 N SYCAMORE ST | | | CENTRALIA | IL | 62801 | sdb0330@hotmail.com | First Class Mail and Email |
| 4634271 | Kody, Robert | 38190 Camino Cinife | | | Murrieta | CA | 92563 | | First Class Mail |
| 4624390 | Kody, Robert | c/o Don Ackerman | 3130 Crestview Dr | | Norco | CA | 92860 | DJA_1954@hotmail.com | First Class Mail and Email |
| 4499647 | KOLLAR, BERNICE | 10785 EUREKA ST | | | BOCA RATON | FL | 33428-4170 | bkollar31@outlook.com | First Class Mail and Email |
| 4632824 | Kosiek, Francis John | 701 Victoria Ln | | | Schaumburg | IL | 60193 | fjkosick@att.net | First Class Mail and Email |
| 4517483 | KOSINSKI, ROBERT | 510 JACKSON BLVD | | | FREEDOM | PA | 15042 | robjoko@comcast.net | First Class Mail and Email |
| 4596898 | Kosis, Donald J. | 1306 E Louis Way | | | Tempe | AZ | 85284 | BigD1306@gmail.com | First Class Mail and Email |
| 4629821 | Kota, Jane R | 5105 Myers Fork Rd. | | | Summerfield | NC | 27358-9003 | | First Class Mail |
| 4630486 | Kowalewski, Mary Ann | 132 Payne Ave | | | North Tonawanda | NY | 14120 | | First Class Mail |
| 4627673 | Kramer Jr., Jerome H | 7790 Pine Run | | | Daphne | AL | 36527 | jkramer99@aol.com | First Class Mail and Email |
| 4662260 | Kroskey, Elizabeth L | 8700 Riley Drive, Apt 620 | | | Little Rock | AR | 72205 | bettykro31@gmail.com | First Class Mail and Email |
| 4648625 | Kruckewitt, Lorraine C | 2912 San Juan Blvd. | | | Belmont | CA | 94002 | kruckewitt@yahoo.com | First Class Mail and Email |
| 4596714 | KRUMMERT, EDWARD J. | 59 PARK ST | | | PITTSBURGH | PA | 15209-2007 | edkrumsr@gmail.com | First Class Mail and Email |
| 4631246 | Krupitzer, Marion J. | 942 Goodale Ave. | | | Clawson | MI | 48017 | rjkrup32@comcast.net | First Class Mail and Email |
| 4586517 | Kruszewski, Barbara  Ann | 95 Gloria Ave. | | | Rutland | VT | 05701 | | First Class Mail |
| 4591291 | Kruysman, Harry | 2190 Weymouth Road | | | Newfield | NJ | 08344 | HAIERKRUYS@comcast.net | First Class Mail and Email |
| 4630958 | KUHNS, BETTY | 221 HARRISON AVENUE | | | JEANNETTE | PA | 15644 | radarski59@gmail.com | First Class Mail and Email |
| 4517798 | KYHN, JOAN M | 4163 PENNSYVANIA AVE | | | GRAND ISLAND | NE | 68803 | | First Class Mail |
| 4659773 | Kyler, Betty L. | Billie S. Kyler | 9891 E Domenic Ln | | Tucson | AZ | 85730 | bicada3@aol.com | First Class Mail and Email |
| 4597674 | LaBelle, Gail A | 19941 N Summer Dream Dr | | | Surprise | AZ | 85374 | glabelle@cox.net | First Class Mail and Email |
| 4586426 | Lackey, Marion Lousie | 10208 Passau Path Dr | | | Huntersville | NC | 28078 | mhlackey@gmail.com | First Class Mail and Email |
| 4590255 | Lackey, Marion Lousie | Phalum Lackey | 5949 E Stonepath Garden Dr | | Chester | VA | 23831 | | First Class Mail |
| 4617614 | LaCoste, Carol L | 2014 SW 22 St. | | | Troutdale | OR | 97060 | | First Class Mail |
| 4667665 | Lafond, Rose | 364 W Sacaton Canyon | | | Oro Valley | AZ | 85755 | rlafond2@hotmail.com | First Class Mail and Email |
| 4737884 | LAJEWSKI, JOANN F | ATTN CAMILLE MCDAVITT | 151 SW 6 TERRACE | | BOCA RATON | FL | 33486 | PUMPKINGIRL1030@YAHOO.COM | First Class Mail and Email |
| 4737997 | Lamanna, Peter P. | 118 N Lakeside Dr E | | | Medford | NJ | 08055-8472 | pjl58@verizon.net | First Class Mail and Email |
| 4508517 | LAMPHEAR, MILDRED | 1246 S 77TH ST | | | WEST ALLIS | WI | 53214 | | First Class Mail |
| 4598080 | Lanagan, Merle | 630 W New York Ave | | | Orange City | FL | 32763-2708 | lakesidelanding@live.com | First Class Mail and Email |
| 4667754 | LAND, RONALD | 1400 S. MISSION | | | MT. PLEASANT | MI | 48858 | | First Class Mail |

## Exhibit E

### Forty-Ninth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4499871 | LAND, RONALD | 5805 CROSS DR. | | | WEIDMAN | MI | 48893 | | First Class Mail |
| 4675947 | Landers, Brenda | 2316 12th St. SE | | | Decatur | AL | 35601 | bnoahsarc@aol.com | First Class Mail and Email |
| 4508558 | LANIER, WILLIAM G | 2511 CHESTERFIELD DR | | | FORT PIERCE | FL | 34982-5605 | twinkle0741@gmail.com | First Class Mail and Email |
| 4499907 | Lanter, Harold R. | 408 Guess Circle | | | Chattanooga | TN | 37415 | halbet34@gmail.com | First Class Mail and Email |
| 4657761 | LARSEN, LILLIAN R | 6898 COUNTRYWOOD CIRCLE NO 1-1 | | | MIDVALE | UT | 84047 | lil.larsen@juno.com | First Class Mail and Email |
| 4499946 | LATHROP, AUSTIN | 217 E WOODLAND AVE | | | SPRINGFIELD | PA | 19064-3029 | | First Class Mail |
| 4691757 | Lauritz, Mary R. | 14150 Holland Rd. | | | Brook Park | OH | 44142 | | First Class Mail |
| 4590151 | Layfield, David | PO Box 622 | | | Scurry | TX | 75158 | ejl11643@outlook.com | First Class Mail and Email |
| 4628252 | Leali, Frank | 8207 Penny Lane | | | Richmond | IL | 60071 | FJLI@icloud.com | First Class Mail and Email |
| 4689758 | Lebo, Doris M. | 2 Prince La | | | Brick | NJ | 08724 | | First Class Mail |
| 4621134 | Lee, Frank R | 1764 Evans Circle | | | Medford | OR | 97504 | fndlee3@aol.com | First Class Mail and Email |
| 4761294 | Leonard, Harvey L. | 5652 Cherry St. | | | Philadelphia | PA | 19139 | | First Class Mail |
| 4659051 | LePere, Joel P. | 321 Appletree Lane | | | Terrytown | LA | 70056-2612 | | First Class Mail |
| 4735811 | Leverett, Linda J | 1603 Copperfield Rd | | | San Antonio | TX | 78251 | leverettlinda@att.net | First Class Mail and Email |
| 4590000 | Liguori, Eileen | 80 Heston Road | | | Shirley | NY | 11967 | mdigiant@ymail.com | First Class Mail and Email |
| 4510760 | LINDEMAN, ROBERT C | 142 LINDEMAN LN | | | VENUS | PA | 16364-3618 | | First Class Mail |
| 4500172 | LINDSEY, MARY JOYCE | 337 LEE ROAD 960 | | | SMITHS STATION | AL | 36877-3565 | smithmelinda092@gmail.com | First Class Mail and Email |
| 4500231 | LOCKHART, EMOGENE | 321 OLD DENMARK RD | | | JACKSON | TN | 38301-1953 | aemeliafrazer@gmail.com | First Class Mail and Email |
| 4500229 | LOCKHART, JOYCE G | 2607 WILKINS CT | | | JACKSONVILLE | FL | 32209 | tlock1960@gmail.com | First Class Mail and Email |
| 4617338 | Lockmiller, Florrie Jo | 1002 Dewberry Street | | | Wilmer | TX | 75172 | tbuchana@aircanopy.net | First Class Mail and Email |
| 4677576 | Loibel, Delores B | 132 W North Ave. | | | Northlake | IL | 60164-2317 | dbl40037@gmail.com; patio8651@gmail.com | First Class Mail and Email |
| 4632168 | Long, Barbara A. | PO Box 589 | | | Windsor | CA | 95492-0589 | drycreekzin@msn.com | First Class Mail and Email |
| 4691036 | Looby, John  P | 9 Whiffletree Lane | | | Mansfield | MA | 02050 | | First Class Mail |
| 4649328 | Lord, Mary F. | 16244 Bridgewalk Dr | | | Lithia | FL | 33547 | marylor003@gmail.com | First Class Mail and Email |
| 4725659 | Louise Ross, Deceased | Brenda Ross | 813 Stockell St | | Nashville | TN | 37207 | | First Class Mail |
| 4692277 | Louise Ross, Deceased | c/o Francine Taggert | 1417 N. Shevlin Court | | Sewickley | PA | 15143 | ftaggert@aol.com | First Class Mail and Email |
| 4725654 | Louise Ross, Deceased | Cecelia Kent | 7725 Buist Ave | | Philadelphia | PA | 19153 | ckent7725@com-cast.net | First Class Mail and Email |
| 4725622 | Louise Ross, Deceased | Lenore Ross | 2360 N 18th St | | Phila | PA | 19132 | leonore02@gmail.com | First Class Mail and Email |
| 4725609 | Louise Ross, Deceased | Nerissa Nash | 6143 Beechwood St. | | Phila | PA | 19138 | rissanc16@icloud.com | First Class Mail and Email |
| 4725614 | Louise Ross, Deceased | Rhonda Nash | 1138 Meadow Lane | | Chester | PA | 19013 | ron-danash1958@gmail.com | First Class Mail and Email |
| 4551593 | Love, Billy B. | 3370 Desert Dr | | | Lake Havasu City | AZ | 86404 | phans711@yahoo.com | First Class Mail and Email |
| 4589137 | Lovell, David L | 10 Merion Lane | | | Collegeville | PA | 19426-1736 | dllandeul@verzion.net | First Class Mail and Email |
| 4517584 | LUNSFORD, CHARLES | 475 BLUE STORE RD | | | FORSYTH | GA | 31029-2840 | | First Class Mail |
| 4693222 | Lyman, Ann M | on behalf of Frederick R Lyman | 1846 Front St, Apt 302 | | Cuyahoga Falls | OH | 44221 | annlyman@gmail.com | First Class Mail and Email |
| 4588518 | Mabe, Keith R. | 192 Catawba Drive | | | Reidsville | NC | 27320 | kmabe@unifi.com | First Class Mail and Email |
| 4500435 | MACY, HOMER E. | 8112 4TH PARALLEL RD. | | | ELLENSBURG | WA | 98926-5221 | amacy@fairpoint.net | First Class Mail and Email |
| 4583286 | Maddox, Bessie B. | 23 Maddox Road | | | Savannah | GA | 31405 | bessiebonnie1930@yahoo.com | First Class Mail and Email |
| 4583870 | Maddox, Bessie B. | Ray R. Maddox | 15 Montauk Drive | | Richmond Hill | GA | 31324 | rmadd044@gmail.com | First Class Mail and Email |
| 4659206 | Magaret I. Rowe (Deceased) Jacalyn S. Schussler | 2710 Wakefiled Dr. | | | Clarksville | TN | 37043 | jac1958@aol.com | First Class Mail and Email |
| 4500453 | MAGGIOLI, MARY | 983 TOWNLINE RD | | | ELMA | NY | 14059-9707 | | First Class Mail |
| 4662216 | Mahanay, Donald | 134 German Ave | | | Haysville | KS | 67060 | donvmahanay@gmail.com | First Class Mail and Email |
| 4635693 | Maine, Vernon R. | 7304 Loch Raven Rd | | | Temple Hills | MD | 20748 | vrmaine26@gmail.com | First Class Mail and Email |
| 4660174 | Makielski, Betty Jane | 1321 Southeast Dr | | | South Bend | IN | 46628 | tweety1933@yahoo.com | First Class Mail and Email |
| 4500489 | MALENZI, INGE E | 3828 MARVAEZ ST | | | FT. MYERS | FL | 33901 | | First Class Mail |
| 4735194 | MALENZI, INGE E | TAMARA DANIELS | 20241 PEARCE ST. | | N. FT. MEYERS | FL | 33917 | | First Class Mail |
| 4697508 | Mally, Joan R | 1636 Willow woods Lane | | | Alden | NY | 14004 | | First Class Mail |
| 4688002 | Malmborg, Mary | 611 Timberlane Circle | | | Mountain Home | AR | 72653 | marydm@centurylink.net | First Class Mail and Email |
| 4518047 | MANGINI, JUNE B | 45 NORTH DRIVE | | | HAMPTON | GA | 30228-1867 | jmangini@bellsouth.net | First Class Mail and Email |
| 4647457 | Mannion, Daniel R | 1120 Farragut St | | | Conway | PA | 15027 | mannion1120@camcast.net | First Class Mail and Email |
| 4518071 | MANZETTI, MARGARET A. | 10599 KINGS WAY | | | NORTH ROYALTON | OH | 44133-1970 | deedeemoyer@att.net | First Class Mail and Email |
| 4518083 | MARCHETTI, GERALD | 68222 CHRISTIANA DR | | | EDWARDSBURG | MI | 49112-9766 | rojer4242@gmail.com | First Class Mail and Email |

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4733453 | Marchica, Vincent | 132 Todd Lane | | | Briarcliff Manor | NY | 10510 | vtmarchica@optonline.net | First Class Mail and Email |
| 4737426 | Marcucci, Audrey J. | 42804 Haven Dr | | | Elyria | OH | 44035 | | First Class Mail |
| 4628750 | Mariani, Robert Z | 735 Oneida St | | | Lewiston | NY | 14092 | | First Class Mail |
| 4518138 | MARSHALL, JUNE W | 105 CULLER WAY | | | KING | NC | 27021-8753 | jmarshall4791@gmail.com | First Class Mail and Email |
| 4657964 | MARTELLO, PASQUAL | 56 DOVER DRIVE | | | BUFFALO | NY | 14224 | pmartello1@yahoo.com | First Class Mail and Email |
| 4590203 | Martenka, Gerlinde Maria | 8745 W Little Bighorn | | | Rathdrum | ID | 83558 | | First Class Mail |
| 4667560 | Martin Jr., John Paul | 2089 Laurle Pt. Isabel Rd. | | | Moscow | OH | 45153 | | First Class Mail |
| 4590233 | Martin, Johnnie H | 18911 Highway 51 | | | Rockport | AR | 72104-2143 | gmartj1234@gmail.com | First Class Mail and Email |
| 4585966 | Martin, Yvonne | P.O. Box 575 | | | Dawsonville | GA | 30534 | kfloyd2065@yahoo.com | First Class Mail and Email |
| 4657787 | MARTINEZ, LYDIA | 4439 CALM HARBOR STREET | | | BRADENTON | FL | 34207 | aguer95358@aol.com | First Class Mail and Email |
| 4736624 | Martinez, Marilyn | 1307 W. Yarnell St. | | | West Covina | CA | 91790 | arredons1@yahoo.com | First Class Mail and Email |
| 4500664 | MARTINEZ, VICTORIA C | 3305 TEVERSHAM LANE | | | CHARLOTTE | NC | 28210 | mariamochoa12@gmail.com | First Class Mail and Email |
| 4589512 | MARX, VERNON H. | 1925 N. MEADOW RD. | | | EVANSVILLE | IN | 47715 | VERNONMARX@ATT.NET | First Class Mail and Email |
| 4751357 | Matthews, Cleo B | 102 Stedman St | | | Fayetteville | NC | 28305 | kdcarpenter3@gmail.com | First Class Mail and Email |
| 4586645 | Mattice, Valerie | 26902 Kelsey Drive | | | Warren | MI | 48091 | | First Class Mail |
| 4670208 | Matumura, Bernice | 2608 Glenbriar Drive | | | Saratoga | CA | 95070 | mats85@sbcglobal.net; matsumura.family@att.net | First Class Mail and Email |
| 4679814 | Maxfield, Gerard Peter | 1111 South Lakemont Ave, #803 | | | Winter Park | FL | 32792 | | First Class Mail |
| 4691543 | Maxfield, Gerard Peter | Gregory Allen Page | 214 South Turnec Circle East | | Orlando | FL | 32801 | gpage@floridataumontime.com | First Class Mail and Email |
| 4732053 | May, Robert E. | 2810 Hidden Creek Dr. | | | Jacksonville | FL | 32226 | | First Class Mail |
| 4500783 | MAYOBRE, JOSEPHINE P. | 63 SHEFFIELD CT. | | | BRIDGEPORT | WV | 26330 | jomayobre725@gmail.com | First Class Mail and Email |
| 4500785 | MAYS, SAMELLA M. | 2245 PRATT ST | | | MEMPHIS | TN | 38106 | kengranda@gmail.com | First Class Mail and Email |
| 4596245 | Mazzula, Joseph C. | 21250 W. Crimson Court | | | Plainfield | IL | 60544-6235 | timberwolf8594@sbcglobal.net | First Class Mail and Email |
| 1434219 | MCCOY, BARBARA | 1221 MOODY RD | | | WARNER ROBINS | GA | 31088 | docvrnco@cox.net | First Class Mail and Email |
| 4690146 | McCoy, Shirley | 415 5th Ave SW | | | Great Falls | MT | 59404 | | First Class Mail |
| 4667585 | McCullough, Vera M. | 3789 King James Dr SW | | | Atlanta | GA | 30331 | pmacservices@bellsouth.net | First Class Mail and Email |
| 4617744 | McDonald, John J. | 128 Reef Dr | | | Ocean City | NJ | 08226 | jmcdonald2629@gmail.com | First Class Mail and Email |
| 4675852 | McDuffie, Marjorie B. | 1390 Abattoir Rd. | | | Coats | NC | 27521 | jharmon109@yahoo.com | First Class Mail and Email |
| 4500958 | MCFARLIN, EUGENE | 1455 HARBIN RD SW | | | ATLANTA | GA | 30311-3733 | MCFARLIN.eugene@yahoo.com | First Class Mail and Email |
| 4691045 | Mchale, Betty J. | 4016 73rd Terrace E. | | | Sarasota | Fl | 34243 | | First Class Mail |
| 4691228 | MCHALE, ROBERT RICHARD | 4016-73RD TER. EAST | | | SARASOTA | FL | 34243 | BOBMCHALE1@AOL.COM | First Class Mail and Email |
| 4695506 | McHenry, Tommie S | 408 Carnaby Ct | | | Bossier City | LA | 71111 | tommiemc7@gmail.com | First Class Mail and Email |
| 4501005 | MCKNELLY, LOURENE GREEN | 2202 FLESHER AVE | | | JACKSONVILLE | FL | 32207-3520 | | First Class Mail |
| 4624586 | McLaughlin, Robert | 434 Windsor Drive | | | Bellmawr | NJ | 08031 | bluesman777@live.com | First Class Mail and Email |
| 4649168 | MCMAHAN, FRANCES | BURL MCMAHAN | 298 WESTFORK DR | | LEAGUE CITY | TX | 77573 | bmcmahan71@sbcglobal.net | First Class Mail and Email |
| 4617682 | McNamara, Raymond T. | 38 W 266 Joan Ct. | | | Saint Charles | IL | 60175-6048 | rtmcna39@gmail.com | First Class Mail and Email |
| 4670700 | McQuinn, Mollie T | 19305 Starlane | | | Southfield | MI | 48075 | atanija@gmail.com | First Class Mail and Email |
| 4632354 | Medeiros, Manuel L. | 821 Hillcrest Dr. | | | Owensville | MO | 65066 | bc1537@aol.com | First Class Mail and Email |
| 4716883 | Meehan, John A. | 76 Florence Ave | | | Sharon Hill | PA | 19079 | tboyle01@verizon.net | First Class Mail and Email |
| 4718797 | Meehan, John A. | Theresa Boyle | 118 N. Wells Ave | | Glenolden | PA | 19036 | | First Class Mail |
| 4659978 | Mehaffie, Betty | 108 Wildwood Dr | | | DeSoto | TX | 75115-7504 | stratmagek@gmail.com | First Class Mail and Email |
| 4501082 | MEIRSTIN, JEANNIE L | 501 GIBSON DR #2212 | | | ROSEVILLE | CA | 95678-6509 | | First Class Mail |
| 4587740 | Metcalf, Dorothy | 2082 Reserve Pkwy | | | McDonough | GA | 30253 | cathy@aactioninc.com; dotmetcalf@charter.net | First Class Mail and Email |
| 4623407 | Meyers, Carol L. | 430 Grant St. Apt 271 | | | DePere | WI | 54115 | | First Class Mail |
| 4736521 | Michaletz, Richard J | 21850 Valiant Dr | | | Brookfield | WI | 53045 | rrmichaletz@gmail.com | First Class Mail and Email |
| 4737109 | Michaletz, Richard J | Ryan Law Office | William Edward Ryan | 631 N. Mayfair RD. | Wauwatosa | WI | 53226 | ryanlawoffice@sbcglobal.net | First Class Mail and Email |
| 4501195 | MIELE, ROSETTA | 2808 APPLEWOOD DR | | | FREEHOLD | NJ | 07728 | | First Class Mail |
| 4501205 | MILAM, JO ELLEN | 6781 LEGACY LANE | | | ATHENS | TX | 75751 | milam752@aol.com | First Class Mail and Email |
| 4713114 | Milican, Betty B | 11691 S. Ridgeview Rd. | | | Olathe | KS | 66061 | bettyinoks@gmail.com | First Class Mail and Email |
| 4691644 | Miller, Irene | 524 N. 5th Street | Apartment 210 | | Toronto | OH | 43964 | gmiller1973@yahoo.com | First Class Mail and Email |
| 4591904 | Miller, Richard R. | 1616 N Wharton Street | | | Sherman | TX | 75092 | lonnyadams@gmail.com | First Class Mail and Email |
| 4596377 | Miller, Robert M | 75 Parkwood Dr | | | Greencastle | PA | 17225 | rnmiller75@hotmail.com | First Class Mail and Email |

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4660037 | Mills, Darlene | 522 Impala Ave | | | High Point | NC | 27265-1841 | dbmillshp@yahoo.com | First Class Mail and Email |
| 4716209 | Mills, Laura L | 1510 Sunflower Dr. | | | Allen | TX | 75002 | llymills2@gmail.com | First Class Mail and Email |
| 4667122 | Millwood, Lavone P | 6630 Lawson Circle | | | Gainesville | GA | 30506 | jonnymillwood73@att.net | First Class Mail and Email |
| 4706587 | Mobley, Gloria K | 565 Northpark Blvd. | | | San Bernardino | CA | 92407 | | First Class Mail |
| 4520121 | MOELLER, JOYCE | 1015 WEDGEWOOD DR | | | COLUMBUS | OH | 43228-3142 | jdmoeller@columbus.rr.com | First Class Mail and Email |
| 4691687 | Mogonye, Dorothy L. | 905 Stark St | | | Austin | TX | 48756 | Jhem1M2@aol.com | First Class Mail and Email |
| 4698708 | Monro, Barbara Eileen | 11423 29th Pl NE | | | Lake Stevens | WA | 98258 | | First Class Mail |
| 4586067 | Monroe, William E | 2702 Colton Dr | | | Oak Ridge | NC | 27310 | billmonroe27@aol.com | First Class Mail and Email |
| 4666698 | Montegny, James A. | 1030 Country Close Dr | | | Lutz | FL | 33548 | jmonte3095@aol.com | First Class Mail and Email |
| 4585694 | Montes, Barbara | P.O. Box 751 | | | Williamsburg | MA | 01096 | | First Class Mail |
| 4501424 | MOODY, RONALD | 215 PINEWOOD CIR | | | ATHENS | GA | 30606-3810 | | First Class Mail |
| 4585584 | Moore, Janice A. | 4030 Londonderry Avenue | | | Columbus | OH | 43228 | M.MOORE4030@GMAIL.COM | First Class Mail and Email |
| 4628405 | Moragne, Sophia C. | 8109 S Kenwood Avenue | | | Chicago | IL | 60619-3414 | sophia.moragne@gmail.com | First Class Mail and Email |
| 4705651 | Morgan, Betty | 2243 Dean St | | | Sycamore | IL | 60178 | | First Class Mail |
| 4631758 | Moskowitz, Blanche | 168 Carriage Hill Drive | | | Newington | CT | 06111 | blanchem860@aol.com | First Class Mail and Email |
| 4648633 | Moskowitz, Geraldine | 1892 Jeanine Way | | | Hellertown | PA | 18055 | gbm@lehigh.edu | First Class Mail and Email |
| 4591242 | Moss, Zelma K | 7251 Upper Albany Drive | | | New Albany | OH | 43054 | mike2468@att.net | First Class Mail and Email |
| 4511158 | MOTT, CLIFFORD RAY | 4355 GEORGETOWN SQ. | APARTMENT #334 | | DUNWOODY | GA | 30338 | | First Class Mail |
| 4658263 | Mundy, Johnie | 32 Tate Road | | | Pine Mountain Valley | GA | 31823 | sherriemundy@mindspring.com | First Class Mail and Email |
| 4511236 | MURPHY, BERNARD G. | 14126 CRISTINA AVE | | | ORLAND PARK | IL | 60462 | | First Class Mail |
| 4623958 | Murray, Dorothy M. | 372 Broadway Apt 23 | | | Rockland | ME | 04841-2329 | | First Class Mail |
| 4511258 | MURRIE, MARLENE | 7001 142ND AVE | LOT 181 | | LARGO | FL | 33771 | marlenemfl@yahoo.com | First Class Mail and Email |
| 4590231 | Myers, Arthur J. | 9058 N 29th St | | | Phoenix | AZ | 85028-5302 | ajeffmyers@hotmail.com | First Class Mail and Email |
| 4666878 | Myers, Doris M. | 4604 Nantuckett Dr Apt 41 | | | Toledo | OH | 43623 | dmyers1@bex.net | First Class Mail and Email |
| 7058350 | Myles, Homer G. | 36868 Melbourne Drive | | | Sterling Heights | MI | 48312 | | First Class Mail |
| 4737294 | Nadler, Gloria R. | 3857 Provenance Way | | | Northbrook | IL | 60062 | jackiemisho@msn.com | First Class Mail and Email |
| 4633046 | Nance, Ila Faye | 717 Parkstone | | | Houston | TX | 77076-1936 | | First Class Mail |
| 4623735 | Nance, Ila Faye | Joseph L. Nance | 55 Chestnut Ridge | | New Caney | TX | 77357 | | First Class Mail |
| 4513633 | NAZELROD, EMORY | 1622 MYER AVE | | | MCKEESPORT | PA | 15133-3338 | nzlindan@aol.com | First Class Mail and Email |
| 4731555 | Nega, Mary K | 1250 Rostraver Rd | | | Rostraver Township | PA | 15012 | jmgazi01@gmail.com | First Class Mail and Email |
| 4666612 | Nemer, Alice  M. | 4831 Sunderland Dr. | | | Sterling Heights | MI | 48314 | | First Class Mail |
| 4668286 | Nemer, Alice  M. | David Michael Nemer | Power of Attorney | 36083 Howell Ave. | Livonia | MI | 48154 | dnemer56@gmail.com | First Class Mail and Email |
| 4586952 | Neukam, Helga E. | 28060 Palmas Grandes Ln. 202 | | | Bonita Springs | FL | 34135 | FNeukam2@aol.com | First Class Mail and Email |
| 4587730 | Newsome, Franklin D | 408 Hickory Walk | | | Woodstock | GA | 30188 | cnewsome6819@gmail.com | First Class Mail and Email |
| 4632728 | Nigh, Buddy Ray | 3202 Creek Stone Ct. | | | St. Joseph | MO | 64503 | buddy.nigh@gmail.com | First Class Mail and Email |
| 4657973 | NISHIMURA, NOBUKO | 685 KUPULAU ROAD | | | HILO | HI | 96720-3465 | nishimurn002@hawaii.rr.com | First Class Mail and Email |
| 4617111 | Nolan, Ralph E. | 1700 SW Morningside Dr | | | Blue Springs | MO | 64015 | ralph9773@att.net | First Class Mail and Email |
| 4626379 | North, Carolyn L | 10633 Eagle View Dr | | | Knoxville | TN | 37922 | johnnorth40@gmail.com | First Class Mail and Email |
| 4587757 | Novotny, Catherine | 5834 S. Stony Island, Unit 9C | | | Chicago | IL | 60637 | c.brehm@sbcglobal.net | First Class Mail and Email |
| 4631147 | Nowakowski, Helen M. | 2012 Lorean Ct | | | Hurst | TX | 76054 | papabhh@aol.com | First Class Mail and Email |
| 4644300 | NYE, VERNON B | 945 W GOODVIEW DR | | | VIRGINIA BCH | VA | 23464-4059 | | First Class Mail |
| 4517016 | Oakley, Jo Ann Dawson | 4814 Pebbleridge Dr | | | Balch Springs | TX | 75180-3720 | barbieoakleysmith@gmail.com | First Class Mail and Email |
| 4589878 | Oberlander, Ruben F. | 1009 S Earling Ave | | | Miles City | MT | 59301 | | First Class Mail |
| 4502023 | OGDEN, WILLIAM E | 2938 E STATE ROAD 236 | | | ANDERSON | IN | 46017-9757 | wogden01@comcast.net | First Class Mail and Email |
| 4502048 | OLIVE, DAVID S. | 7607 N SHERIDAN ROAD | | | CHICAGO | IL | 60626 | dvdolive@yahoo.com | First Class Mail and Email |
| 4671060 | Oliver, Paul | 28 Edgar Rd. | | | West Orange | NJ | 07052 | psoliver4980@gmail.com | First Class Mail and Email |
| 4631420 | Olson, Dale A. | 9533 Oakland Ave. S | | | Bloomington | MN | 55420 | | First Class Mail |
| 4619940 | Oneto, Ellen B | 28 Capetown Road | | | Ocean Pines | MD | 21811 | tomellen12@gmail.com | First Class Mail and Email |
| 4589403 | Orpin, Margaret R | Tamara Johnson | 137 Lakeside Circle | | Willow Spring | NC | 27592 | fffpastor@hotmail.com | First Class Mail and Email |
| 4665719 | Ortlieb, Jerome | 215 Sunset Ave | | | Coleman | WI | 54112 | | First Class Mail |
| 4587308 | Ortner, Donna  M. | 7 Pioneer Point | | | St. Charles | MO | 63303 | turtlepower822@aol.com | First Class Mail and Email |
| 4502217 | OSWALT, CLARENCE | 261 E FOX LANE | | | SHELTON | WA | 98584 | lezahl@outlook.com | First Class Mail and Email |
| 4518569 | OVERFIELD, WILLIAM ROBERT | 10625 W DUMBARTON CIR #A | | | LITTLETON | CO | 80127 | tencentclub@centurylink.net | First Class Mail and Email |

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4648741 | Owens, Michael Joseph | 21 W 106 Everest Rd | | | Lombard | IL | 60148 | michael.owens2@comcast.net | First Class Mail and Email |
| 4598032 | Ozment, Leilani S | 1362 Little Neck Rd | | | Virginia Beach | VA | 23452 | leilanioz@hotmail.com | First Class Mail and Email |
| 4764582 | Ozment, Ruth S. | 2513 New Garden Road East | | | Greensboro | NC | 27455-1822 | ozments@triad.rr.com | First Class Mail and Email |
| 4696238 | PALMER, ANNA M | 3100 WINDRUSH LN. | | | ALPHARETTA | GA | 30009 | | First Class Mail |
| 4696257 | PALMER, ANNA M | MIMI FORDHAM | 2945 SHURBURNE DR | | ALPHARETTA | GA | 30022 | | First Class Mail |
| 4658104 | PALMER, BETTY B | APT 413 4828 MEDICAL DR | | | BOSSIER CITY | LA | 71112 | debbuckingham@hotmail.com | First Class Mail and Email |
| 4660388 | PALMER, BETTY B | DEBORAH P BUCKINGHAM | 34 SERGIO WAY | | HOT SPRINGS VILLAGE | AR | 71909 | | First Class Mail |
| 4509614 | PANAGAKOS, GEORGE M | 24 BOYLSTON ST | | | ACUSHNET | MA | 02743-2126 | | First Class Mail |
| 4744480 | Pancoe, Gertrude J. | 915 State Rt. 356 | | | Leechburg | PA | 15656 | pancoeeg@windstream.net | First Class Mail and Email |
| 4596827 | Pape, Douglas H | 43 Pine Street | | | Wilkes-Barre | PA | 18702 | dougpape84@gmail.com | First Class Mail and Email |
| 4666673 | Parker Family Trust UA Dtd 11-02-93 or William E. Parker | c/o Denna Parker | 1212 W 44th St | | Lorain | OH | 44053-2928 | parkersmile@centurylink.net | First Class Mail and Email |
| 4670130 | Parker, Beverly Anne | 11742 se 173rd Lane Road | | | Summerfield | FL | 34491 | parkercandb@embarqmail.com | First Class Mail and Email |
| 4698783 | Parker, Charlene | 909 Appleton Ave | | | Independence | MO | 64054 | charlene1934@sbcglobal.net | First Class Mail and Email |
| 4551589 | Parker, Greta F | 3997 Blue Spruce Circle | | | Lakeland | TN | 38002 | robmarj1414@yahoo.com | First Class Mail and Email |
| 4665800 | Parker, Otis Mitchell | Robert D Sale, Attorney | P.O. Box 426 | | Panama City | FL | 32402 | robertsale@knology.net | First Class Mail and Email |
| 4617415 | Parkinson, Nancy L. | 404 11th Street | | | Conway | PA | 15027 | Cherylparkinson98@gmail.com | First Class Mail and Email |
| 4633540 | Parks, Helen Leah | 410 E 2nd St | | | Florence | CO | 81226 | hlp860@gmail.com | First Class Mail and Email |
| 4706326 | PAYAN, VILMA F | 10009 JACKSON AVE | | | SOUTH GATE | CA | 90280 | | First Class Mail |
| 4502440 | PAYNE, BENJAMIN | 6718 E SAINT JOE HWY | | | GRAND LEDGE | MI | 48837-9119 | hopperca04@gmail.com | First Class Mail and Email |
| 4617443 | Pearcy, Ola Ann | 12145 CR 156 | | | Bluff Dale | TX | 76433 | | First Class Mail |
| 4596292 | Peele, Larry L | 9719 Bay Point Drive | | | Norfolk | VA | 23518 | | First Class Mail |
| 4681643 | Peersen, Arthur  C. | 23 Litten Way | | | Greenville | SC | 29615 | artpeersen@gmail.com | First Class Mail and Email |
| 4629153 | Peluso, Joseph S. | 715 Hanover Ave | | | Liverpool | NY | 13088 | | First Class Mail |
| 4502490 | PENDERGAST, TED F. | 1815 GERRARD AVE | | | COLUMBUS | OH | 43212-1374 | | First Class Mail |
| 4617445 | Pentland, Richard N | 43 Shadow Heights | | | Billings | MT | 59105 | mtrichardp@aol.com | First Class Mail and Email |
| 4502508 | PERCIVAL, JOHN G | 2095 COUNTY LINE RD | | | BATES CITY | MO | 64011 | | First Class Mail |
| 4631545 | Perdue, Edith C | 226 Cypress Ct | | | Roanoke | VA | 24019 | edithcp23@gmail.com | First Class Mail and Email |
| 4645918 | Perkins, Billy  F | 54 Huntington Rd | | | Rossville | GA | 30741 | billnnita@comcast.net | First Class Mail and Email |
| 4697053 | Perovanovic, Veselin | 4515 S. Durango #2042 | | | Las Vegas | NV | 89147 | | First Class Mail |
| 4512885 | PERRY, JUNE H. | 73270 SAN CARLOS DR | | | THOUSAND PALMS | CA | 92276 | jper79@charter.net | First Class Mail and Email |
| 4512888 | PERRYMAN, RALPH C. | 6121 SE LANDING WAY # 3 | | | STUART | FL | 34997 | | First Class Mail |
| 4705186 | PERSBACKER, PATRICIA | 6326 22 AVE N | | | ST. PETERSBURG | FL | 33710 | LUCENTI2@BRIGHTHOUSE.COM | First Class Mail and Email |
| 4588817 | Peters, Donald B. | 630 Indigo Bunting Lane | Unit E | | Murrells Inlet | SC | 29576 | donsktr@aol.com | First Class Mail and Email |
| 4621007 | Pettibone, Jeannette B. | 1055 Davis Street | | | Elmira | NY | 14901 | bjpettibone@yahoo.com | First Class Mail and Email |
| 4658940 | Petty, Harold Archer | Lynda Petty Marsh | 150 Apache Street | | Atlanta | GA | 30331 | lyndapetty82@outlook.com | First Class Mail and Email |
| 4629661 | Pheagin, Marilyn | 502 Phenix St | | | Kings MTN | NC | 28086 | | First Class Mail |
| 4623680 | Pheagin, Marilyn | Michael G. Ellis | 700 Woodside Drive | | Kings Mountain | NC | 28086 | mikederice@bellsouth.net | First Class Mail and Email |
| 4617494 | Phillips, Sammy Dwain | 398 Colombine St. | | | Meadow Lakes | TX | 78654 | | First Class Mail |
| 4590380 | Phillips, Sarah L. | 10190 Shoreline Dr | | | Wills Point | TX | 75169-3624 | sarah.phillips1934@gmail.com | First Class Mail and Email |
| 4591873 | Phillips, Virlin Elizabeth W. | 7022 Conoly Way | | | Tifton | GA | 31794 | | First Class Mail |
| 4516205 | PICHINI, BETTY H. | 9544 REVERE DR | | | BELLEVILLE | MI | 48111 | LLpichi@yahoo.com | First Class Mail and Email |
| 4587616 | Pickrell, Alton J. | 6843 Molly Road | | | Elon | NC | 27244 | lschoolfield20@att.net | First Class Mail and Email |
| 4670334 | Pierce, Eloise L | 2645 Webster Ave S | | | St Louis Park | MN | 55416 | dragonmn1996@hotmail.com | First Class Mail and Email |
| 4502698 | PIPER, DONALD R | 123 DEE ST | PO BOX 55 | | MORO | IL | 62067-1069 | drpiper23@aol.com | First Class Mail and Email |
| 4664960 | Pisarek, Elizabeth | Estate of Joseph S. Pisarek | 174 Kinderkamack Rd, Apt 4 | | Westwood | NJ | 07675-2263 | | First Class Mail |
| 4519494 | PLOTNER, VINCENT NORMAN | 22 LINCOLN DRIVE | | | FAYETTEVILLE | PA | 17222 | | First Class Mail |
| 4596022 | POLEFRONE, DOROTHY MAE | 1500 GRAHAM WAY APT 113 | | | MARS | PA | 16046 | JOMAEP@YAHOO.COM | First Class Mail and Email |
| 4502783 | POOR, LULA | 5598 BRIDGE POINTE DR | | | ALPHARETTA | GA | 30005-4472 | lpoorsbg@gmail.com | First Class Mail and Email |
| 4745717 | Popham, Shirley | 224 Hickory Hill Dr | | | Jacksonville | AL | 36265 | tonkst@hotmail.com | First Class Mail and Email |
| 4674426 | PORTER, JULIA M. | 9537 S. INDIANA AVE. | | | CHICAGO | IL | 60628 | portclar@yahoo.com | First Class Mail and Email |
| 4666625 | Posey, Nelma | 3851 Sutton Place Blvd, #613 | | | Winter Park | FL | 32792 | krisricks@hotmail.com; ransonricks@hotmail.com | First Class Mail and Email |

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4668877 | Posey, Nelma | Kris Posey Ricks | 13225 E. 131st St | | Fishers | IN | 46037 | krisricks@hotmail.com | First Class Mail and Email |
| 4502807 | POST, DOROTHY M | 12780 N COUNTY 9 HWY | | | LEWISTOWN | IL | 61542-9042 | | First Class Mail |
| 4519567 | POTTER, HUGH LAWRENCE | 1569 DISC DR | | | SPARKS | NV | 89436-4600 | potterhugh@yahoo.com | First Class Mail and Email |
| 4690016 | Powers, David George | 1385 Saturday Road | | | Victor | WV | 25938 | dp1005@yahoo.com | First Class Mail and Email |
| 4719008 | Poynor, Gene | PO Box 10163 | | | Ft Worth | TX | 76114 | | First Class Mail |
| 4666875 | Price, Thomas W | 7205 Turner North Drive Brown | | | Summit | NC | 27214 | summersfamily5@att.net | First Class Mail and Email |
| 4502900 | PRITCHETT, ELOUISE S | 521 HENRY LANDRY AVE | | | METAIRIE | LA | 70003-4305 | | First Class Mail |
| 4627537 | Provencio, Mary Ruby | 582 Los Coches Ave | | | Salinas | CA | 93906 | maryrprovencio@gmail.com | First Class Mail and Email |
| 4632050 | Provost, James J. | 6801 S Lagrange Rd | Unit C1 | | Hodgkins | IL | 60525 | CAROL1014@COMCAST.NET | First Class Mail and Email |
| 4658853 | Provost, John Felix | 13746 Fieldstone dr | | | huntley | IL | 60142 | jackmaureen@comcast.net | First Class Mail and Email |
| 4732633 | Pruitt, Wayne G. | 3773 Laurel Drive | | | Acworth | GA | 30101 | wgp039@gmail.com | First Class Mail and Email |
| 4520658 | PUGH, CECIL B | 5717 MIDDLE MOUNT VERNON RD | | | EVANSVILLE | IN | 47712-3600 | kcpugh1966@gmail.com | First Class Mail and Email |
| 4502933 | PULLIN, MURIEL CRADDOCK | 2450 MEMORIAL CHURCH R D | | | KENLY | NC | 27542 | tophats1951@yahoo.com | First Class Mail and Email |
| 4660727 | Pumilia, Rosa | Charlene Jeffrey, Estate Rosa Pumila | 5308 David Drive | | Kenner | LA | 70065 | charlenejeffrey@gmail.com | First Class Mail and Email |
| 4722469 | Putty, Helen | 57564 Ruby Ln | | | Washington Twp. | MI | 48094 | putty.william@att.net | First Class Mail and Email |
| 4649229 | QUINN, JERRY S | 679 FLINT HILL RD | | | BESSEMER | AL | 35022 | jquinnonline@gmail.com | First Class Mail and Email |
| 4691278 | Quintana, Carmen | 4998 38th Lane South | | | St. Petersburg | FL | 33711 | lquintana@yahoo.com | First Class Mail and Email |
| 4658388 | RABICK, MARY ANN | 9225 OAK CT | | | PITTSBURGH | PA | 15237 | | First Class Mail |
| 4674381 | Rae, Robert P. | 1007 Soles Street | | | McKeesport | PA | 15132 | rae_kat42@yahoo.com | First Class Mail and Email |
| 4659986 | Raines, Yvonne Wiggins | Sandra R. Timon | 9023 Southwood Drive | | Shreveport | LA | 71118 | sandratimon4@gmail.com | First Class Mail and Email |
| 4586675 | Rakauskas, Stanley | 110 Elm St. | | | Momence | IL | 60945 | pam.meisner@bmo.com | First Class Mail and Email |
| 4630286 | Ramey, Darlene J | 143 North Burgess Ave | | | Columbus | OH | 43204 | | First Class Mail |
| 4624473 | Ratz, Mary Caroline | 7 Pleasant View Road | | | Feasterville | PA | 19053 | carolratz@comcast.net | First Class Mail and Email |
| 4503089 | REAGAN, JOE T. | 4760 DYE FORD RD | | | ALVATON | KY | 42122-9501 | | First Class Mail |
| 4659495 | Reck, June | 16 Greenhill Terr | | | West Seneca | NY | 14224-4119 | | First Class Mail |
| 4596888 | Redditt, Charles C. | 210 Cedar Hill Cove | | | Somerville | TN | 38068 | charlesredditt@bellsouth.net | First Class Mail and Email |
| 4690555 | Reeb, Frederick W | 66 Brauncroft Ln. | | | Snyder | NY | 14226 | 1freeb66@gmail.com | First Class Mail and Email |
| 4659845 | Reichert, Laurence A. | 1280 Gordon Rd. | | | Lyndhurst | OH | 44124-1337 | Lmautomusic@aol.com | First Class Mail and Email |
| 4590384 | Reifsnyder, Volita | 1104 Glendale Drive | | | Port Clinton | OH | 43452 | tibby1@live.com | First Class Mail and Email |
| 4591804 | Reinharpt, Melvene E. | 261 Arlington Ct | | | Carol Stream | IL | 60188 | | First Class Mail |
| 4624619 | Remsing, Linda M. | 2008 Chester | | | Dayton | TX | 77535 | | First Class Mail |
| 4628142 | Reser, Vernon L. | 1380 Kennedy Drive | | | Northglenn | CO | 80234 | sherryreser@comcast.net | First Class Mail and Email |
| 4503206 | REYNOLDS, ARTHUR M | 1 MARONOS DRIVE | | | SALEM | NH | 03079-2809 | bonniejreynolds.br@gmail.com | First Class Mail and Email |
| 4512411 | REYNOLDS, CLOTEA | 231 GEORGIA ST | | | HOUSTON | TX | 77029-4523 | | First Class Mail |
| 4623805 | Rhoades, Phyllis J. | 112 Eureka St. | | | Goodfield | IL | 61742 | drhoades@goodfieldmilling.com | First Class Mail and Email |
| 4617261 | Ribaudo, Paul J | 3270 Hwy 457 | | | Alexandria | LA | 71302 | | First Class Mail |
| 4702609 | Richardson, Joseph | 312 Creekstone Court | | | Indianapolis | IN | 46239 | lesterjoe2424@outlook.com | First Class Mail and Email |
| 4512471 | RICHEY, JANET | 5854 WALNUT GROVE RD | | | BIRMINGHAM | AL | 35215 | | First Class Mail |
| 4624147 | Rieth, Theodore | 3730 Kauffman Ct. | | | Whitehall | PA | 18052 | trieth7@gmail.com | First Class Mail and Email |
| 4587205 | Riggillo, Josephine M. | 59 Newhall Street Apt 102 | | | Saugus | MA | 01906 | dancejmr@aol.com | First Class Mail and Email |
| 4503335 | Ritter, Audrey G | 11111 Shelley St | | | Westchester | IL | 60154-4145 | | First Class Mail |
| 4693974 | Ritter, Audrey G. | Allison R. Stawczyk | 2631 Snowbird Lane | | Naperville | IL | 60564 | | First Class Mail |
| 4503361 | Roark, Helen Hedson | 70 Hummingbird Lane | | | Jamaica | VA | 23079 | | First Class Mail |
| 4742547 | Robbins, William J. | 52 Rashon Hill Road | PO Box 309 | | Bozrah | CT | 06334-0309 | robbinsl57@yahoo.com | First Class Mail and Email |
| 4503367 | ROBERSON, ERNEST C | 110 CRESTON ST | | | GREENSBORO | NC | 27406 | crobersoncent@aol.com | First Class Mail and Email |
| 4621721 | Roberson, Joe H. | 9988 Avondale Rd NE | Apt 111 | | Redmond | WA | 98052 | jbrober2@frontier.com | First Class Mail and Email |
| 4669850 | Roberts, Robert Einhart / Barbara Rowett POA | 10 Pheasant Trail | | | Coram | NY | 11727 | BPTOPSAIL5@aol.com | First Class Mail and Email |
| 4623902 | Roberts, Joseph Eugene | 328 Wyndmoor Rd | | | Springfield | PA | 15064 | dirtydustydog@comcast.net | First Class Mail and Email |
| 4590369 | Roberts, Sally A | 2989 Payne St | | | Wills Point | TX | 75169-3606 | | First Class Mail |
| 4503405 | ROBERTSON, ELIZABETH J. | 615 RIVERWOOD AVE | | | POINT PLEASANT BORO | NJ | 08742-2720 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (SHL)

Page 8 of 9

Exhibit E

Forty-Ninth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 4649020 | Rodenburg, Josephine | 19274 Leisure Avenue | | | Crescent | IA | 51526 | | First Class Mail |
| 4621041 | Rodriguez, Demetrio | Rosa J. Rodriguez | 7108 N 23rd Lane | | McAllen | TX | 78504 | rositaj13@yahoo.com | First Class Mail and Email |
| 4664460 | Rodriguez, Samuel | W 22A Q13 Glenview Gardens | | | Ponce | PR | 00730 | riz@zayaslaw.com | First Class Mail and Email |
| 4588973 | Roman Sr., Theodore P. | 1402 Rt 9 So Lot 148 | | | Cape May Court House | NJ | 08210 | tproman@comcast.net | First Class Mail and Email |
| 4617898 | Rondone, Eileen Marie | W213N5445 Kenmore Dr. | | | Menomonee Falls | WI | 53051 | erondone@yahoo.com | First Class Mail and Email |
| 4746914 | Rose, Betty Jean | 7700 Mielke Rd | | | Freeland | MI | 48623 | | First Class Mail |
| 4625969 | Rosenfeld, Norman | 203 East 72nd St | | | New York | NY | 10021 | normanrosenfeld@verizon.net | First Class Mail and Email |
| 4752060 | Ross, Kenneth R | P.O. BOX 33 | | | Woodland Park | CO | 80866-0033 | Kenplussandy@yahoo.com | First Class Mail and Email |
| 7058503 | Ross, Mary P | 812 Booker Drive | | | Capitol Heights | MD | 20743 | Tumorralipscomb1975@gmail.com | First Class Mail and Email |
| 4517956 | ROWLES, PATSY | 3625 ETON ST. | | | BAKERSFIELD | CA | 93306 | patsyrowles@yahoo.com | First Class Mail and Email |
| 4627934 | Rush, James J | 1616 Circa Del Lago C201 | | | San Marcos | CA | 92078 | hurryup@roadrunner.com | First Class Mail and Email |
| 4503656 | RUSSELL, DAVID L. | 27 OAKWOOD DRIVE | | | NORWALK | OH | 44857-1606 | saralynnfitzgerald@gmail.com | First Class Mail and Email |
| 4518320 | RUSSELL, WILLIAM B. | 921 MILLERCREST DR | | | JOHNSON CITY | TN | 37604-4331 | wrussell08@charter.net | First Class Mail and Email |
| 4518340 | RYAN, PHILIP E. | 1135 BLUE LARKSPUR LN | | | NAPERVILLE | IL | 60540-7702 | philrsenior@gmail.com | First Class Mail and Email |
| 4503690 | RYSKAMP, MYRON JACK | 11767 PINE RIDGE TRL | | | LEROY | MI | 49655-9516 | denise@ryskamp.com | First Class Mail and Email |
| 4661037 | Sachs, Arlene | 112 Rose Drive | | | Glenshaw | PA | 15116 | autumnsmom614@verizon.net | First Class Mail and Email |
| 4691242 | Sacra, Christine E. | 9610 Watterson Trail | | | Louisville | KY | 40299 | | First Class Mail |
| 4706075 | Saldivar, Josephine | 304 W. Terrace Dr. | | | Hanford | CA | 93230-2062 | | First Class Mail |
| 4631426 | Salmorin, Adrian K. | 12 Dunbar Ave | | | Fords | NJ | 08863-1520 | | First Class Mail |
| 4588595 | Salpeter, Stanley | 3009 Bridlegate Dr. | | | Arlington | TX | 76016 | stan.dv@sbcglobal.net | First Class Mail and Email |
| 4646737 | Sampere, Joseph A. | 13411 Belle Reine Drive | | | Geismar | LA | 70734 | lisachad@etigers.net | First Class Mail and Email |
| 4704682 | Sampson, William E. | 1862 Virgina Via | | | Washington | PA | 15301 | | First Class Mail |
| 4596531 | SAMULES, DON | 3013 N ROCKMONT AVENUE | | | CLAREMONT | CA | 91711 | msamuels013@aol.com | First Class Mail and Email |

**Exhibit F**

Exhibit F

Fiftieth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4667394 | Sanders, Catherine Lois | 7470 Oakmount Dr | | | Baton Rouge | LA | 70817 | | jimijam1024@gmail.com | First Class Mail and Email |
| 4589184 | Sanders, Dorothy | 6629 So. Bishop | | | Chicago | IL | 60636 | | | First Class Mail |
| 4742436 | Sanders, Elizabeth B. | 87 Holly Ribbons Circle | | | Bluffton | SC | 29909 | | LLibs53@aol.com | First Class Mail and Email |
| 4621144 | Sanders, Robert E. | 2306 W Lonesome Dove Dr | | | Deer Park | TX | 77536 | | sanders52359@gmail.com | First Class Mail and Email |
| 4620543 | Sandra L. Anderson (Mrs Paul A. Anderson | 2608 SE Bella Vista Loop | | | Vancouver | WA | 98683 | | | First Class Mail |
| 4597242 | Sass Sr., Frank | 1203 Pleasant Valley Drive | | | Catonsville | MD | 21228 | | | First Class Mail |
| 4624439 | Sawukaytis, Josef S. | 626 N. Second Avenue | | | Villa Park | IL | 60181 | | jolinsaw@att.net | First Class Mail and Email |
| 4697270 | Schaffstein, Jerald E. | 1195 Cookhill Cir, | | | Akron | OH | 44312-5943 | | | First Class Mail |
| 4732605 | Schiltz, Shirley M. | 5890 Bowman Rd Apt 212 | | | East Syracuse | NY | 13057 | | sschiltz@twcny.rr.com | First Class Mail and Email |
| 4647632 | Schmitt, Edward | 815 Leicester Rd Apt 116 | | | Elk Grove Vlg | IL | 60007 | | extracook@yahoo.com | First Class Mail and Email |
| 4635719 | Schohn, Cecelia A | 841 Wild Violet Dr | | | Pittsburgh | PA | 15239 | | ceceliadellys@aol.com | First Class Mail and Email |
| 4755877 | Schohn, Cecelia A | Highland Ave Credit Central #8444 | | | Pittsburgh | PA | 15206 | | | First Class Mail |
| 4586211 | Schott, Terrence | 13824 ILG Road | | | Manitowish Waters | WI | 54545 | | terryaschott@gmail.com | First Class Mail and Email |
| 4737516 | Schreppel, Irene | 4310 Middle Settlement Rd, Apt E101 | | | New Hartford | NY | 13413 | | | First Class Mail |
| 4503983 | SCHUERGER, DARLENE C. | 415 GULF BREEZE BLVD | | | VENICE | FL | 34293-7213 | | ddes705@gmail.com | First Class Mail and Email |
| 4705958 | Schulz, Howard | 643 Hunters Creek Dr | | | New Braunfels | TX | 78132 | | howardschulz@att.net | First Class Mail and Email |
| 4591027 | SCOTT, CONNEY D. | 1047 CLEMATIS AVE | | | LAKELAND | FL | 33803 | | | First Class Mail |
| 4504031 | SCOTT, MILDRED ANNETTE | 2537 PANGBORN CIR | | | DECATUR | GA | 30033 | | | First Class Mail |
| 4667695 | Scott, Paul W. | 2304 State Street | | | Guthrie Center | IA | 50115 | | gr8.scott@wetins.net | First Class Mail and Email |
| 4764568 | SCULLY, PATRICIA | 141 MINE ROAD | | | HIGHLAND FALLS | NY | 10928 | | | First Class Mail |
| 4504055 | SEAMAN, MARGARET A | 37 N WATER ST | | | KEYSER | WV | 26726-3527 | | | First Class Mail |
| 4632429 | Sears, Grace B. | 101 Bass Rd. | | | Warner Robins | GA | 31088 | | | First Class Mail |
| 4504061 | Sebastian, Roy E. | 12 Acorn Court | | | New London | CT | 06320 | | wataswan2@aol.com | First Class Mail and Email |
| 4585845 | Sendra, Robert F | 4746 Northgate Drive | | | Ann Arbor | MI | 48103 | | robertsendra4746@comcast.net | First Class Mail and Email |
| 4517100 | SEWELL, HOWARD W | 803 SAINT THOMAS CT | | | DOTHAN | AL | 36303-1968 | | PKHUIS@AOL.com | First Class Mail and Email |
| 4664882 | Sforza, Donald | 21 Glen Rd. | | | New Fairfield | CT | 06812 | | | First Class Mail |
| 4646242 | SHAFER, NORMAN J | 2935 WESTLINGTON CIRCLE | | | CUMMING | GA | 30040 | | normanshafer1@gmail.com | First Class Mail and Email |
| 4715700 | Shaffer, Thomas D. | 275 Braden School Road Apt.507 | | | Beaver Falls | PA | 15010 | | bb64htown64@gmail.com | First Class Mail and Email |
| 4624119 | Sharp, Richard B. | 25 Briar Court | | | Crossville | TN | 38558-8811 | | sharp2@comcast.net | First Class Mail and Email |
| 4517137 | SHARPE, ROBERT N | 1627 SHARPE RD | | | GREENSBORO | NC | 27406-9412 | | | First Class Mail |
| 4632129 | Shaw, Coleen J | 92 Dogwood Dr. | | | Gallipolis | OH | 45631 | | jreed1jreed2@gmail.com | First Class Mail and Email |
| 4623290 | Shaw, Thomas R. | 110 Riverside Park | | | Abilene | TX | 79605 | | tomshaw@ctesc.net | First Class Mail and Email |
| 4716998 | Shawhan, Luella M | 3520 N. Elmeroft Terr | | | Peoria | IL | 61604 | | | First Class Mail |
| 4504186 | Shealey, Tindora F. | 1415 W Ball Rd Unit 206 | | | Anaheim | CA | 92802-1746 | | tshealey@DSLextreme.com | First Class Mail and Email |
| 4658857 | Sheffield, Dorothy K. | 1415 South Beltline Blvd | | | Columbia | SC | 29205 | | | First Class Mail |
| 4733536 | Sherrod, Judith H. | 133 N. Legion Dr. SW | | | Pelham | GA | 31779 | | rechew@gmail.com | First Class Mail and Email |
| 4632368 | SHIRLEY, ROSE L | 99 VANWOOD DR | | | ANDERSON | SC | 29621 | | roseshirley1955@gmail.com | First Class Mail and Email |
| 4647987 | SHIRLEY, ROSE L | 314 INLAND DR | | | ANDERSON | SC | 29625 | | lshirley3@hotmail.com | First Class Mail and Email |
| 4585752 | Shonkwiler, Donald L. | 3327 Fiore Ct. | | | Fort Collins | CO | 80521 | | dshonkwiler@gmail.com | First Class Mail and Email |
| 4737027 | Shormas Jr., Joseph | 12505 Weber Hill Rd | | | St Louis | MO | 62127 | | | First Class Mail |
| 4591356 | SHORTALL, MARY J | 6030 S. AUSTIN AVE | | | CHICAGO | IL | 60638 | | mardardzik@sbcglobal.net | First Class Mail and Email |
| 4518169 | SHUMAKER, BRUCE | 4308 SUNDOWN RD | | | GAITHERSBURG | MD | 20882 | | onthemark3@verizon.net | First Class Mail and Email |
| 4518173 | SIBLEY, WEBSTER ALLEN | 412 NORTH FREDERICK | | | CAPE GIRARDEAU | MO | 63701 | | sharonsibley@gmail.com | First Class Mail and Email |
| 4518179 | SICHROVSKY, CONSTANCE | 1057 S CHARLOTTE STREET | | | LOMBARD | IL | 60148-3944 | | csichro@sbc.global.net | First Class Mail and Email |
| 4504301 | SIDES, BENJAMIN | 813 OLD LANCASTER RD | | | BERWYN | PA | 19312 | | bensides@comcast.net | First Class Mail and Email |
| 4736939 | Sigman, Jean A | 4222 Vann Ave | | | Memphis | TN | 38111 | | elm11954@yaoo.com | First Class Mail and Email |
| 4617460 | Silverman, Meyer H. | 1001 Easton Road | Apt. M-515 | | Willow Grove | PA | 19090 | | sylviawendi@aol.com | First Class Mail and Email |
| 4504344 | SIMEON, ELIZABETH S. | 2715 FIELD LINE DR. | | | SUGAR LAND | TX | 77479 | | rems@windstream.net | First Class Mail and Email |
| 4504347 | SIMIEN, ANGELINE M | PO BOX 1363 | | | LAKE CHARLES | LA | 70602-1363 | | ann_simien@yahoo.com | First Class Mail and Email |
| 4504368 | SIMPSON, ERNEST L | 8131 HILL ST | | | MILLINGTON | TN | 38053 | | | First Class Mail |
| 4589442 | Simpson, Mary Viriginia | 2147 El Camino Ave. | | | Stockkton | CA | 95209 | | 2147@att.net | First Class Mail and Email |
| 4675926 | Sinkiewicz, Robert  W. | 56 Boulder Ridge | | | Canton | CT | 06019 | | angelojmessina@gmail.com | First Class Mail and Email |
| 4617154 | Sinks, Margaret L | 416 N Second St | | | Palmyra | WI | 53156 | | Salsinks@charter.net | First Class Mail and Email |
| 4586235 | Sirls, Edward T. | 407 Oak St. | | | Longview | TX | 75605 | | | First Class Mail |

Exhibit F

Fiftieth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4742479 | Skidmore, Henry David | 42 Martin Dr | | | Whiting | NJ | 08759 | | skidmore.hd@yahoo.com; skidmoremark@yahoo.com | First Class Mail and Email |
| 4518312 | Skupien, Thaddeus J | 8716 S 83rd CT | | | Hickory Hills | IL | 60457 | | tskupien55@gmail.com | First Class Mail and Email |
| 4617410 | Slabodnik, Joan C | 1475 S. Chase Street | | | Lakewood | CO | 80232 | | aadink27@comcast.net | First Class Mail and Email |
| 4621863 | Sloat, Mary Louise | Geraldine Elennor Boyle | 6009 Equestrian Terrace | | Rochlin | CA | 95677 | | abbey4011@yahoo.com | First Class Mail and Email |
| 4657845 | SLOTHOWER JR, DAVID G | MAUREEN SLOTHOWER | 3836 SE 7TH AVE | | CAPE CORAL | FL | 33904 | | mbencke@comcast.net; slots2@comcast.net | First Class Mail and Email |
| 4504452 | SMALL, RICHARD ALLEN | 6 KENNEDY DR | | | HUNTINGTON | MA | 01050 | | rsmallh@aol.com | First Class Mail and Email |
| 4592138 | SMALL, RICHARD ALLEN | GRAND CENTRAL STATION DO BOX 4708 | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 4630525 | Smith, Anita M. | 1391 Orleans Ct. W. | | | Stillwater | MN | 55082 | | | First Class Mail |
| 4634038 | Smith, Betty  A. | 5623 Doncaster Way | | | Stockton | CA | 95207 | | rochelleblunt@att.net | First Class Mail and Email |
| 4518798 | SMITH, CATHY R | 128 STONEMAN ST | | | EAST PEORIA | IL | 61611-4881 | | csmith0730@lives.com | First Class Mail and Email |
| 4648534 | SMITH, DORIS A | 1424 SETTLERS WALKWAY | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 4659423 | SMITH, GLORIA R | 11500 HUFFMAN RD APT 266 | | | PARMA | OH | 44130 | | | First Class Mail |
| 4669664 | Smith, LaDoris S. | 1539 Congress Street | | | New Orleans | LA | 70117 | | kdsmithjones1@yahoo.com | First Class Mail and Email |
| 4504459 | SMITH, LEROY | 10204 HAWTHORNE DR | | | ORLAND PARK | IL | 60462 | | justleroyusmc@gmail.com | First Class Mail and Email |
| 4662514 | Smith, Mavis N. | 994 Haywood Drive | | | Chipley | FL | 32428 | | mnsmds59@gmail.com | First Class Mail and Email |
| 4511001 | SMITH, PATRICIA M | 926 NORTH WARREN ST APT B4 | | | POTTSTOWN | PA | 19464-4126 | | pat.smith926@icloud.com | First Class Mail and Email |
| 4660396 | Smith, Richard N. | 3225 W 8th St. #72 | | | Yuma | AZ | 85364 | | | First Class Mail |
| 4665159 | Snowden, Alberta | 413 Villa Blanc Ct. | | | O'Fallon | MO | 63366 | | | First Class Mail |
| 4589772 | SNYDER, DON HAX | 17015 MORGAN EVANS LANE | | | CORNELIUS | NC | 28031 | | LINDONSNYDER@GMAIL.COM | First Class Mail and Email |
| 4663324 | Solomon, Phillip E. | Marlene Khorey | 10384 West Cobblestone Lane | | Twinsburg | OH | 44087 | | marlenekhorey@usa.net | First Class Mail and Email |
| 4669011 | Solomon, Phillip E. | P.O. Box 852 | | | Republic | PA | 15475 | | | First Class Mail |
| 4504655 | SOPCHEK, ESTHER L. | 5193 WINTHROP STREET | | | SAN DIEGO | CA | 92027-1466 | | DSATDSAT@ME.COM | First Class Mail and Email |
| 4706229 | Soro, Mary Ann | 1002 S. Hollenbeck St | | | West Covina | CA | 91791 | | msono@hotmail.com | First Class Mail and Email |
| 4691986 | Sosna, Domenica R | 10508 E. 57th Pl. | | | Raytown | MO | 64133 | | | First Class Mail |
| 4648702 | SOTO, PROSPERO | 200 LA PRESA DR | | | LA HABRA | CA | 90631 | | | First Class Mail |
| 4659856 | Sparrow, Rosemarie | 10715 40th Ave No | | | Plymouth | MN | 55441 | | mcm@mcmilan1.com | First Class Mail and Email |
| 4669067 | Sparrow, Rosemarie | Mark Charles McCullough | Skaar & McCullough | 4272 Dalberg Drive | Golden Valley | MN | 55422 | | mcm@mcmlaw1.com | First Class Mail and Email |
| 4745855 | Spencer, Ola Mae | 417 Ridge Street | | | Asheboro | NC | 27205 | | | First Class Mail |
| 4617276 | Sperling, Lester F. | 2430 Toucan Ct | | | Saint Cloud | FL | 34771-9511 | | | First Class Mail |
| 4694765 | Spiczenski, Marilyn J. | 2825 Stoney Beach Lane | | | Oshkosh | WI | 54902 | | | First Class Mail |
| 4504734 | SPIVEY, CECIL | 131 PRIVATE ROAD 1416 | | | MORGAN | TX | 76671-3251 | | jeanninejones@hotmail.com | First Class Mail and Email |
| 4709990 | Squeo, Mary Ann | 1702 N. 74th Court | | | Elmwood Park | IL | 60707 | | guysqueo@att.net | First Class Mail and Email |
| 4732767 | Stafford, Edwin E. | 713 Hospital Ave N.W. | | | Lenoir | NC | 28645 | | sarawright1125@gmail.com | First Class Mail and Email |
| 4661906 | Stamper, Robert L. | 1437 Berry Hill Rd. Apt. A | | | Danville | VA | 24541-8823 | | | First Class Mail |
| 4631418 | Standridge, Gerald B. | 205 Laren Rd | | | Shelby | NC | 28152 | | shirlestandridge@att.net | First Class Mail and Email |
| 4690301 | Stanghellini, Renzo | 84 Young Avenue | | | Yonkers | NY | 10710 | | | First Class Mail |
| 4587249 | Stanley, Louis Walden | 1130 Jones Rd | | | Yoba City | CA | 95991 | | kashiparker@gmail.com | First Class Mail and Email |
| 4617307 | Stanton, Sandra | 153 Schwitter Ave | Apt. 109 | | Pittsburgh | PA | 15229 | | | First Class Mail |
| 4617827 | Stanton, Sandra | Christine O'Neil | 4434 Cherry Land St | | Pittsburgh | PA | 15214 | | | First Class Mail |
| 4504805 | STARBUCK, LOIS | PO BOX 7703 | | | WESTCHESTER | IL | 60154 | | listarbuck@aol.com | First Class Mail and Email |
| 4646256 | STARBUCK, LOIS | 10260 CHAUCER ST | | | WESTCHESTER | IL | 60154-3506 | | | First Class Mail |
| 4646250 | STARBUCK, LOIS | 5 ELM CREEK DR | APT 5204 | | ELMHURST | IL | 60126 | | | First Class Mail |
| 4663225 | Starks, Marvin L. | 1403 Sherrod-Watlington Circle | | | Greensboro | NC | 27406 | | geraldmarrow@hotmail.com | First Class Mail and Email |
| 4596757 | Steger, Carolyn E. | 991 S. Parkside Ave. | | | Elmhurst | IL | 60126 | | | First Class Mail |
| 4591334 | Stehlik, Robert J | 21W185 Canary Rd | | | Lombard | IL | 60148 | | judi2213@gmail.com | First Class Mail and Email |
| 4617509 | Stein, Gilbert | 4731 Coquina Crossing Dr | | | Elkton | FL | 32033 | | sgilsue1@aol.com | First Class Mail and Email |
| 4515162 | STEINMILLER, DIANE | PO BOX 868 | Apt 813 | | MARS | PA | 16046-0868 | | johnsteinmiller@icloud.com | First Class Mail and Email |
| 4590307 | Stephens, Geraldine A. | 3152 Lupine | | | Arnold | MO | 63010 | | egsteph31@aol.com | First Class Mail and Email |
| 4519832 | STEPHENSON, NORMAN CARL | 2284 MILL RD. | | | HENRICO | VA | 23231 | | | First Class Mail |
| 4751840 | Steven A Maiselson (Beneficiary of "Recently Deceased Class Member") | 46 Crestwood Blvd | | | Farmingdale | NY | 11735 | | stevemaiselson@gmail.com | First Class Mail and Email |
| 4745563 | Stewart, Bernice | 14115 S. Claire's Bend #212 | | | Robbins | IL | 60472 | | | First Class Mail |
| 4617829 | Storlie, Charles Clifford | 654 Allegheny Dr | | | Sun City Center | FL | 33573-5167 | | crisstorlie@gmail.com | First Class Mail and Email |

## Exhibit F

Fiftieth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4504976 | STOUFFER, KENNETH A | 227 WAGNER RD | | | CHAMBERSBURG | PA | 17202-9647 | | | First Class Mail |
| 4586921 | Streit, Walter R | 1462 Eagle Ridge Road | | | Prescott | AZ | 86301-5414 | | AlicenPrescott@gmail.com | First Class Mail and Email |
| 4588195 | Stretch, Helen | 114 Baxter Road | | | Hyannis | MA | 02601 | | hlstretch@comcast.net | First Class Mail and Email |
| 4505029 | STRYKER SR., WALTER H | 201 AVENUE P | | | MATAMORAS | PA | 18336-1429 | | ginger1880@verizon.net | First Class Mail and Email |
| 4591866 | Stubblefield, Charles Junior | Mark Andrew Stubblefield | 5723 Hilo Drive | | Pocatello | ID | 83204 | | dstubblefield@cableone.net | First Class Mail and Email |
| 4597596 | Stubblefield, Charles Junior | 1536 Quartz Drive | | | Pocatello | ID | 83202 | | | First Class Mail |
| 4631575 | Studley, Sr., Everitt C | 2718 Wolf Creek Road | | | Cuba | NY | 14727 | | | First Class Mail |
| 4520453 | STUTZMAN, ANNE | 433 S KINZER AVE | | | NEW HOLLAND | PA | 17557-8736 | | mparsons@gardenspotvillage.org | First Class Mail and Email |
| 4520455 | STYGER, MAURICE E | 407 CLARK AVE | | | BILLINGS | MT | 59101-1724 | | bartelwm@gmail.com | First Class Mail and Email |
| 4631887 | STYGER, MAURICE E | MAUREEN BARTEL | 3541 YORK DR | | WOODBURY | MN | 55125 | | bartelwm@gmail.com | First Class Mail and Email |
| 4592189 | Suire, Jr., Anthony | 156 LaBelle Drive | | | Crowley | LA | 70526-6034 | | asuire@cox.net | First Class Mail and Email |
| 8918818 | Surles, Balam A. | 309 Whit Road | | | Newton Grove | NC | 28366 | | | First Class Mail |
| 4592047 | Suzanne K. Fleisher and Sharon Dunlap | 3815 S. Atlantic Ave #902 | | | Daytona Beach Shores | FL | 32118 | | sfleisher5@aol.com | First Class Mail and Email |
| 4583284 | Swanson, Laura C. | 5395 Creek Lane | | | Erie | PA | 16511 | | sjohnson5395@gmail.com | First Class Mail and Email |
| 4586731 | Swedberg, Carol J. | 510 Jonathan Lane | | | La Crescent | MN | 55947 | | dcswed@aol.com | First Class Mail and Email |
| 4505143 | Sweeney, Carolyn V. | 1134 Second St | | | Catasaugua | PA | 18032 | | | First Class Mail |
| 4505150 | SWEENEY, MARK | 5913 DOVER DR | | | LISLE | IL | 60532-3135 | | mswee28300@aol.com | First Class Mail and Email |
| 4505155 | SWIATKOWSKI, IRENA | 30 HIGHVIEW AVENUE | | | HUNTINGTON STATION | NY | 11746-1024 | | lucjacannon@aol.com | First Class Mail and Email |
| 4732424 | Swinson, Jack M | 403 Walser Rd | | | Greensboro | NC | 27406 | | jackswinson@aol.com | First Class Mail and Email |
| 4737183 | Swinson, Jack M | 2600 Lawndale Dr | | | Greensboro | NC | 27408 | | | First Class Mail |
| 4587276 | Sylvis, Stella | 1245 N. Main St | | | Washington | PA | 15301-1236 | | len_dal@hotmail.com | First Class Mail and Email |
| 4590299 | Tamporello, Lucille R | 4706 Karen Ave | | | New Orleans | LA | 70121 | | amfam544@gmail.com | First Class Mail and Email |
| 4648621 | Tanaka, Betty Y. | 2909 Kalawao Place | | | Honolulu | HI | 96822 | | mercurytsubata@gmail.com | First Class Mail and Email |
| 4621823 | Tanner, Earnestine | 733 West 4th Street | | | Michigan City | IN | 46360 | | ecnana@me.com; ecnara@me.com | First Class Mail and Email |
| 4624318 | Tasker, Cora M. | 573 Oakleaf Plantation Pkwy | Unit 243 | | Orange Park | FL | 32065 | | btaskco@gmail.com | First Class Mail and Email |
| 4692294 | Tatham, Yvonne Lola | 1873 South Marshall Circle | | | Lakewood | CO | 80232 | | dimondd1@aol.com | First Class Mail and Email |
| 4622743 | Tatsui, Hanabusa Han | 5151 Birchwood Ave. | | | Skokie | IL | 60077 | | hantatsui@gmail.com | First Class Mail and Email |
| 4586314 | Teel, Nina R | 1120 Benmore Dr | | | Leesburg | FL | 34788 | | | First Class Mail |
| 4623226 | Thomas, Ruth F. | 6363 Waterfall Place | | | San Diego | CA | 92120 | | waterfalldr@gmail.com | First Class Mail and Email |
| 4511394 | THOMPSON, BARBARA J. | 3200 SMELTZER RD, LOT 57 | | | MARION | OH | 43302 | | dtbt2273@gmail.com | First Class Mail and Email |
| 4511402 | THOMPSON, ROY FRANKLIN | 616 TIMREE STREET | | | WEAVER | AL | 36277 | | | First Class Mail |
| 4624860 | THOMPSON, ROY FRANKLIN | ROSALIND GAIL THOMPSON | 616 TIMREE STREET | | WEAVER | AL | 36277 | | | First Class Mail |
| 4511404 | THOMPSON, RUTH MARIE | 624 W 15TH STREET | | | MISHAWAKA | IN | 46544-5006 | | ruththompson@prodigy.net | First Class Mail and Email |
| 4511422 | THORNHILL, DOROTHY | 1016 WHEELER DR | | | HANAHAN | SC | 29410-2425 | | dthorn35@outlook.com | First Class Mail and Email |
| 4736247 | Throneberry, Yvetta L. | 3806 Greenhurst Dr. | | | Louisville | KY | 40299 | | | First Class Mail |
| 4588330 | Tilley, Helen S | 907 Idlewood Dr | | | Greensboro | NC | 27408 | | jewels4000@twc.com | First Class Mail and Email |
| 4505548 | TIMMONS, NEOMA B. | 219 E VIRGINIA AVE | | | PEORIA | IL | 61603-1715 | | waynetimmons2004@yahoo.com | First Class Mail and Email |
| 4736535 | Todd, Patricia A. | PO Box 574 | | | Lake Harmony | PA | 18624 | | | First Class Mail |
| 4514860 | TOMKO, NANCY | JOSEPH TOMKO | 1606 NELSON LN | | BRISTOLLVILLE | OH | 44402-9609 | | | First Class Mail |
| 4514891 | TOWERS, SYLVESTER FORBES | 3100 S ELM EUGENE ST | | | GREENSBORO | NC | 27406-5202 | | Towersly@gmail.com | First Class Mail and Email |
| 4589582 | TRAMMELL, FRANZISKA H | SHANE KEIZER | P.O. BOX 1108 | | JENKS | OK | 74037-1108 | | shanekeizer@gmail.com | First Class Mail and Email |
| 4699073 | Trinidad, Rafaela | 4415 Griffin Avenue | | | Los Angeles | CA | 90031 | | rache.griffin@gmail.com | First Class Mail and Email |
| 4657799 | Trzepkowski, Alfred J. | 2609 E. Amber Ridge Way | | | Phoenix | AZ | 85048 | | | First Class Mail |
| 4663058 | Turbov, Shirley | 872 Winesap Ct | Apt 302 | | Prospect Heights | IL | 60070 | | siturbo443@gmail.com | First Class Mail and Email |
| 4666381 | Turner, Ida M | 395 Oakside Drive SW | | | Atlanta | GA | 30331 | | cutestears2014@gmail.com | First Class Mail and Email |
| 4731795 | Turner, Wilma J. | 1112 Springridge Ct | | | Milford | OH | 45150 | | gmajean36@yahoo.com | First Class Mail and Email |
| 4519044 | UECKER, GEORGIENA M | 924 CITY SPRINGS RD | | | RAPID CITY | SD | 57702-0278 | | ueck6@aol.com | First Class Mail and Email |
| 4505772 | UPSHAW, ROBERT L. | 3001 E. 28TH AVE | | | TAMPA | FL | 33605-1446 | | priscillau2001@yahoo.com | First Class Mail and Email |
| 4551457 | Valdez, Raymond F. | Dwayne R. Day | 5619 Locke Lane | | Houston | TX | 77056 | | dday@ddaylaw.com | First Class Mail and Email |
| 4519096 | VALENTINE, ELAINE G | 1781 SCALESVILLE RD | | | SUMMERFIELD | NC | 27358-9774 | | | First Class Mail |
| 4519101 | VALENTIN-MERCADO, HUBILIO | 8 CALLE 18 FINAL URB LA ESPERA | | | VEGA ALTA | PR | 00692 | | ivettevalentin77@hotmail.com | First Class Mail and Email |
| 4591048 | Valentino, Albert S. | 48 Wood Road | | | Mashpee | MA | 02649 | | mvalentino@jp.dfrcs.org | First Class Mail and Email |
| 4732353 | Valus, Beatrice H. | 986 West Main Street | | | Cary | IL | 60013 | | | First Class Mail |
| 4519165 | VARRASSO, JOHN G | 694 REDWOOD VALLEY DR | | | BLACKLICK | OH | 43004-7149 | | javarr@aol.com | First Class Mail and Email |

## Exhibit F

Fiftieth Omnibus Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4632978 | VAUPEL, MARY C | 9675 ANDREW JACKSON LANE | | | FINDLAY | OH | 45840 | | kvaupel@alfagreen.us.com | First Class Mail and Email |
| 4647599 | VAUPEL, MARY C | KEN VAUPEL | 9675 ANDREW JACKSON LANE | | FINDLAY | OH | 45840 | | kvaupel@alfagreen.us.com | First Class Mail and Email |
| 4519661 | VELNOSKY, ELIZABETH | 58 CAPISTRANO DR | | | ORMOND BEACH | FL | 32176 | | pete@msnj.net | First Class Mail and Email |
| 4551518 | Venincasa, Sylvia Mae | 2853 O'Neill Drive | | | Bethel Park | PA | 15102 | | Louisv3@verizon.net | First Class Mail and Email |
| 4505905 | VIA, DONALD E | 3024 IONA TER | | | BALTIMORE | MD | 21214-3412 | | | First Class Mail |
| 4589072 | Vick, Laura | 120 Misty Pine Drive | | | Myrtle Beach | SC | 29575 | | | First Class Mail |
| 4596618 | Vincent, Doris J. | 1305 Cedar Rock Church Rd. | | | Easley | SC | 29640 | | djeanvincent@gmail.com | First Class Mail and Email |
| 4660195 | Vindasius, Birute | 47 Lido Dr. | | | St. Pete Beach | Fl | 33706 | | sylviab@cfl.rr.com | First Class Mail and Email |
| 4761009 | Voss, Heinz F.T. | Wayne Voss | 16415 82nd St. | | Bristol | WI | 53104 | | dreamtheater_60083@yahoo.com | First Class Mail and Email |
| 4774233 | Voss, Heinz F.T. | Heinz Voss | 410 N. Branch Rd. | | Glenview | IL | 60025 | | | First Class Mail |
| 4519763 | WAGGONER, BETTY | 2500 WIND HAVEN PKWY SUITE 219 | | | LEWISVILLE | TX | 75056 | | | First Class Mail |
| 4632087 | WAHL, HERBERT R | 151 GREENTREE RD | | | TONAWANDA | NY | 14150 | | hf4wahl@yahoo.com | First Class Mail and Email |
| 4691254 | Waine, William W | 732 Brook Forest Ct. | | | Apopka | FL | 32712 | | BillWaine@earthlink.net | First Class Mail and Email |
| 4659474 | Wakefield, Richard | 1120 Carey Mill road | | | Lawrenceburg | KY | 40342 | | | First Class Mail |
| 4718854 | Walker, Josephine J | 3001 E Chestnut Ave #I-87 | | | Vineland | NJ | 08361 | | walk856@aol.com | First Class Mail and Email |
| 1327098 | WALLS, FRANK N. | 252 WALLS ROAD | | | WAVERLY | OH | 45690 | | tlcooper33@yahoo.com | First Class Mail and Email |
| 4506084 | WALTON, ELIZABETH L. | 25 MINDEN CIR | | | COLORADO SPRINGS | CO | 80906 | | | First Class Mail |
| 4714768 | WALTON, ELIZABETH L. | PATRICIA MACMAHON | 1688 WILLOW WAY | | LOGAN | UT | 84341 | | jamesmacmahon@comcast.net | First Class Mail and Email |
| 4671439 | Ward, Barbara A. | 25 Aurora Court | | | Pacifica | CA | 94044 | | jadecattempe@gmail.com | First Class Mail and Email |
| 4688233 | Warren, Eva G | 8013 Parkview Blvd | | | LaVista | NE | 68128 | | rkwarre@yahoo.com | First Class Mail and Email |
| 4702398 | Wass, Carolene | 8311 Baylor Lane | | | Westminster | CO | 80031 | | dfuentes40@aol.com | First Class Mail and Email |
| 4506157 | WATERS, EDWARD F | 1305 TURNBERRY LN | | | MARYVILLE | TN | 37803-6724 | | | First Class Mail |
| 4623514 | Waters, Thelma L. | 6225 Greenville Sound Rd. | | | Wilmington | NC | 28409 | | | First Class Mail |
| 4662268 | Watkins, Claudean C. | 10726 Keystone Lane | | | Crownpoint | IN | 46307 | | | First Class Mail |
| 4717043 | Wear, Kay | 1045 N Westerd Blvd. Lot 353 | | | Quakertown | PA | 18951 | | wmkwear@comcast.net | First Class Mail and Email |
| 4735146 | Wear, Kay | OakTree Advisors | One West Broad St., Suite 406 | | Bethlehem | PA | 18018 | | | First Class Mail |
| 4718060 | Weatherby, James A. | 114 Skipper St | | | New Britain | CT | 06053 | | | First Class Mail |
| 4698532 | Weatheroy, Beatrice | 1235 Oregon Street | | | Berkeley | CA | 94702 | | rosalynheight@hotmail.com | First Class Mail and Email |
| 4722047 | Weatheroy, Beatrice | Rosalyn Height, Authorized Agent for Beatrice Weatheroy | 642 35th Street | | Richmond | CA | 94805 | | rosalynheight@hotmail.com | First Class Mail and Email |
| 4512065 | WEAVER, JUDY | 296 WARD DR | | | STEUBENVILLE | OH | 43953-4212 | | jweaver12@aol.com | First Class Mail and Email |
| 4630190 | Webb, Etoyl S. | 1635 County Line Rd. | | | Carthage | MS | 39051-8021 | | mnorvil@bellsouth.net | First Class Mail and Email |
| 4646162 | Webb, Etoyl S. | Myra Webb Norville | Daughter, P.O.A. | 346 Hebron Hill Dr. | Brandon | MS | 39042 | | mnorvil@bellsouth.net | First Class Mail and Email |
| 7282484 | Weber, Estelle | 45 Martin Terrace | | | Hamden | CT | 06517 | | pegtaug@gmail.com | First Class Mail and Email |
| 4591213 | Weeks Sr, William E | 201 Williamsburg Drive | | | Monroe | LA | 71203 | | weweekssr@aol.com | First Class Mail and Email |
| 4675671 | Wehunt, Alma | 3015 Albatross Lane | | | Decatur | GA | 30034 | | arwehunt31@gmail.com | First Class Mail and Email |
| 4591715 | Weihmeir, Shirley J | 615 N Stewart Street | | | Creve Coeur | IL | 61610 | | jbelcher14@gmail.com | First Class Mail and Email |
| 4596867 | Weinberg, Brenda | 339 The Hideout | | | Lake Ariel | PA | 18436 | | albren734@gmail.com | First Class Mail and Email |
| 4624234 | Weinstein, Edward M. | 400 Sandra Lane Apt F67 | | | N. Syracuse | NY | 13212 | | eweinstein@twlmy.al.com | First Class Mail and Email |
| 4512131 | WEIPPERT, CECIL W | 1118 GOLDEN CYPRESS CT | | | ALTAMONTE SPRINGS | FL | 32714 | | cougars68@yahoo.com | First Class Mail and Email |
| 4775430 | Weld, Shirley M. | 80 Kildare Lane | | | Deerfield | IL | 60015 | | barogers80@gmail.com | First Class Mail and Email |
| 4506295 | WELLER, ROSE A | 4604 TOBIAS AVE | | | SHERMAN OAKS | CA | 91403-2823 | | | First Class Mail |
| 4591488 | Wells, Martha S | 3845 Faunsdale Drive | | | Montgomery | AL | 36109 | | tpw35@aol.com | First Class Mail and Email |
| 4621776 | West, Mary Ragland | 205 Cokesbury St | | | Kernersville | NC | 27284 | | blessroyou@aol.com | First Class Mail and Email |
| 4632408 | Wethli, Marilyn N. | PO Box 328 | | | Murphy | NC | 28906 | | wethli@att.net | First Class Mail and Email |
| 4506353 | WHAITE, RAYMOND E | 1848 SUTTON RD | | | NEW MILFORD | PA | 18834-7658 | | conniedarrow@yahoo.com | First Class Mail and Email |
| 4515394 | WHALIN, RUTH | 968 AVANTI WAY | | | N. FT MYERS | FL | 33917 | | ruthheck@aol.com | First Class Mail and Email |
| 4506365 | WHEELER JR., STEPHEN P | 1620 LOCUST ST | | | NORRISTOWN | PA | 19401-3010 | | | First Class Mail |
| 4506377 | WHILDEN, JOSEPH H | 125 LAKE HOLLOW RD | | | PINEY FLATS | TN | 37686-3232 | | franw@btes.tv | First Class Mail and Email |
| 4692062 | Whitacse, Nancy A. | 4901 Fitchville River Road | | | Wakeman | OH | 44889 | | | First Class Mail |
| 4664673 | White, Carolyn S. | 47 Woodlake Drive | | | Port Orange | FL | 32129 | | dragonladycsw@yahoo.com | First Class Mail and Email |
| 4625319 | White, James | 1800 Hillcrest Ave | | | Glendale | CA | 91202 | | imaginewhen6787@outlook.com | First Class Mail and Email |
| 4745195 | WHITE, LINDA | 1913 SADLERTOWN RD | | | BESSEMER | AL | 35022 | | | First Class Mail |

Exhibit F

Fiftieth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4515435 | WHITE, WILLIAM JOHN | 15 LACE LN | | | CLIFTON PARK | NY | 12065-3605 | | cpannie@icloud.com | First Class Mail and Email |
| 4706492 | Whitlock, Barbara A. | 4101 Bennyville Dr. | | | Corpus Christi | TX | 78410 | | barbarawhitlock@live.com | First Class Mail and Email |
| 4648805 | WHITTED, GEORGE E | PO BOX 211 | | | EFLAND | NC | 27243 | | | First Class Mail |
| 4648812 | WHITTED, GEORGE E | 1620 GUESS RD | | | DURHAM | NC | 27701 | | | First Class Mail |
| 4506479 | WILDE, RUTH D | 66 CHESTNUT ST | | | WILKES BARRE | PA | 18702-7612 | | skijek8213@aol.com | First Class Mail and Email |
| 4551451 | Willett, Morris LeVan | 7323 Kumfer Avenue | | | Fort Wayne | IN | 46809 | | mwillett7323@frontier.com | First Class Mail and Email |
| 4617591 | Williams, Bernice S. | 2324 Gen Pershing St. | | | New Orleans | LA | 70115 | | | First Class Mail |
| 4623561 | Williams, Bernice S. | Gezeria S. Jourdan | 11404 Campbell Dr | | New Orleans | LA | 70128 | | | First Class Mail |
| 4506597 | WILLIAMS, CLOYCE V | PO BOX 1448 | | | RED OAK | TX | 75154-1548 | | | First Class Mail |
| 4646338 | WILLIAMS, CLOYCE V | 114 ROYAL CREST CT | | | RED OAK | TX | 75154 | | LODYS@SBCGLOBAL.NET | First Class Mail and Email |
| 4589395 | Williams, Dean R | 2775 Town Mews Ln | | | Charlottesville | VA | 22901 | | freelandj@darden.virginia.edu; tiger2crw@gmail.com | First Class Mail and Email |
| 4693821 | Williams, Frances Ann | 14461 Denton Rd | | | Jacksonville | FL | 32226 | | | First Class Mail |
| 4761336 | WILLIAMS, MARCELLA | 8100 KNOX AVE S APT 1408 | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 4666541 | Williams, Mattie A. | 11 Sunset Cove Dr. | | | Rossville | GA | 30741 | | | First Class Mail |
| 4590227 | Williams, Ocenetta R. | 3000 Touro Street | | | New Orleans | LA | 70122 | | | First Class Mail |
| 4592087 | Williams, Tiffany | 5926 Beaudry Dr. | | | Houston | TX | 77035 | | johnson_t_l@yahoo.com | First Class Mail and Email |
| 4619958 | Williamson, Jr, Ruben | 18 Grant Circle | | | Richardson | TX | 75081 | | rubenwilliamson@hotmail.com | First Class Mail and Email |
| 4689945 | Wilson Smith, Sandra R. | 319 Old Spring Ct | | | Dublin | OH | 43017 | | | First Class Mail |
| 4657314 | Wilson, Billy C | 1908 Aspen DR | | | Elizabethton | Tn | 37643 | | gilly25711@aol.com | First Class Mail and Email |
| 4698071 | Wilson, Jesse W. | 11493 Huntington Village Lane | | | Gold River | CA | 95670 | | goldrvr3@paebell.net | First Class Mail and Email |
| 4624295 | Wilson, Rosa N | 2471 Hathway Circle | | | Wichita | KS | 67226 | | ladybug13@cox.net | First Class Mail and Email |
| 4706404 | Winchester, Wendell F | 5316 53rd Avenue East | Lot F31 | | Bradenton | FL | 34203 | | donna1winchester@gmail.com | First Class Mail and Email |
| 4631865 | Windhausen, Karen | 8264 W Grandridge Blvd # 313 | | | Kennewick | WA | 99336 | | qkwind@gmail.com | First Class Mail and Email |
| 4589047 | Winne, Roy | 1122 North Pike Street | | | Grafton | WV | 26354 | | dleary101763@gmail.com | First Class Mail and Email |
| 4521263 | WINSETT, HERBERT G. | 2037 N BOSTON RD | | | TROY | VA | 22974-4316 | | race1fan@cox.net | First Class Mail and Email |
| 4587403 | Winslager, Marvin | 6709 Gillis Johnson St. | | | Fort Worth | TX | 76179 | | marvinwinslager@gmail.com | First Class Mail and Email |
| 4695305 | Winter, Dale L | 2120 N Laureen | | | Fresno | CA | 93703 | | | First Class Mail |
| 4589270 | Wise, Robert K | 2253 Buck Creek Rd | | | Statesboro | GA | 30461 | | janetwise96@gmail.com | First Class Mail and Email |
| 4632073 | Withrow, Barbara | 7279 Natalie Dr. | | | Ypsilanti | MI | 48197-6043 | | tammy426@sbcglobal.net | First Class Mail and Email |
| 4712933 | Wojciechowski, Cecilia | Joan W. Iaccarino | 252 Cook Hill Road | | Wallingford | CT | 06492 | | fiaccarino@snet.net | First Class Mail and Email |
| 4506743 | WOLF, DOROTHY J | 1207 N LENFESTY AVE | | | MARION | IN | 46952 | | dotty.wolf@att.net | First Class Mail and Email |
| 4632246 | WOLLETT, JAMES E | 653 S MERIDIAN ROAD | | | HUDSON | MI | 49247 | | eleanor.wollett@gmail.com | First Class Mail and Email |
| 4747104 | Workmen, Kenneth | Eunice Workmen | 57 Birch St | | Vineland | NJ | 08360 | | dworkman2007@comcast.net | First Class Mail and Email |
| 8838218 | Worley, Jacqueline Hollifield | Sandra Cockerham | 5052 Roberts Rock Rd. | | Boonville | NC | 27011 | | cockerhamsandra@gmail.com | First Class Mail and Email |
| 4506818 | WORLEY, JAMES E | 5005 TRAIL RIDGE DR | | | RALEIGH | NC | 27613 | | jeworley6@gmail.com | First Class Mail and Email |
| 4521672 | WRIGHT, DAVID S | 319 HORSESHOE LN | | | DAHLONEGA | GA | 30533 | | | First Class Mail |
| 4624792 | Wright, Joan | 2 Frontage Road Apt. 208 | | | Gloversville | NY | 12078 | | joanwright121839@gmail.com | First Class Mail and Email |
| 4521692 | WULFF, HELENE | 1505 QUAKER HOLLOW CT S | | | BUFFALO GROVE | IL | 60089-6835 | | Wulff1133@aol.com | First Class Mail and Email |
| 4617581 | Wunch, Thomas F | 24 Route 6 | | | Columbia | CT | 06237 | | TWunch24@charter.net | First Class Mail and Email |
| 8573581 | Wynne, Janath R. | 7365 Glenmaura Way | | | Suwanee | GA | 30024 | | janathwynne@gmail.com | First Class Mail and Email |
| 8573887 | Wynne, Janath R. | Susan T. Grissom, Attorney | Grissom Law, LLC | 10475 Medlock Bridge Road, Suite 215 | Johns Creek | GA | 30097 | | sgrissom@grissomlawfirm.com | First Class Mail and Email |
| 4506878 | YAMBRA, MICHAEL | 1617 INVERNESS CIRCLE | | | SAN JOSE | CA | 95214 | | mayambra@aol.com | First Class Mail and Email |
| 4506879 | YAMRISKA, OLGA V. | 28 CLOVERDALE CT | | | ALGONQUIN | IL | 60102 | | | First Class Mail |
| 4659906 | Yancey, Clarence Donald | 103 Hay Avenue | | | Frankfort | KY | 40601 | | phil_yancey@msn.com | First Class Mail and Email |
| 4658075 | YARBROUGH, GRADY P | 3027 WOOD HOLLOW DR | | | LEAGUE CITY | TX | 77573-5971 | | duck03hunter@aol.com | First Class Mail and Email |
| 4694831 | Yoshida, Harry | 7710 E Walnut Grove Rd | | | Troy | OH | 45373 | | | First Class Mail |
| 4696506 | Young, Delores Maxine | 1843 Parsons Avenue #413 | | | Columbus | OH | 43207 | | youngmaxined@gmail.com | First Class Mail and Email |
| 4658486 | Young, Inea B | 1721 Applewood Lane | | | Lousville | KY | 40222 | | wandy.mullins@yahoo.com | First Class Mail and Email |
| 4666885 | Young, Joan M | 3587 Skylark Dr | | | Concord | CA | 94520 | | jimbyoung@att.net | First Class Mail and Email |
| 4627758 | Zavala, Eduardo | 8701 Ocean View Ave | | | Whittier | CA | 90605 | | jeanette@fasonegbc.com | First Class Mail and Email |
| 4516050 | ZEIDLER, LOUISE M. | 34 OAKDALE AVE | | | SELDEN | NY | 11784-3016 | | mickeylz@msn.com | First Class Mail and Email |
| 4625662 | Zern, Jon S. | 3790 Senegal Circle | | | Ovido | FL | 32765 | | jayco32rl@aol.com | First Class Mail and Email |
| 4586042 | Ziliak, Donald A. | 5135 Portland St. | | | Columbus | OH | 43220-2540 | | DAZiliak@gmail.com | First Class Mail and Email |
| 4588123 | Ziliak, Edwin A | 16238 Quartz Drive | | | Noblesville | IN | 46060-8738 | | zman31@sbcglobal.net | First Class Mail and Email |

Exhibit F

Fiftieth Omnibus Service List

Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4630877 | Zimmerman, Ida Frances | 626 Wilson Place | | | Frederick | MD | 21702-4168 | | bigsteam2884@comcast.net | First Class Mail and Email |
| 4666568 | Zimowski, Ernest | 2753 Valey Forge RD | | | Lisle | IL | 60532 | | Slice37@aol.com | First Class Mail and Email |
| 4666792 | Zulli, Anthony C. | 41 Tamarack Ave. Apt 129 | | | Danbury | CT | 06811 | | | First Class Mail |
| 8845956 | Zurn, Carol J. | 2547 W. 8th St. | Apt 214 | | Erie | PA | 16505 | | beecz@outlook.com | First Class Mail and Email |