WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
In re                                      :
                                           :          Chapter 11
SEARS HOLDINGS CORPORATION, et al.,        :
                                           :          Case No. 18-23538 (RDD)
                                           :
              Debtors.*                     :          (Jointly Administered)
-----------------------------------------------------------------x
```

**FORTY-SIXTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

---

\*    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | July 1, 2022 through July 31, 2022 |
| **Monthly Fees Incurred:** | $190,229.00 |
| **Less Agreed Reduction for Prior Period:** | $9,101.64 |
| **Less 20% Holdback:** | $36,225.47 |
| **Monthly Expenses Incurred:** | $624.68 |
| **Total Fees and Expenses Due:** | $145,526.57 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

## SUMMARY OF MONTHLY FEE STATEMENT OF
## WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 1.80 | $3,510.00 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 8.00 | $15,600.00 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 42.90 | $74,002.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,395.00 | 3.20 | $4,464.00 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 4.50 | $5,895.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,275.00 | 0.30 | $382.50 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,250.00 | 1.10 | $1,402.50 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,250.00 | 0.40 | $500.00 |
| Crozier, Jennifer Brooks (Counsel) | LIT | 2015 | $1,250.00 | 10.90 | $13,625.00 |
| **Total Partners and Counsel:** | | | | **73.10** | **$119,381.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 6.30 | $7,119.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 11.60 | $13,108.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 1.70 | $1,921.00 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 24.20 | $26,015.00 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 5.50 | $5,390.00 |
| Lovric, Margaret | RES | * | $690.00 | 2.60 | $1,794.00 |
| **Total Associates:** | | | | **51.90** | **$55,347.00** |

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 10.80 | $5,346.00 |
| Frayle, Barbara | CORP | $445.00 | 0.30 | $133.50 |
| Peene, Travis J. | RES | $290.00 | 15.40 | $4,466.00 |
| Mason, Kyle | RES | $275.00 | 14.70 | $4,042.50 |
| Okada, Tyler | RES | $275.00 | 5.50 | $1,512.50 |
| **Total Paraprofessionals:** | | | **46.70** | **$15,500.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,633.13 | 73.10 | $119,381.50 |
| Associates | $1,066.42 | 51.90 | $55,347.00 |
| Paraprofessionals | $331.92 | 46.70 | $15,500.50 |
| **Blended Attorney Rate** | **$1,397.83** | | |
| **Total Fees Incurred:** | | | **$190,229.00** |

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 13.20 | $15,060.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 6.20 | $6,035.50 |
| 004 | Automatic Stay | 6.20 | $5,895.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 2.80 | $2,655.00 |
| 018 | General Case Strategy | 61.40 | $99,080.50 |
| 019 | Hearings and Court Matters | 12.80 | $5,926.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 14.30 | $15,926.00 |
| 027 | Retention/ Fee Application: Other Professionals | 1.70 | $2,276.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 45.60 | $26,335.00 |
| 031 | Tax Issues | 7.20 | $10,957.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.30 | $82.50 |
| **Total:** | | **171.70** | **$190,229.00** |

**EXPENSE SUMMARY FOR THE
PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $473.73 |
| Mail / Messenger | $150.95 |
| **Total Expenses Requested:** | **$624.68** |

## **Notice Parties**

SRZ Liquidating Trust
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/22 | Friedmann, Jared R. | 0.10 | 139.50 | 001 | 64806424 |
| | EMAILS WITH J.CROZIER RE: ORACLE SETTLEMENT DISCUSSIONS. | | | | |
| 06/09/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 64879349 |
| | CALL WITH TEAM AND M-3 RE: STRATEGY ON ORACLE ADMINISTRATIVE CLAIM. | | | | |
| 06/20/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 64946963 |
| | EMAILS WITH J.CROZIER RE: EFFORTS TO RESOLVE ORACLE CLAIM. | | | | |
| 07/05/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 001 | 65112742 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING NEGOTIATIONS WITH TRANSFORM RE: SERITAGE REIMBURSEMENT FUNDS (.2). | | | | |
| 07/05/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 65132364 |
| | CORRESPONDENCE WITH CLAIMANTS RE: RETIREE CLAIMS. | | | | |
| 07/05/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65076242 |
| | CALL WITH SEARS CLAIMANT RE: PAYMENT OF ADMIN EXPENSE CLAIM FOR SEARS GROUP LIFE INSURANCE (0.1). | | | | |
| 07/06/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 65098916 |
| | EMAILS AND CALL WITH J.CROZIER RE: ORACLE SETTLEMENT PROPOSAL. | | | | |
| 07/06/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 001 | 65112791 |
| | DRAFT CORRESPONDENCE OUTLINING ORACLE SETTLEMENT PROPOSAL; REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME. | | | | |
| 07/06/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 65163116 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: RETIREE CLAIMS. | | | | |
| 07/06/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65087376 |
| | CALL WITH CLAIMANT RE: PAYMENT OF ADMIN CLAIM IN CONNECTION WITH GROUP LIFE INSURANCE PLAN. | | | | |
| 07/07/22 | Fail, Garrett | 0.50 | 862.50 | 001 | 65117644 |
| | CALL WITH W. MURPHY RE: BCBS, JOHNSON CONTROLS CLAIMS, OTHER DISPUTED CLAIMS. | | | | |
| 07/07/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65112757 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/07/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65132342 |
| | CORRESPONDENCE WITH CLAIMANTS RE: RETIREE CLAIMS OBJECTIONS. | | | | |
| 07/08/22 | Fail, Garrett | 0.40 | 690.00 | 001 | 66118366 |
| | CALL WITH W. MURPHY RE: JOHNSON CONTROLS (.4). | | | | |
| 07/08/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 001 | 65112760 |
| | TELECONFERENCE WITH V. PEO (COUNSEL FOR ORACLE) CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 07/08/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65132277 |
| | CALL WITH M3 TO DISCUSS JOHNSON CONTROLS SETTLEMENT. | | | | |
| 07/08/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 001 | 65113212 |
| | COMMUNICATIONS RE: ORACLE SETTLEMENT; REVIEW ORACLE POC; ANALYSIS RE: SETTLEMENT PROCEDURES ORDER AND SEND FINDINGS RE: SAME TO G. FAIL. | | | | |
| 07/11/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65130741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/12/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 66118368 |
| | TELECONFERENCE WITH COUNSEL FOR ORACLE CONCERNING SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM; PREPARE RELATED CORRESPONDENCE (.2). | | | | |
| 07/12/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 65143204 |
| | CORRESPONDENCE RE: RETIREE CLAIMS. | | | | |
| 07/12/22 | Aquila, Elaina | 0.40 | 392.00 | 001 | 65141366 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI RE: SETTLEMENT STIPULATION WITH ORACLE AND TRANSFORM. | | | | |
| 07/13/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 001 | 66118367 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO DRAFT STIPULATION AND PROPOSED ORDER CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 07/13/22 | Aquila, Elaina | 3.00 | 2,940.00 | 001 | 65154803 |
| | DRAFT AND REVISE STIPULATION BETWEEN DEBTORS, ORACLE, AND TRANSFORM. | | | | |
| 07/13/22 | Lovric, Margaret | 0.30 | 207.00 | 001 | 65162350 |
| | RETURN CALLS FROM CLAIMANTS RE: GROUP LIFE INSURANCE PLAN (0.3). | | | | |
| 07/13/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 001 | 65145858 |
| | REVISE ORACLE STIPULATION AND SEND COMMENTS TO WEIL LITIGATION TEAM. | | | | |
| 07/14/22 | Aquila, Elaina | 0.20 | 196.00 | 001 | 65159535 |
| | REVISE STIPULATION FOR ORACLE ADMINISTRATIVE CLAIM. | | | | |
| 07/15/22 | Aquila, Elaina | 0.40 | 392.00 | 001 | 65170944 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE, UPDATE, AND CIRCULATING DRAFT ORACLE STIPULATION. | | | | |
| 07/17/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65174614 |
| | DRAFT AND RESPOND TO CORRESPNDENCE TO/FROM COUNSEL FROM TRANSFORM CONCERNING DRAFT STIPULATION AND ORDER RESOLVING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/19/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 65193672 |
| | ATTEND TO CORRESPONDENCE RE: SANITATION DEPARTMENT DISPOSAL FEES (.3). | | | | |
| 07/25/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 001 | 65269173 |
| | REVIEW M3 RESPONSE RE: TWISTER GROUP CLAIM AND RESPOND TO TWISTER GROUP'S INQUIRY RE: STATUS OF CLAIM. | | | | |
| 07/26/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65237571 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE CONCERNING STIPULATION SETTLING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/28/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65265115 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S REDLINES TO ORACLE STIPULATION. | | | | |
| 07/28/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65257911 |
| | CALL WITH SEARS CLAIMANT RE: STATUS OF ADMIN EXPENSE CLAIM (0.1). | | | | |
| 07/28/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 65271417 |
| | COORDINATE REVISED ADDRESS/ENTITY NAME FOR W. DAEWOO (CLAIMANT). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **13.20** | **$15,060.00** | | |
| 05/08/22 | Munz, Naomi | 0.40 | 510.00 | 003 | 64606674 |
| | REVIEW NDA AND RELATED EMAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/22 | Munz, Naomi<br>EMAILS RE: TSA. | 0.20 | 255.00 | 003 | 64738803 |
| 05/31/22 | Munz, Naomi<br>EMAILS RE: NDA FOR AFFIRMATIVE CLAIMS. | 0.30 | 382.50 | 003 | 64793923 |
| 06/07/22 | Friedmann, Jared R.<br>REVIEW NOTICE OF APPEAL FILED BY TRANSFORM IN CONNECTION WITH FOREIGN SUBSIDIARY CASH DISPUTE (0.1); EMAILS WITH TEAM, M-3, AND RESTRUCTURING COMMITTEE RE: SAME (0.1). | 0.20 | 279.00 | 003 | 64847736 |
| 06/09/22 | Aquila, Elaina<br>PREPARE ACKNOWLEDGMENT AND NOTICES OF APPEARANCE FOR THIRD MOTION FOR ENFORCE APA APPEAL TO THE 2ND CIRCUIT. | 0.30 | 294.00 | 003 | 64871171 |
| 06/10/22 | Aquila, Elaina<br>CORRESPONDENCE WITH J. CROZIER. | 0.10 | 98.00 | 003 | 64879487 |
| 06/16/22 | Aquila, Elaina<br>CALL WITH J. CROZIER. | 0.10 | 98.00 | 003 | 64926906 |
| 06/21/22 | Aquila, Elaina<br>CORRESPONDENCE RE: APPELLANT FILINGS. | 0.10 | 98.00 | 003 | 64950863 |
| 07/05/22 | Aquila, Elaina<br>CORRESPONDENCE RE: TRANSFORM'S FILING DATE. | 0.20 | 196.00 | 003 | 65074446 |
| 07/12/22 | Crozier, Jennifer Melien Brooks<br>REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FOREIGN SUBSIDIARY CASH AND TRANSITION SERVICES AGREEMENT (.2). | 0.20 | 250.00 | 003 | 65143610 |
| 07/13/22 | Guthrie, Hayden | 0.40 | 500.00 | 003 | 65151279 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEWING MAURITIUS ISSUES. | | | | |
| 07/13/22 | Crozier, Jennifer Melien Brooks | 1.30 | 1,625.00 | 003 | 65174337 |
| | REVIEW CORRESPONDENCE CONCERNING DEBTORS' INTEREST IN CLAIMS PENDING IN BLUE CROSS BLUE SHIELD ACTION AND NON-CONTIGUOUS PROPERTY NEAR HOFFMAN ESTATES (.3); DRAFT CORRESPONDENCE CONCERNING SECOND APA SETTLEMENT AGREEMENT'S AMENDMENT OF TRANSITION SERVICES AGREEMENT, DEBTORS' INTEREST IN CLAIMS PENDING IN BCBS ACTION, AND PROPERTY NEAR HOFFMAN ESTATES (.5); RELATED REVIEW OF APA, SECOND APA SETTLEMENT AGREEMENT, AND RELATED PLEADINGS AND EXHIBITS (.5). | | | | |
| 07/14/22 | DiDonato, Philip | 0.50 | 537.50 | 003 | 65163107 |
| | CORRESPONDENCE WITH M3 RE: SECOND APA SETTLEMENT PROVISIONS. | | | | |
| 07/21/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 65216206 |
| | REVIEW AND ANALYZE MEMORANDUM CONCERNING ARGUMENTS TO BE ASSERTED IN CONNECTION WITH TRANSFORM'S APPEAL OF DISTRICT COURT'S AFFIRMATION OF BANKRUPTCY COURT'S ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 07/25/22 | Okada, Tyler | 1.50 | 412.50 | 003 | 65296113 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE TAYLOR, MI [ECF NO. 10539]. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **6.20** | **$6,035.50** | | |
| 07/01/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65056205 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 07/06/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65163123 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/07/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65132354 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65132285 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/12/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65143231 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/14/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65163105 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/15/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65163040 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/20/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 65215910 |
| | CORRESPONDENCE RE: HDL INDEMNIFICATION CLAIM IN PREPETITION LITIGATION. | | | | |
| 07/21/22 | Lovric, Margaret | 0.50 | 345.00 | 004 | 65211673 |
| | REVIEW CLAIM DOCUMENTS IN CONNECTION WITH REQUEST FOR AUTO STAY STIPULATION (0.5). | | | | |
| 07/22/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 65226082 |
| | CORRESPONDENCE RE: HDL INDEMNITY CLAIM AND REVIEW DOCUMENTS RELATING TO SAME. | | | | |
| 07/22/22 | Lovric, Margaret | 0.70 | 483.00 | 004 | 65211664 |
| | REVIEW CLAIM DOCUMENTS IN CONNECTION WITH REQUEST FOR AUTO STAY STIPULATION (0.5); CALL WITH P. DIDONATO RE: SAME (0.2). | | | | |
| 07/25/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65226186 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/25/22 | Lovric, Margaret | 0.30 | 207.00 | 004 | 65257997 |
| | REVIEW CLAIMS DOCUMENTS IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.2); EMAILS WITH P. DIDONATO RE: SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/22 | Lovric, Margaret | 0.30 | 207.00 | 004 | 65238018 |
| | REVIEW SETTLEMENT AGREEMENT BETWEEN SEARS AND HDL INSURER IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.3). | | | | |
| 07/27/22 | DiDonato, Philip | 0.60 | 645.00 | 004 | 65240171 |
| | REVIEW AND SUMMARIZE TEMRS OF INDEMNITY AGREEMENT RE: HDL CLAIMS. | | | | |
| 07/27/22 | Lovric, Margaret | 0.20 | 138.00 | 004 | 65241071 |
| | EMAILS WITH P. DIDONATO RE: POTENTIAL LIFT STAY STIPULATION (0.2). | | | | |
| 07/29/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65260044 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **6.20** | **$5,895.00** | | |
| 07/05/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 65079073 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/07/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 65172987 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/12/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65173067 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/13/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 65170471 |
| | EMAILS WITH M3 AND ATTENTION TO OPEN ISSUES LISTS. | | | | |
| 07/14/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65221723 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/19/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65229201 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/20/22 | Fail, Garrett | 0.60 | 1,035.00 | 007 | 65216575 |
| | EMAILS WITH WEIL TEAM AND M3 RE: OPEN ISSUES. | | | | |
| 07/21/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65229197 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/26/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 65265284 |
| | ATTENTION TO OPEN ISSUES AND HEARING SCHEDULES. | | | | |
| 07/26/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65306031 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/28/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65306935 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **2.80** | **$2,655.00** | | |
| 04/28/22 | Munz, Naomi | 0.20 | 255.00 | 018 | 64538856 |
| | EMAIL RE: WIND DOWN OF CORPORATE ENTITIES. | | | | |
| 07/01/22 | Fail, Garrett | 2.20 | 3,795.00 | 018 | 65060947 |
| | CALLS WITH W. MURPHY AND B. GRIFFITH RE: WINDDOWN AND BCBS ISSUES (2.0); EMAILS WITH S. BRAUNER AND W. MURPHY RE: SAME (.2). | | | | |
| 07/01/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 65600727 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/01/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 018 | 65098999 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOAC SCOTUS APPEAL FILINGS. | | | | |
| 07/05/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65117698 |
| | CALL WITH MEDIATION PARTIES RE: STATUS AND NEXT STEPS (.3); EMAILS WITH M3 TEAM RE: SAME (.2); CONFER WITH R. SCHROCK RE: 506/507 CLAIMS AND CONTEMPORANEOUS CALL TO E. FOX AND EMAILS TO WEIL TEAM RE: SAME (1.0); EMAIL TO S. BRAUNER RE: CYRUS/507 CLAIMS (.5). | | | | |
| 07/05/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65121625 |
| | ATTEND MEDIATION SESSION. | | | | |
| 07/06/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 65117690 |
| | CALL WITH S. BRAUNER RE: PLAN MODIFICATIONS AND SETTLEMENT TERMS (.3); CALL WITH BEHL-REMIJAN RE: TAX CONSIDERATIONS FOR SAME. .3 ANALYSIS RE: SAME (.5). | | | | |
| 07/06/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 65600789 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/06/22 | DiDonato, Philip | 1.00 | 1,075.00 | 018 | 65163115 |
| | REVIEW AND SUMMARIZE TREATMENT OF 1L AND 2L CLAIMS UNDER SALE DOCUMENTS AND PLAN. | | | | |
| 07/07/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65117821 |
| | EMAILS WITH PAUL WEISS RE: SETTLEMENT. | | | | |
| 07/07/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 65600774 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/07/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65121152 |
| | ATTEND MEDIATION SESSION. | | | | |
| 07/08/22 | Fail, Garrett | 1.40 | 2,415.00 | 018 | 65117839 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH W. MURPHY AND PREFERENCE FIRMS RE: OPEN ACTIONS (.5); EMAILS RE: BCBS WITH M3 (.2); CALL WITH W. MURPHY AND 4C RE: BCBS CLAIMS (.3); EMAILS WITH W. MURPHY RE: WIP (.4). | | | | |
| 07/08/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 65600822 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/08/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 65120937 |
| | ATTEND MEDIATION SESSION. | | | | |
| 07/12/22 | Fail, Garrett | 1.60 | 2,760.00 | 018 | 65170530 |
| | CALL WITH B. GRIFFITH AND W. MURPHY RE: WATERFALL AND SETTLEMENT PROPOSAL FROM DEFENDANTS/TRANSFORM (.8); EMAIL TO WEIL TEAM AND ANALYSIS RE: SAME (.8). | | | | |
| 07/12/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 65600712 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/12/22 | Hwang, Angeline Joong-Hui | 1.50 | 1,695.00 | 018 | 65190829 |
| | REVIEW MOAC SCOTUS APPEAL DOCUMENTS AND CIRCULATE SUMMARY TO G. FAIL AND LIT TEAM. | | | | |
| 07/13/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 65170328 |
| | EMAILS WITH M3 RE: FTI WIND DOWN INQUIRIES (.5); CALL WITH W. MURPHY RE: SAME (.1); CALL WITH WEIL TAX RE: CH 11 PLAN EFFECTIVE DATE CONSIDERATIONS (.5). | | | | |
| 07/13/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65600775 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65170437 |
| | ANALYSES RE: SETTLEMENT ISSUES, INCLUDING SERITAGE. | | | | |
| 07/14/22 | Fail, Garrett | 0.80 | 1,380.00 | 018 | 65600688 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65170444 |
| | CALLS AND EMAILS WITH W. MURPHY AND R. SCHROCK AND ATTENTION TO OPEN WIND DOWN ISSUES, INCLUDING SERITAGE. | | | | |
| 07/15/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65171712 |
| | ATTEND TO ISSUES RELATED TO SETTLEMENT. | | | | |
| 07/19/22 | Friedmann, Jared R. | 0.90 | 1,255.50 | 018 | 65189282 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT OF ESL LITIGATION (0.5); REVIEW J.CROZIER MARK-UP OF SAME (0.2); CALL WITH J.CROZIER TO COORDINATE COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.2). | | | | |
| 07/19/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65216600 |
| | RESPOND TO TRANSFORM OFFER TO MEDIATORS. | | | | |
| 07/19/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65600802 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/19/22 | Crozier, Jennifer Melien Brooks | 3.30 | 4,125.00 | 018 | 65216012 |
| | REVIEW, REVISE, AND REDLINE DRAFT ESL LITIGATION SETTLEMENT AGREEMENT AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE; TELECONFERENCE CONCERNING REDLINES TO DRAFT SETTLEMENT AGREEMENT. | | | | |
| 07/20/22 | Friedmann, Jared R. | 0.30 | 418.50 | 018 | 65199756 |
| | REVIEW AND ANALYZE CARVE OUT EXHIBIT TO ESL SETTLEMENT AGREEMENT (0.2); AND CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 07/20/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 65216614 |
| | CALL WITH S. BRAUNER RE: SETTLEMENT (.5); CONFER WITH R. SCHROCK AND ANALYSIS RE: SAME (.5); EMAILS AMONGST MEDIATION PARTIES, COURT, M3 (1.5). | | | | |
| 07/20/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 018 | 65216187 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT SCHEDULE OF DISPUTES BETWEEN DEBTORS AND TRANSFORM TO BE CARVED OUT OF SETTLEMENT AGREEMENT RELEASES; TELECONFERENCE CONCERNING SCHEDULE; DRAFT RELATED CORRESPONDENCE. | | | | |
| 07/21/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65216585 |
| | COMMUNICATIONS RE: / WITH MEDIATION PARTIES (.5); CALL WITH W. MURPHY AND B. GRIFFITH RE: SETTLEMENT NEGOTIATIONS (.3); CALL WITH S. O'NEIL RE: TRANSFORM ISSUES (.3); CALL WITH S. BRAUNER RE: NEGOTIATIONS (.5); ANALYSIS RE: SAME (.4). | | | | |
| 07/21/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 65600684 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/22/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65217020 |
| | ANALYSIS RE: OPEN ISSUES IN MEDIATION (.3); CALL WITH I. DIZINGOFF, R. SCHROCK, AND S. BRAUNER RE: MEDIATION (TRANSFORM AND CYRUS ISSUES) (.5); EMAILS WITH B. MURPHY (.2). | | | | |
| 07/22/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 65600824 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/22/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 65218257 |
| | COORDINATE WITH MEDIATORS (.5); COORDINATE WITH AKIN RE: SETTLEMENT MOTION.  (1.0). | | | | |
| 07/24/22 | Friedmann, Jared R. | 0.50 | 697.50 | 018 | 65228299 |
| | REVIEW UCC'S MARK-UP OF ESL SETTLEMENT AGREEMENT (0.4); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 07/25/22 | Friedmann, Jared R. | 0.60 | 837.00 | 018 | 65228388 |
| | PARTICIATE ON CALL WITH PW TEAM, AKIN GUMP TEAM AND G.FAIL RE: COMMENTS TO SETTLEMENT AGREEMENT AND PRESENTATION OF SAME TO COURT, INCLUDING POTENTIAL EVIDENTIARY SUPPORT (0.4); REVIEW REVISED DRATF VERSION OF THE ESL LITIGATION SETTLEMENT AGREEMENT, COMBINING AKIN AND WEIL COMMENTS AND EMAIL TO J.CROZIER RE: SAME (0.2). | | | | |
| 07/25/22 | Fail, Garrett | 4.20 | 7,245.00 | 018 | 65265178 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALLS WITH MEDIATORS, WILMER HALE, TRANSFORM, AKIN AND M3 AND FOLLOW-UP RE:
SETTLEMENT TERMS (1.6); EMAILS RE: SAME TO RESTRUCTURING COMMITTEE COMMITTEE BOARD
MEMBERS (.4); EMAILS RE: MEDIATION/SETTLEMENT WITH MEDIATION PARTIES (.7); CONFER WITH R.
SCHROCK RE: MEDIATION (.2); CALLS WITH W. MURPHY, S. BRAUNER AND B. BRITTON, S. BRAUNER, J.
FRIEDMANN RE: SETTLEMENT AGREEMENT (.8); EMAILS WITH S. BRAUNER, P. DIDINOTO RE:
ADMINISTRATIVE ISSUES AROUND FINAL CASE SETTLEMENTS (.5).

| 07/25/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 65271914 |

ATTEND CALLS WITH MEDIATORS RE: SETTLEMENT MATTERS.

| 07/25/22 | Crozier, Jennifer Melien Brooks | 2.10 | 2,625.00 | 018 | 65237294 |

DRAFT BRIEF EMAIL MEMORANDUM CONCERNING SERITAGE REIMBURSEMENT FUNDS IN CONTEXT OF
ESL LITIGATION SETTLEMENT AGREEMENT (INCLUDING REVIEW OF RELATED SERITAGE MATERIALS)
(.8); REVIEW UNSECURED CREDITORS COMMITTEE'S REDLINES TO DRAFT SETTLEMENT AGREEMENT
AND DRAFT RELATED CORRESPONDENCE (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE
(.2); PREPARE FOR TELECONFERENCE WITH COUNSEL FOR RESTRUCTURING SUBCOMMITTEE
CONCERNING SETTLEMENT AGREEMENT AND 9019 MOTION FOR APPROVAL (.2); TELECONFERENCE
WITH COUNSEL FOR RESTRUCTURING SUBCOMMITTEE (.4).

| 07/25/22 | Aquila, Elaina | 0.70 | 686.00 | 018 | 65227520 |

UPDATE DRAFT SETTLEMENT AGREEMENT.

| 07/26/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 65265449 |

ANALYSIS RE: SETTLEMENT AGREEMENT DRAFTS (1.0); CALL WITH W. MURPHY AND B. GRIFFITH RE:
WIND DOWN ANALYSIS (.2); EMAILS RE: SAME WITH BRAUNER AND MORIBITO (.1); CALLS WITH
MEDIATORS, TRANSFORM, AKIN, M3 (.5); FOLLOW-UPS SEPARATELY RE: TRANSFORM AND
SETTLEMENT (.5); CONFER WITH R. SCHROCK RE: SETTLEMENT MECHANICS (.5).

| 07/27/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65600730 |

ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES.

| 07/27/22 | Hwang, Angeline Joong-Hui | 2.10 | 2,373.00 | 018 | 65268133 |

REVIEW DRAFT 9019 MOTION AND CIRCULATE PROPOSED COMMENTS TO G. FAIL.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65265183 |
| | EMAILS WITH PARTIES RE: SETTLEMENT; REVIEW SAME. | | | | |
| 07/28/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65600717 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/28/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65270507 |
| | ATTEND CALLS WITH MEDIATORS. | | | | |
| 07/28/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 018 | 65269462 |
| | REVIEW REVISED SETTLEMENT AGREEMENT. | | | | |
| 07/29/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 65265360 |
| | EMAILS TO CASE PROFESSIONALS AND CONTEMPORANEOUS CALLS WITH W. MURPHY AND M. KORYCKI RE: SETTLEMENT ISSUES. | | | | |
| 07/29/22 | DiDonato, Philip | 1.70 | 1,827.50 | 018 | 65260038 |
| | REVIEW AND SUMMARIZE TERMS OF PLAN FOR 9019 MOTION/ORDER. | | | | |
| 07/29/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 65269713 |
| | REVIEW EMAILS RE: SETTLEMENT AGREEMENT. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **61.40** | **$99,080.50** | | |
| 07/06/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 65271935 |
| | COORDINATE FUTURE HEARING DATES AND TRANSFER OF CASE WITH CHAMBERS. | | | | |
| 07/12/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65273867 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 7/27/2022 (1.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/22 | Peene, Travis J. | 1.10 | 319.00 | 019 | 65170368 |
| | ASSIST WITH PREPARATION OF JULY 27, 2022 HEARING AGENDA. | | | | |
| 07/13/22 | Stauble, Christopher A. | 1.80 | 891.00 | 019 | 65273740 |
| | REVISE HEARING AGENDA FOR 7/27/2022 (1.6); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 07/18/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65362000 |
| | REVISE HEARING AGENDA FOR 7/27/2022 (1.2); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 07/20/22 | Stauble, Christopher A. | 1.70 | 841.50 | 019 | 65363113 |
| | COORDINATE FINAL CASE HEARING WITH CHAMBERS AND TEAM RE: SETTLEMENT AND FINAL FEE APPLICATIONS. | | | | |
| 07/20/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65221134 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND ADJOURNMENT OF JULY 27, 2022 ZOOM HEARING TO AUGUST 23, 2022. | | | | |
| 07/21/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 65363104 |
| | CONTINUE COORDINATION OF FINAL CASE HEARING WITH CHAMBERS AND TEAM RE: SETTLEMENT AND FINAL FEE APPLICATIONS. | | | | |
| 07/25/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65375197 |
| | COORDINATE WITH CHAMBERS RE: CANCELLATION OF HEARING ON 7/27/2022. | | | | |
| 07/25/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65269009 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF JULY 27, 2022 HEARING. | | | | |
| 07/26/22 | Stauble, Christopher A. | 1.60 | 792.00 | 019 | 65375224 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: ADJOURNMENT OF ALL MATTERS TO 8/31/2022. | | | | |
| 07/26/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65268965 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JULY 27, 2022 ZOOM HEARING TO AUGUST 31, 2022 [ECF NO. 10542]. | | | | |
| 07/27/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65375216 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: ADJOURNMENT OF ALL MATTERS TO 8/31/2022. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **12.80** | **$5,926.00** | | |
| 05/11/22 | Frayle, Barbara | 0.30 | 133.50 | 023 | 64631774 |
| | ORDER CSC CERTIFICATE OF GOOD STANDING FROM MICHIGAN. | | | | |
| 07/11/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 65161031 |
| | REVISE AND FINALIZE PSA FOR TAYLOR, MI (.8); EMAILS RE: SAME (.2); DRAFT/FINALIZE CLOSING DOCUMENTS FOR SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 07/12/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 65190798 |
| | RETURN CALL FROM H. KAPLAN RE: SEARS REAL ESTATE INQUIRY. | | | | |
| 07/13/22 | Namerow, Derek | 2.40 | 2,712.00 | 023 | 65160933 |
| | REVIEW BUYER COMMENTS TO PSA (.3): COORDINATE CONVERSION (.2); REVISE PSA (.4); REVIEW AND SEARCH TAXES FOR SAME (.6); DRAFT ESCROW INSTRUCTION LETTER (.6); CHECK TITLE COMMITMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 07/13/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 65218581 |
| | REVIEW AND RESPOND TO EMAIL FROM P. DIDONATO RE: ESTATE ASSUMED LEASES. | | | | |
| 07/14/22 | Namerow, Derek | 0.60 | 678.00 | 023 | 65160974 |
| | COMPILE FULLY EXECUTED PSA, ESCROW AGREEMENT AND ACCESS AGREEMENT. | | | | |
| 07/15/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65160859 |
| | COORDINATE ESCROW FOR TAYLOR, MI. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 65235600 |
| | REVIEW UPDATED COMMITMENT FOR TAYLOR, MI (.2); MULTIPLE EMAILS RE: SAME (.3); SEARCH DEED FORMS FOR MICHIGAN (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 07/20/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65235759 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 07/21/22 | Namerow, Derek | 0.60 | 678.00 | 023 | 65235676 |
| | COMPILE SIGNATURE PACKETS AND COMPUTE PRORATIONS FOR CLOSING. | | | | |
| 07/21/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 023 | 65218840 |
| | REVIEW EMAIL FROM G. FAIL RE: SETTLEMENT OF INSURANCE CLAIM AND RESPOND RE: SETTLEMENT PROCEDURES. | | | | |
| 07/25/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 65237066 |
| | CHECK FOR BROKERAGE AGREEMENT (.2); COORDINATE SALE NOTICE (.2). | | | | |
| 07/25/22 | DiDonato, Philip | 0.50 | 537.50 | 023 | 65226104 |
| | DRAFT AND FILE SALE NOTICE RE: MICHIGAN PROPERTY. | | | | |
| 07/25/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 65268854 |
| | CIRCULATE DRAFT SETTLEMENT NOTICE EMAIL TO W. GALLAGHER FOR REVIEW. | | | | |
| 07/26/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 65244396 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 07/27/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 65244344 |
| | RESEARCH ADVERSE POSSESSION REQUIREMENTS IN OHIO (.6); REVIEW PSA FOR TAYLORM MI AND EMAIL RE: SAME (.3); SEARCH EMAILS RE: PAYMENT OF SEVERAL TITLE INVOICES (.4); UPDATE STATS TRACKER (.1). | | | | |
| 07/27/22 | Hwang, Angeline Joong-Hui | 0.80 | 904.00 | 023 | 65269261 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS WITH G. FAIL RE: SANTA ROSA APPEAL (.4); REVIEW AND RESPOND TO EMAILS FROM W. GALLAGHER RE: DAYTON SETTLEMENT (.3); CIRCULATE DAYTON SETTLEMENT NOTICE TO NOTICE PARTIES (.1). | | | | |
| 07/28/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 65296024 |
| | SEARCH TRUSTEE INFORMATION FOR CTT (.2); PREPARE FOR TAYLOR CLOSING (.5); UPDATE TRACKER (.1). | | | | |
| 07/29/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 65296007 |
| | UPDATE CLOSING DOCUMENTS FOR UPCOMING SALES;. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **14.30** | **$15,926.00** | | |
| 07/13/22 | Peene, Travis J. | 0.40 | 116.00 | 027 | 65170701 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JUNE 1, 2022 THROUGH JUNE 30, 2022 [ECF NO. 10528]. | | | | |
| 07/20/22 | DiDonato, Philip | 0.30 | 322.50 | 027 | 65215763 |
| | CORRESPONDENCE WITH DELOITTE RE: FEE APP. | | | | |
| 07/29/22 | Fail, Garrett | 0.50 | 862.50 | 027 | 65265322 |
| | CALL WITH P. HARNER RE: CASE STATUS. | | | | |
| 07/29/22 | Schrock, Ray C. | 0.50 | 975.00 | 027 | 65270674 |
| | ATTEND CALL WITH FEE EXAMINER. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **1.70** | **$2,276.00** | | |
| 07/17/22 | Fail, Garrett | 1.60 | 2,760.00 | 028 | 65170862 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |
| 07/20/22 | Peene, Travis J. | 1.10 | 319.00 | 028 | 65221153 |
| | ASSIST WITH PREPARATION OF WEIL'S 45TH MONTHLY FEE STATEMENT (JUNE 2022). | | | | |
| 07/25/22 | DiDonato, Philip | 0.60 | 645.00 | 028 | 65226045 |
| | DRAFT FINAL FEE APP AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/25/22 | Peene, Travis J. | 2.70 | 783.00 | 028 | 65268930 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH FEE APPLICATION FOR INTERIM AND FINAL COMPENSATION. | | | | |
| 07/25/22 | Peene, Travis J. | 0.50 | 145.00 | 028 | 65269182 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022 [ECF NO. 10538]. | | | | |
| 07/26/22 | DiDonato, Philip | 4.40 | 4,730.00 | 028 | 65237866 |
| | DRAFT FINAL FEE APPLICATION AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/26/22 | Peene, Travis J. | 5.30 | 1,537.00 | 028 | 65268884 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH FEE APPLICATION FOR INTERIM AND FINAL COMPENSATION. | | | | |
| 07/27/22 | DiDonato, Philip | 4.60 | 4,945.00 | 028 | 65240160 |
| | DRAFT FINAL FEE APPLICATION AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/27/22 | Peene, Travis J. | 3.40 | 986.00 | 028 | 65268813 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH FEE APPLICATION FOR INTERIM AND FINAL COMPENSATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/22 | Okada, Tyler | 0.60 | 165.00 | 028 | 65296147 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 07/27/22 | Mason, Kyle | 4.20 | 1,155.00 | 028 | 65307007 |
| | ASSIST WITH PREPARATION OF ELEVENTH AND FINAL FEE APPLICATION OF WGM. | | | | |
| 07/28/22 | DiDonato, Philip | 3.50 | 3,762.50 | 028 | 65260022 |
| | DRAFT FINAL FEE APP AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/28/22 | Okada, Tyler | 3.10 | 852.50 | 028 | 65296156 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 07/28/22 | Mason, Kyle | 5.40 | 1,485.00 | 028 | 65307113 |
| | ASSIST WITH PREPARATION OF FINAL FEE APP OF WGM. | | | | |
| 07/29/22 | DiDonato, Philip | 1.00 | 1,075.00 | 028 | 65260033 |
| | DRAFT FINAL FEE APP AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/29/22 | Mason, Kyle | 3.20 | 880.00 | 028 | 65307049 |
| | ASSIST WITH PREPARATION OF FINAL FEE APPLICATION OF WGM. | | | | |
| 07/31/22 | Mason, Kyle | 0.40 | 110.00 | 028 | 65307071 |
| | ASSIST WITH PREPARATION OF FINAL FEE APP OF WGM. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **45.60** | **$26,335.00** | | |
| 07/05/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65071610 |
| | ANALYZE NOL ISSUES. | | | | |
| 07/05/22 | Fail, Garrett | 0.70 | 1,207.50 | 031 | 65117996 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B. GRIFFITH, M. KORYCKI, W. MURPHY RE: TAX CLAIMS AND SETOFF. | | | | |
| 07/06/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65086900 |
| | CONFER WITH E. BEHL-REMIJAN RE: TRADING ORDER AND PLAN. | | | | |
| 07/06/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65079721 |
| | ANALYZE NOL ISSUES (.3); ANALYZE PLAN TAX ISSUES (.3). | | | | |
| 07/08/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65123765 |
| | REVIEW AND CONSIDER EMAIL EXCHANGE WITH E. BEHL-REMIJAN AND G. FAIL RE: IMPLEMENTATION OF PLAN. | | | | |
| 07/08/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65112537 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 07/12/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65144075 |
| | CONSIDER ALTERNATIVE LIQUIDATION STRUCTURES. | | | | |
| 07/12/22 | Behl-Remijan, Eric D. | 1.50 | 1,965.00 | 031 | 65137537 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 07/13/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 65154193 |
| | CALL WITH G. FAIL AND E. BEHL-REMIJAN RE: IMPLEMENTING PLAN. | | | | |
| 07/13/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65152353 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 07/20/22 | Fail, Garrett | 0.20 | 345.00 | 031 | 65216905 |
| | EMAILS AND CALL WITH D. OTERO RE: TEXAS TAX. | | | | |
| 07/26/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65233519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE NOL ISSUES (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 07/28/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 65256790 |
| | CONSIDER E. BEHL-REMIJAN EMAIL RE: STOCK TRADING ORDER (.3). | | | | |
| 07/28/22 | Behl-Remijan, Eric D. | 1.00 | 1,310.00 | 031 | 65254151 |
| | ANALYZE NOL ISSUES (.6); ANALYZE FOREIGN SUBSIDIARY ISSUES (.4). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.20** | **$10,957.50** | | |
| 07/29/22 | Okada, Tyler | 0.30 | 82.50 | 033 | 65296146 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JULY 2, 2022 [ECF NO. 10544]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.30** | **$82.50** | | |
| **Total Fees Due** | | **171.70** | **$190,229.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/11/22 | DiDonato, Philip | H060 | 41063907 | 49.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 122957; DATE: 7/5/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2022. | | | |
| 07/12/22 | Pancham, Brenda | H060 | 41068492 | 3.28 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093928766; DATE: 6/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2022. | | | |
| 07/12/22 | Leslie, Harold David | H060 | 41068405 | 6.92 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093928766; DATE: 6/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2022. | | | |
| 07/12/22 | Lucevic, Almir | H060 | 41068730 | 5.02 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093928766; DATE: 6/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2022. | | | |

**SUBTOTAL DISB TYPE H060:**                                                                 **$64.22**

| 07/06/22 | Stauble, Christopher A. | H073 | 41059542 | 150.95 |
|----------|-------------------------|------|----------|--------|
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1720660; DATE: 6/29/2022 - INVOICE #17206602062209026 DATE: 2022-06-22 | | | |

**SUBTOTAL DISB TYPE H073:**                                                                 **$150.95**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/13/22 | Elsisi, Zane<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ELSISI,ZANE 07/13/2022 TRANSACTIONS: 1 | S061 | 41101777 | 21.62 |
| 07/15/22 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/06/2022 TRANSACTIONS: 5 | S061 | 41069935 | 58.60 |
| 07/18/22 | Elsisi, Zane<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ELSISI,ZANE 07/18/2022 TRANSACTIONS: 20 | S061 | 41101598 | 129.74 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/25/2022 TRANSACTIONS: 1 | S061 | 41074405 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/26/2022 TRANSACTIONS: 1 | S061 | 41074384 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/12/2022 TRANSACTIONS: 1 | S061 | 41074414 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/30/2022 TRANSACTIONS: 1 | S061 | 41074396 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/28/2022 TRANSACTIONS: 1 | S061 | 41074397 | 1.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/01/2022 TRANSACTIONS: 1 | S061 | 41074435 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/15/2022 TRANSACTIONS: 1 | S061 | 41074412 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/19/2022 TRANSACTIONS: 1 | S061 | 41074438 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/22/2022 TRANSACTIONS: 1 | S061 | 41074409 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/14/2022 TRANSACTIONS: 1 | S061 | 41074407 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/11/2022 TRANSACTIONS: 1 | S061 | 41074431 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/21/2022 TRANSACTIONS: 1 | S061 | 41074398 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/07/2022 TRANSACTIONS: 1 | S061 | 41074442 | 1.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/20/2022 TRANSACTIONS: 1 | S061 | 41074385 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/16/2022 TRANSACTIONS: 1 | S061 | 41074417 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/27/2022 TRANSACTIONS: 1 | S061 | 41074468 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/04/2022 TRANSACTIONS: 1 | S061 | 41074475 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/17/2022 TRANSACTIONS: 1 | S061 | 41074433 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/23/2022 TRANSACTIONS: 1 | S061 | 41074394 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/08/2022 TRANSACTIONS: 1 | S061 | 41074410 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/05/2022 TRANSACTIONS: 1 | S061 | 41074439 | 1.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/29/2022 TRANSACTIONS: 1 | S061 | 41074378 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/06/2022 TRANSACTIONS: 1 | S061 | 41074469 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/24/2022 TRANSACTIONS: 1 | S061 | 41074441 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/03/2022 TRANSACTIONS: 1 | S061 | 41074419 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/10/2022 TRANSACTIONS: 1 | S061 | 41074416 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/02/2022 TRANSACTIONS: 4 | S061 | 41074388 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/18/2022 TRANSACTIONS: 1 | S061 | 41074447 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/13/2022 TRANSACTIONS: 1 | S061 | 41074411 | 1.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/18/22 | Simmons, Kevin Michael | S061 | 41074451 | 27.90 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 06/09/2022 TRANSACTIONS: 3 | | | |
| 07/19/22 | Peene, Travis J. | S061 | 41077474 | 43.68 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JUNE 2022; ESPITIA, SADYS; DOCKET SEARCH 4 | | | |
| 07/20/22 | Peene, Travis J. | S061 | 41083237 | 23.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |
| 07/20/22 | Mason, Kyle | S061 | 41083065 | 29.10 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |
| 07/20/22 | Denison, Joseph | S061 | 41083364 | 13.20 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |
| 07/20/22 | Okada, Tyler | S061 | 41083360 | 2.70 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |
| 07/20/22 | Okada, Tyler | S061 | 41083357 | 0.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |
| 07/20/22 | DiDonato, Philip | S061 | 41083050 | 1.70 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/20/22 | Stauble, Christopher A. | S061 | 41083293 | 4.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |

**SUBTOTAL DISB TYPE S061:** **$409.51**

**TOTAL DISBURSEMENTS** **$624.68**