WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

In re                                               :
                                                    :          **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,           :
                                                    :          **Case No. 18-23538 (RDD)**
                                                    :
Debtors.[*]                                         :          **(Jointly Administered)**

----------------------------------------------------------------x

**FORTY-SEVENTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
<u>**DEBTORS FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**</u>

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | August 1, 2022 through August 31, 2022 |
| **Monthly Fees Incurred:** | $484,684.00 |
| **Less 20% Holdback:** | $96,936.80 |
| **Monthly Expenses Incurred:** | $1,074.80 |
| **Total Fees and Expenses Due:** | $388,822.00 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,750.00 | 3.60 | $6,300.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 16.10 | $31,395.00 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 38.40 | $74,880.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 1.90 | $2,707.50 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 122.20 | $210,795.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,395.00 | 2.60 | $3,627.00 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 22.60 | $29,606.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,300.00 | 1.20 | $1,560.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,275.00 | 0.50 | $637.50 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,250.00 | 2.30 | $2,875.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 5.00 | $6,250.00 |
| Crozier, Jennifer Brooks (Counsel) | LIT | 2015 | $1,250.00 | 5.40 | $6,750.00 |
| **Total Partners and Counsel:** | | | | **221.80** | **$377,383.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 41.80 | $47,234.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 13.00 | $14,690.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 1.90 | $2,147.00 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 18.50 | $19,887.50 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 2.60 | $2,548.00 |
| Lovric, Margaret | RES | * | $690.00 | 0.50 | $345.00 |
| **Total Associates:** | | | | **78.30** | **$86,851.50** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 15.20 | $7,524.00 |
| Frayle, Barbara | CORP | $445.00 | 1.20 | $534.00 |
| Peene, Travis J. | RES | $290.00 | 34.10 | $9,889.00 |
| Mason, Kyle | RES | $275.00 | 5.10 | $1,402.50 |
| Okada, Tyler | RES | $275.00 | 4.00 | $1,100.00 |
| **Total Paraprofessionals:** | | | **59.60** | **$20,449.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,701.46 | 221.80 | $377,383.00 |
| Associates | $1,109.21 | 78.30 | $86,851.50 |
| Paraprofessionals | $343.11 | 59.60 | $20,449.50 |
| **Blended Attorney Rate** | **$1,546.93** | | |
| **Total Fees Incurred:** | | | **$484,684.00** |

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 16.40 | $17,757.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 4.10 | $4,808.00 |
| 004 | Automatic Stay | 6.00 | $4,862.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 4.60 | $4,297.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 16.90 | $20,399.00 |
| 010 | Corporate Governance | 1.30 | $1,982.50 |
| 015 | Employee Issues (Including Pension and CBA) | 0.70 | $910.00 |
| 018 | General Case Strategy | 171.10 | $284,087.00 |
| 019 | Hearings and Court Matters | 40.20 | $23,694.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 19.30 | $21,587.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 0.90 | $675.00 |
| 027 | Retention/ Fee Application: Other Professionals | 17.10 | $12,088.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 18.80 | $20,235.00 |
| 031 | Tax Issues | 42.30 | $67,301.00 |
| **Total:** | | **359.70** | **$484,684.00** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $194.37 |
| Duplicating | $814.20 |
| Mail / Messenger | $66.23 |
| **Total Expenses Requested:** | **$1,074.80** |

## **Notice Parties**

SRZ Liquidating Trust
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 65546116 |
| | REVIEW VOICEMAILS FROM CLAIMANTS ON RECENT OMNIBUS OBJECTION. | | | | |
| 09/02/22 | Lovric, Margaret | 0.50 | 420.00 | 001 | 65555417 |
| | CALLS WITH SEARS CLAIMANTS REGARDING 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 09/06/22 | Silbert, Gregory | 0.70 | 997.50 | 001 | 65563671 |
| | REVIEW OBJECTION TO PREPA CLAM FOR ADMIN PRIORITY FOR ELECTRICITY (.6); CONF. WITH G. FAIL RE SAME (.1). | | | | |
| 09/06/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65569792 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM AND TIMING OF REQUIRED WIRE TRANSFER. | | | | |
| 09/06/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 001 | 65637911 |
| | REVIEW AND RESPOND TO EMAILS RE: CASTANEDA CLAIM (.2); CIRCULATE PREPA PLEADINGS AND ANALYSIS RE: SAME TO G. SILBERT FOR REVIEW (.2). | | | | |
| 09/06/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 001 | 65637936 |
| | CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTIONS TO RECLASSIFY CLAIMS. | | | | |
| 09/06/22 | Lovric, Margaret | 1.80 | 1,512.00 | 001 | 65576480 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 09/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 65637919 |
| | REVIEW AND RESPOND TO EMAILS FROM M. LORVIC AND F. SIDDIQUI RE: SEARS RETIREE CALLS. | | | | |
| 09/07/22 | Lovric, Margaret | 2.30 | 1,932.00 | 001 | 65579286 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (2.3). | | | | |
| 09/08/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65587060 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WIRE TRANSFER OF ORACLE SETTLEMENT AMOUNT. | | | | |
| 09/08/22 | Hwang, Angeline Joong-Hui <br> REVIEW CALL TRACKER FROM M. LORVIC. | 0.10 | 116.50 | 001 | 65637867 |
| 09/08/22 | Lovric, Margaret <br> CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.1). | 0.10 | 84.00 | 001 | 65579290 |
| 09/09/22 | Hwang, Angeline Joong-Hui <br> PICK UP CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION QUESTIONS. | 0.30 | 349.50 | 001 | 65637901 |
| 09/09/22 | Lovric, Margaret <br> CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | 0.70 | 588.00 | 001 | 65579296 |
| 09/12/22 | Hwang, Angeline Joong-Hui <br> PICK UP CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION QUESTIONS (.8); RESPOND TO EMAIL FROM WINNERS COUNSEL RE: DISTRIBUTION (.1). | 0.90 | 1,048.50 | 001 | 65637892 |
| 09/12/22 | Hwang, Angeline Joong-Hui <br> DISCUSS WITH M. LORVIC RE: SEARS CALLBACKS. | 0.10 | 116.50 | 001 | 65637926 |
| 09/12/22 | Lovric, Margaret <br> CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | 0.70 | 588.00 | 001 | 65593026 |
| 09/13/22 | Fail, Garrett <br> ATTENTION TO JOHNSON CONTROLS CLAIM ANALYSIS AND CONFER WITH MURPHY RE SAME (.5); CALL WITH JOHNSON CONTROLS (.4); EMAIL RE SAME (.1). | 1.00 | 1,725.00 | 001 | 65622806 |
| 09/13/22 | Hwang, Angeline Joong-Hui <br> REVIEW FILED OMNIBUS OBJECTIONS. | 0.10 | 116.50 | 001 | 65637704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 65637880 |
| | CONFER WITH M. LORVIC RE: CALLBACKS TO SEARS RETIREES. | | | | |
| 09/14/22 | Lovric, Margaret | 0.40 | 336.00 | 001 | 65610194 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.4). | | | | |
| 09/15/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 001 | 65637938 |
| | CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION QUESTIONS. | | | | |
| 09/15/22 | Lovric, Margaret | 0.50 | 420.00 | 001 | 65620138 |
| | CALLS WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 09/16/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 001 | 65637795 |
| | REVIEW AND REVISE CALL TRACKER (.2); REVIEW DRAFT LETTER FROM M. KORYCKI RE: WITHHOLDING TAX (.3). | | | | |
| 09/16/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,864.00 | 001 | 65637821 |
| | CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION TO RECLASSIFY CLAIMS. | | | | |
| 09/16/22 | Lovric, Margaret | 0.70 | 588.00 | 001 | 65620136 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | | | | |
| 09/19/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 001 | 65814700 |
| | CONFER WITH M. LORVIC RE: RETIREE CALLBACKS (.2); REVIEW DRAFT STIPULATION RE: NORTH CAROLINA TAX CLAIMS AND CIRCULATE PROPOSED COMMENTS TO G. FAIL FOR REVIEW (.4); REVIEW DRAFT TAX LETTER AND CIRCULATE PROPOSED COMMENTS TO G. FAIL AND E. BEHL-REMIJAN FOR REVIEW (.1). | | | | |
| 09/19/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 001 | 65814711 |
| | RESPOND TO 3 SEARS RETIREE CALLS RE: OMNIBUS OBJECTION TO RECLASSIFY CLAIMS. | | | | |
| 09/19/22 | Lovric, Margaret | 0.80 | 672.00 | 001 | 65647691 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.8). | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 3.30 | 3,844.50 | 001 | 65814613 |
| | CALLS FROM SEARS RETIREES RE: QUESTIONS REGARDING OMNIBUS OBJECTION TO RECLASSIFY CLAIMS (3); DISCUSS WITH M. LORVIC RE: RETIREE CALLBACKS (.3). | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 001 | 65814736 |
| | REVIEW CALLBACK TRACKER (.2); REVIEW RETIREE RESPONSE AND CIRCULATE TO M3 FOR REVIEW (.2); REVISE TAX LETTER AND CIRCULATE TO G. FAIL FOR REVIEW (.4); REVIEW AND RESPOND TO EMAILS RE: RETIREE CLAIMS (.2). | | | | |
| 09/20/22 | Lovric, Margaret | 1.00 | 840.00 | 001 | 65666028 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (1.0). | | | | |
| 09/21/22 | Hwang, Angeline Joong-Hui | 1.80 | 2,097.00 | 001 | 65814728 |
| | CALL RETIREES RE: OMNIBUS OBJECTION INQUIRES (1.6); DISCUSS WITH M. LOVRIC RE: STATUS OF CALLBACKS (.2). | | | | |
| 09/21/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 001 | 65814729 |
| | REVIEW DRAFT CNOS AND CIRCULATE COMMENTS TO T. PEENE (.2); REVIEW AND RESPOND TO EMAILS RE: RETIREE CLAIMS/CALLBACKS (.4); CIRCULATE REVISED TAX LETTER TO M. KORYCKI (.1). | | | | |
| 09/21/22 | Lovric, Margaret | 3.00 | 2,520.00 | 001 | 65684228 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (3.0). | | | | |
| 09/21/22 | Peene, Travis J. | 2.30 | 667.00 | 001 | 65694476 |
| | ASSIST WITH PREPARATION OF CNOS RE: 48TH, 49TH & 50TH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM [ECF NOS. 10618, 10619 & 10620]. | | | | |
| 09/22/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 65678827 |
| | CALL WITH LIBERTY MUTUAL RE PREPA CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/22 | Lovric, Margaret | 0.30 | 252.00 | 001 | 65684238 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.3). | | | | |
| 09/22/22 | Siddiqui, Furqaan M. | 1.20 | 1,398.00 | 001 | 65788206 |
| | REVIEW M3 ANALYSIS, GATOR OESTE CLAIM AND OBJECTION, SUPPORTING DOCUMENTS, DRAFT SETTLEMENT OFFER FOR GATOR OESTE AND SEND SAME TO G. FAIL. | | | | |
| 09/23/22 | Lovric, Margaret | 0.40 | 336.00 | 001 | 65684255 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.4). | | | | |
| 09/26/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 001 | 65814724 |
| | DISCUSS WITH M. LORVIC RE: STATUS OF CALLBACKS (.2); CIRCULATE STATUS UPDATE RE: RETIREE CALLBACKS TO G. FAIL (.1). | | | | |
| 09/26/22 | Lovric, Margaret | 0.50 | 420.00 | 001 | 65808324 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 65814726 |
| | REVIEW RETIREE RESPONSE AND CIRCULATE TO M3. | | | | |
| 09/27/22 | Lovric, Margaret | 0.60 | 504.00 | 001 | 65753046 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.6). | | | | |
| 09/28/22 | Lovric, Margaret | 1.30 | 1,092.00 | 001 | 65808459 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (1.2); EMAILS WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 09/30/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 001 | 65814800 |
| | REVIEW REVISE CNOS AND PROVIDE COMMENTS TO T. PEENE (.2); DISCUSS WITH T. PEENE RE: CNOS (.3); REVIEW EXHIBITS AND REDLINES FROM M3 (.3); EXCHANGE EMAILS WITH M3 RE: CNO EXHIBITS AND REDLINES (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/22 | Lovric, Margaret | 0.70 | 588.00 | 001 | 65810195 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | | | | |
| 09/30/22 | Peene, Travis J. | 2.10 | 609.00 | 001 | 65793967 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THE DEBTORS 48TH OMNIBUS OBJECTION (0.9); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THE DEBTORS 49TH OMNIBUS OBJECTION (0.8); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THE DEBTORS 50TH OMNIBUS OBJECTION (0.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **39.10** | **$37,292.00** | | |
| 09/14/22 | Lovric, Margaret | 0.20 | 168.00 | 004 | 65610228 |
| | REVIEW DOCUMENTS IN CONNECTION WITH INQUIRY FROM CLIENT RE: AUTOMATIC STAY LITIGATION. | | | | |
| 09/15/22 | Lovric, Margaret | 1.20 | 1,008.00 | 004 | 65620135 |
| | REVIEW SECOND CIRCUIT CASELAW IN CONNECTION WITH MOTION FILED TO LIFT AUTO STAY. | | | | |
| 09/16/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 004 | 65637913 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL AND P. DIDONATO RE: LIFT STAY ISSUE. | | | | |
| 09/19/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 004 | 65814640 |
| | FOLLOW UP WITH M. LORVIC RE: AUTOMATIC STAY RESEARCH; EMAILS WITH P. DIDONATO RE: JANEGA LITIGATION; EMAIL RE: SUMMARY AND RECOMMENDATIONS FOR NEXT STEPS RE: JANEGA LITIGATION TO G. FAIL. | | | | |
| 09/19/22 | Lovric, Margaret | 1.80 | 1,512.00 | 004 | 65647746 |
| | CONDUCT RESEARCH IN CONNECTION WITH POTENTIAL AUTOMATIC STAY STIPULATION. | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 004 | 65814632 |
| | DISCUSS WITH CHUBB'S COUNSEL RE: S. HAWKINS LITIGATION; DISCUSS WITH P. DIDONATO RE: HAWKINS LIFT STAY STIPULATION; REVIEW HAWKINS STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/22 | Lovric, Margaret | 1.40 | 1,176.00 | 004 | 65665948 |
| | RESEARCH ISSUES IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.9); EMAILS WITH A. HWANG RE: SAME (0.5). | | | | |
| 09/21/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 65814626 |
| | REVIEW AND RESPOND TO EMAILS FROM CHUBB'S COUNSEL RE: HAWKINS ISSUE (.1); DISCUSS WITH G. FAIL RE: HAWKINS ISSUE (.2). | | | | |
| 09/21/22 | Lovric, Margaret | 0.30 | 252.00 | 004 | 65684223 |
| | RESEARCH ISSUES IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.3). | | | | |
| 09/22/22 | Lovric, Margaret | 1.00 | 840.00 | 004 | 65684241 |
| | DRAFT RESPONSE TO EMAIL FROM CLIENT RE: STATUTE OF LIMITATIONS IN BANKRUPTCY. | | | | |
| 09/28/22 | Lovric, Margaret | 0.10 | 84.00 | 004 | 65808403 |
| | EMAILS WITH WEIL TEAM RE: CLIENT INQUIRY REGARDING AUTOMATIC STAY AND STATUTE OF LIMITATIONS (0.1). | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 65814633 |
| | REVIEW LETTER RE: REQUEST TO LIFT STAY (.2); DISCUSS WITH M. LORVIC RE: REQUEST LETTER (.1). | | | | |
| 09/29/22 | Lovric, Margaret | 0.20 | 168.00 | 004 | 65810139 |
| | EMAILS WITH A. HWANG RE: LETTER FROM CLAIMANT RE: AUTO STAY (0.2). | | | | |
| 09/30/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 004 | 65814703 |
| | EMAILS WITH M. LORVIC RE: VARIOUS STAY ISSUES (.5); REVIEW DRAFT EMAIL RESPONSE TO JANEGA'S COUNSEL AND PROVIDE COMMENTS TO M. LORVIC (.1); REVIEW DRAFT MOTION FROM CHUBB'S COUNSEL RE: HAWKINS ISSUE (.6). | | | | |
| 09/30/22 | Lovric, Margaret | 0.70 | 588.00 | 004 | 65811726 |
| | EMAILS WITH WEIL TEAM RE: AUTO STAY INQUIRY FROM CLAIMANT COUNSEL (0.2); DRAFT RESPONSE TO EMAIL FROM CLAIMANT COUNSEL (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **10.00** | **$9,407.50** | | |
| 09/01/22 | Goslin, Thomas D. | 0.30 | 382.50 | 007 | 65538096 |
| | CALL WITH WITH GALLAGHER RE ENVIRONMENTAL DOCUMENT RETENTION NEEDS (.3). | | | | |
| 09/01/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65558307 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/02/22 | Fail, Garrett | 1.50 | 2,587.50 | 007 | 65545348 |
| | ATTENTION TO OPEN ISSUES FOR PRE-EFFECTIVE DATE ISUSES; CONTEMPORANEOUS EMAILS AND CALLS WITH M3 RE SAME. | | | | |
| 09/06/22 | Fail, Garrett | 2.00 | 3,450.00 | 007 | 65570477 |
| | ATTENTION TO WIP, INCLUDING RESPONSES TO CLAIMS OBJECTIONS, PRE-EFFECTIVE DATE OPEN ITEMS. | | | | |
| 09/07/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65585413 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/08/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,281.50 | 007 | 65637695 |
| | PARTICIPATE IN CALL WITH G. FAIL AND M3 RE: OCPS. | | | | |
| 09/08/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65585568 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/13/22 | Peene, Travis J. | 0.10 | 29.00 | 007 | 65637487 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JULY 2019 HEARING TRANSCRIPTS INVOLVING 507(B) ARGUMENTS. | | | | |
| 09/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 65622488 |
| | ATTENTION TO OPEN ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65634508 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/16/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 65622540 |
| | EMAILS AND ATTENTION TO OPEN ITEMS. | | | | |
| 09/20/22 | Fail, Garrett | 1.30 | 2,242.50 | 007 | 65673281 |
| | EMAILS RE AND ATTENTION TO OPEN MATTERS. (1.0); CALL WITH TRANSFORM RE BCBS LITIGATION. (.3). | | | | |
| 09/21/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65679580 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/28/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65786147 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | **8.50** | **$12,753.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 65546055 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 09/02/22 | Fail, Garrett | 2.00 | 3,450.00 | 008 | 65545417 |
| | EMAILS AND REVIEWS OF FINAL ORDER AND LIQUIDATING TRUST AGREEMENT DRAFTS. | | | | |
| 09/02/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 008 | 65546032 |
| | REVISE LIQUIDATING TRUST AGREEMENT (.2); DRAFT NEW NOTICE OF PLAN SUPPLEMENT (.2); COORDINATE WITH PARALEGALS RE: FILING OF REVISE LIQUIDATING TRUST AGREEMENT AND NOTICE OF PRESENTMENT OF CYRUS-PBGC SETTLEMENT (.4). | | | | |
| 09/02/22 | Stauble, Christopher A. | 1.30 | 643.50 | 008 | 65551625 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION,. FILE AND SERVE NOTICE OF PRESENTMENT IN RESPECT OF ORDER APPROVING JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENTS, GRANTING RELATED RELIEF AND AUTHORIZING CERTAIN NONMATERIAL PLAN MODIFICATIONS IN FURTHERANCE OF THE EFFECTIVE DATE OF THE PLAN. | | | | |
| 09/02/22 | Stauble, Christopher A. | 1.30 | 643.50 | 008 | 65551812 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISE PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/06/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637940 |
| | REVIEW EMAILS FROM G. FAIL RE: EFFECTIVE DATE AND RESPOND. | | | | |
| 09/07/22 | Guthrie, Hayden | 0.80 | 1,000.00 | 008 | 65566881 |
| | PARTICIPATE ON CALL REGARDING CLOSING; REVIEW CLOSING CHECKLIST. | | | | |
| 09/07/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 008 | 65637696 |
| | PARTICIPATE IN RX/M&A/TAX CALL RE: ANTICIPATED EFFECTIVE DATE (.7); DISCUSS WITH G. FAIL RE: WORKSTREAMS (.1). | | | | |
| 09/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 65637900 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| 09/08/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,281.50 | 008 | 65637894 |
| | REVIEW HEARING TRANSCRIPTS RE: REQUIREMENT TO FILE NOTICES IN CONNECTION WITH ADMIN CONSENT PROGRAM DISTRIBUTIONS. | | | | |
| 09/09/22 | Munz, Naomi | 0.40 | 510.00 | 008 | 65581051 |
| | CALL WITH G FAIL RE: RECORD RETENTION AND RELATED EMAILS WITH H. GUTHRIE. | | | | |
| 09/09/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637953 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL RE: SEARS TRANSCRIPT REVIEW FINDINGS TO G. FAIL. | | | | |
| 09/12/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 65637934 |
| | REVIEW AND RESPOND TO EMAILS RE: WILMINGTON TRUST SETTLEMENT PAYMENT. | | | | |
| 09/13/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637954 |
| | REVIEW EMAIL RE: EFFECTIVE DATE WORKSTREAM. | | | | |
| 09/14/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 65637939 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND G. FAIL RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| 09/15/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637890 |
| | REVIEW AND RESPOND TO EMAIL FROM AKIN RE: EFFECTIVE DATE PAYMENTS. | | | | |
| 09/26/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 008 | 65814778 |
| | DRAFT NOTICE OF IMMINENT EFFECTIVE DATE (.3); EXCHANGE EMAILS WITH D. LESLIE AND G. SILBERT RE: PLAN INJUNCTION (.5); REVIEW PLAN INJUNCTION (.2). | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 65814785 |
| | REVIEW SETTLEMENT FUNDS WATERFALL (.3); REVIEW AND REVISE ED CHECKLIST AND CIRCULATE TO G. FAIL FOR REVIEW (.2). | | | | |
| 09/29/22 | Guthrie, Hayden | 0.30 | 375.00 | 008 | 65771111 |
| | REVIEW QUESTION REGARDING BOOKS AND RECORDS, MARKETING MATERIALS. | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 008 | 65814769 |
| | DRAFT NOTICE OF DISTRIBUTION (.3); EXCHANGE EMAILS WITH WITH MURPHY RE: DISTRIBUTION (.1). | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 008 | 65814788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSE RE: EFFECTIVE DATE/DISTRIBUTION AND SEND TO AKIN (.2); COORDINATE WITH M3 RE: CALL TO DISCUSS EFFECTIVE DATE ISSUES (.2); EMAIL M&A TEAM RE: APA AND EFFECTIVE DATE ISSUES (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **12.90** | **$14,544.00** | | |
| 09/01/22 | Fail, Garrett | 0.10 | 172.50 | 010 | 65545339 |
| | CALL WITH WITH TRANSIER RE GOVERNANCE QUESTION. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **0.10** | **$172.50** | | |
| 09/01/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65545355 |
| | CALLS AND EMAILS RE REVISIONS WITH PARTIES IN INTEREST TO VARIOUS ORDERS. | | | | |
| 09/01/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 65557742 |
| | ATTEND TO MATTERS RELATED TO REVISED ORDER. | | | | |
| 09/01/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 65546057 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 09/02/22 | Schrock, Ray C. | 0.20 | 390.00 | 018 | 65557685 |
| | TEND TO MATTERS RELATED TO REVISE ORDER. | | | | |
| 09/07/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 65570564 |
| | ADDRESS OPEN ITEMS PRE-EFFECTIVE DATE, INCLUDING PLAN TRUST, CLAIMS ISSUES (.5); CALL WITH MUNZ, GUTHRIE AND WEIL TAX WITH HWANG RE PRE-EFFECTIVE AND POST-EFFECTIVE DATE TO-DOS (.5) FOLLOW-UPS RE SAME (.3). | | | | |
| 09/08/22 | Fail, Garrett | 1.40 | 2,415.00 | 018 | 65584767 |
| | CALL WITH M3 TEAM RE OCPS AND OTHER ADMINISTRATIVE ISSUES. (1.0); EMAILS RE SAME WITH WEIL AND M3 TEAMS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/22 | Fail, Garrett | 0.80 | 1,380.00 | 018 | 65584886 |
| | CALLS AND EMAILS WITH M3, INCLUDING M. KORYCKI RE DOCUMENT RETENTION AT TRANSFORM (.5) CALL WITH WILMER HALE RE SAME (.3). | | | | |
| 09/09/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 65637690 |
| | PARTICIPATE IN CALL WITH G. FAIL, WILMERHALE, AND M3 RE: DOCUMENT RETENTION ISSUE (.3); DISCUSS WITH G. FAIL RE: WORKSTREAMS (.2). | | | | |
| 09/13/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 65622507 |
| | EMAILS TO M3 AND WITH TRANSFORM RE PRE-EFFECTIVE DATE ISSUES AND DOCUMENT RETENTION (1.0); CALL WITH TRANSFORM RE SAME (.5). | | | | |
| 09/13/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 018 | 65637707 |
| | PARTICIPATE IN WEIL/M3/WILMERHALE/TRANSFORM CALL RE: DOCUMENT RETENTION (.5); TAKE CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION TO RECLASSIFY CLAIMS (.1). | | | | |
| 09/15/22 | Fail, Garrett | 1.90 | 3,277.50 | 018 | 65622480 |
| | CALL WITH WITH MURPHY, B. GRIFFITH, M. KORYCKI RE TRANSFORM DOCUMENT RETENTION (.5); CALL WITH TRANSFORM RE SAME (.3); CALL RE INSURANCE AND 1000S OF LITIGATION CLAIMS (1.1). | | | | |
| 09/15/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 018 | 65637705 |
| | PARTICIPATE IN WEIL/M3 CALL RE: DOCUMENT RETENTION ISSUE (.5); PARTICIPATE IN CALL WITH G. FAIL, M3, AND R. KELLNER RE: ONGOING LITIGATION AND INSURANCE MATTERS (.5). | | | | |
| 09/19/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65673499 |
| | EMAILS WITH M3 RE DISTRIBUTION AND EFFECTIVE DATE ISSUES. | | | | |
| 09/20/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 65673482 |
| | CALLS WITH A. HWANG RE AUTOMATIC STAY ISSUES, STATE TAX ISSUES, OCP ISSUES, LIFT STAY MOTION IN STATE COURT ACTION (ELECTROLUX). | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 65814732 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSOLIDATE AND CIRCULATE DOCUMENTS FOR REVIEW TO G. FAIL. | | | | |
| 09/23/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 018 | 65698715 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ESTATE'S POTENTIAL CONTINUED LITIGATION OF VORNADO CLAIM. | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 018 | 65814744 |
| | DISCUSS WITH B. MURPHY RE: VARIOUS WORKSTREAMS. | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 018 | 65814764 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM AND M3 RE: ASG AGREEMENT ASSIGNMENTS (.4); REVIEW CONTRACT DISPOSITION TRACKER (.3). | | | | |
| 09/28/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 018 | 65765944 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO LITIGATION. | | | | |
| 09/28/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 018 | 65814773 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM AND M3 RE: ASG AGREEMENTS. | | | | |
| 09/28/22 | Aquila, Elaina | 0.40 | 430.00 | 018 | 65763506 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI REGARDING VORNADO AND SETOFF. | | | | |
| 09/29/22 | Fail, Garrett | 1.60 | 2,760.00 | 018 | 65792579 |
| | CONFER WITH A. HWANG RE OPEN ITEMS, INCLUDING MCCOOL, CONTRACT ASSUMPTION, PRE- AND POST-EFFECTIVE DATE CHECKLISTS, SANTA ROSA, AND OMNIBUS OBJECTIONS. (1); CALL WITH M3 (MURPHY, GRIFFITH, KORYCKI, DETRICK) AND A. HWANG RE EFFECTIVE DATE PREPARATION AND ISSUES. (.6). | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 018 | 65814619 |
| | DISCUSS WITH G. FAIL RE: VARIOUS WORKSTREAMS (.5); DISCUSS WITH G. FAIL AND M3 RE: VARIOUS WORKSTREAMS (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/22 | Peene, Travis J. | 0.30 | 87.00 | 018 | 65793813 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REJECTION PROCEDURES AND ORDERS [ECF NOS. 3044 & 3755] FOR A. HWANG. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **19.70** | **$30,303.00** | | |
| 09/01/22 | Peene, Travis J. | 0.10 | 29.00 | 019 | 65553326 |
| | SCHEDULE HEARING RE: DEBTORS' 48TH, 49TH & 50TH OMNIBUS OBJECTIONS TO TEAM. | | | | |
| 09/06/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 65825579 |
| | REVISE SEPTEMBER 22, 2022 HEARING AGENDA (.6); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 09/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65825748 |
| | REVISE SEPTEMBER 22, 2022 HEARING AGENDA (.2); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 09/09/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65825745 |
| | REVISE SEPTEMBER 22, 2022 HEARING AGENDA (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 09/15/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 65826777 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 09/21/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65831583 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 09/23/22 | Stauble, Christopher A. | 0.20 | 99.00 | 019 | 65831682 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 09/28/22 | Stauble, Christopher A. | 0.20 | 99.00 | 019 | 65831718 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 09/28/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 65794126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF TENTH NOTICE OF OMNIBUS HEARING DATES. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **3.40** | **$1,580.50** | | |
| 09/01/22 | Leslie, Harold David | 1.70 | 2,125.00 | 023 | 65522719 |
| | ANALYZE APPELLATE FILINGS FOR SANTA ROSA HEARING (1.3); PREPARE AND FILE SANTA ROSA HEARING PAPERWORK (0.4). | | | | |
| 09/02/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 023 | 65546043 |
| | REVIEW DOCUMENTATIONS FOR SEARS LIEN RELEASE AND PROVIDE COMMENTS TO M. KORYICKI. | | | | |
| 09/06/22 | Namerow, Derek | 2.10 | 2,446.50 | 023 | 65572419 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 09/07/22 | Namerow, Derek | 2.50 | 2,912.50 | 023 | 65572497 |
| | DRAFT PSA (.7); SEARCH FORM QUITCLAIM FOR TX (.5); REVIEW TITLE DOCUMENTS AND PREPARE FOR UPCOMING SALES (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 09/07/22 | Frayle, Barbara | 1.10 | 489.50 | 023 | 65566936 |
| | FOLLOW-UP WITH CSC REGARDING CERTIFICATE OF GOOD STANDING FROM MICHIGAN FOR KMART CORPORATION; RECEIVE RESPONSE REGARDING DISSOLUTION OF COMPANY; CALLS WITH D. NAMEROW REGARDING DISSOLUTION; SEND ADDITIONAL REQUEST TO CSC FOR BACK-UP REGARDING DISSOLUTION; CONDUCT RESEARCH ON THE MICHIGAN SECRETARY OF STATE DATA SITE; DOWNLOAD SEARCH RESULTS AND FORWARD TO D. NAMEROW; CONDUCT RESEARCH ON THE DELAWARE SECRETARY OF STATE DATA SITE AND CONFIRM STATUS OF COMPANY; EMAIL CSC AND REQUEST CERTIFICATE OF GOOD STANDING FROM DELAWARE; RECEIVE BACK-UP INFORMATION FROM CSC REGARDING DISSOLUTION AND PROCESS FOR REINSTATING THE COMPANY AND SEND TO D. NAMEROW; FORWARD CHECK-IN CERTIFICATE OF GOOD STANDING FROM DELAWARE TO D. NAMEROW. | | | | |
| 09/08/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 65574941 |
| | ANALYZE AND SUMMARIZE APPELLATE FILINGS RE: SANTA ROSA (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/22 | Namerow, Derek | 2.60 | 3,029.00 | 023 | 65589607 |
| | DRAFT PSA'S AND PREPARE FOR UPCOMING SALES. | | | | |
| 09/09/22 | Namerow, Derek | 3.50 | 4,077.50 | 023 | 65589579 |
| | DRAFT PSA'S FOR ASHEBORO, ST. JOSEPH, AND WASHINGTON COURTHOUSE AND REVIEW TITLE FOR SAME. | | | | |
| 09/09/22 | Frayle, Barbara | 0.10 | 44.50 | 023 | 65583238 |
| | FOLLOW-UP WITH D. NAMEROW, ESQ. REGARDING STATUS OF REINSTATEMENT OF MICHIGAN ENTITY. | | | | |
| 09/12/22 | Namerow, Derek | 2.10 | 2,446.50 | 023 | 65597740 |
| | DRAFT CLOSING DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 09/13/22 | Namerow, Derek | 3.10 | 3,611.50 | 023 | 65611959 |
| | REVIEW AND DRAFT DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 09/14/22 | Namerow, Derek | 2.30 | 2,679.50 | 023 | 65611978 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); REVIEW NEW TITLE FOR WASHINGTON COURT HOUSE (.3); REVIEW LEGAL DESCRIPTION ISSUE FOR ASHEBORO, NC (1.5). | | | | |
| 09/15/22 | Namerow, Derek | 1.20 | 1,398.00 | 023 | 65636297 |
| | PREPARE FOR UPCOMING CLOSINGS (1.0); UPDATE STATUS TRACKER (.2). | | | | |
| 09/16/22 | Namerow, Derek | 1.80 | 2,097.00 | 023 | 65636329 |
| | DRAFT/REVISE PSA'S FOR ASHEBORO, ST. JOSEPH, AND WASHINGTON COURT HOUSE AND CONFIRM TITLE FOR SAME. | | | | |
| 09/19/22 | Silbert, Gregory | 0.90 | 1,282.50 | 023 | 65648559 |
| | PREPARE FOR ORAL ARGUMENT (.9). | | | | |
| 09/19/22 | Namerow, Derek | 1.20 | 1,398.00 | 023 | 65665975 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CLOSING DOCUMENTS AND COMPILE ESCROW DOCUMENTS FOR UPCOMING SALES (.7); DRAFT PSA'S FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 09/20/22 | Silbert, Gregory | 2.90 | 4,132.50 | 023 | 65667119 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (2.9). | | | | |
| 09/20/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 65792885 |
| | ANALYZE AND PREPARE ORAL ARGUMENT MATERIALS FOR SANTA ROSA SECOND CIRCUIT APPEAL (2.4). | | | | |
| 09/20/22 | Namerow, Derek | 0.30 | 349.50 | 023 | 65683149 |
| | PREPARE FOR TAYLOR, MI CLOSING. | | | | |
| 09/21/22 | Silbert, Gregory | 2.20 | 3,135.00 | 023 | 65676534 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (2.2). | | | | |
| 09/21/22 | Namerow, Derek | 1.70 | 1,980.50 | 023 | 65683177 |
| | DRAFT AND FINALIZE PSAS FOR WASHINGTON COURT HOUSE, ASHEBORO AND ST. JOSEPH (.9); SEARCH CURRENT AND PAST DUE TAXES FOR SAME (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 09/22/22 | Silbert, Gregory | 4.60 | 6,555.00 | 023 | 65682335 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (4.6). | | | | |
| 09/22/22 | Namerow, Derek | 0.40 | 466.00 | 023 | 65683079 |
| | COORDINATE TAYLOR MI CLOSING. | | | | |
| 09/23/22 | Silbert, Gregory | 3.60 | 5,130.00 | 023 | 65695515 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (3.6). | | | | |
| 09/23/22 | Namerow, Derek | 0.60 | 699.00 | 023 | 65800225 |
| | PREPARE FOR UPCOMING SALES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/22 | Silbert, Gregory | 3.10 | 4,417.50 | 023 | 65742695 |
| | PREPARE FOR ORAL ARGUMENT (2.6); EMAILS WITH TEAM RE SAME (.5). | | | | |
| 09/26/22 | Leslie, Harold David | 2.90 | 3,625.00 | 023 | 65699515 |
| | RESEARCH AND ANALYZE APPELLATE ISSUES FOR SANTA ROSA ARGUMENT (2.9). | | | | |
| 09/26/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65784822 |
| | OBTAIN SURVEY QUOTES, PER D. NAMEROW. | | | | |
| 09/27/22 | Silbert, Gregory | 1.50 | 2,137.50 | 023 | 65757678 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (1.5). | | | | |
| 09/27/22 | Leslie, Harold David | 0.70 | 875.00 | 023 | 65762884 |
| | ANALYZE AND DRAFT ORAL ARGUMENT PREP MATERIALS FOR SANTA ROSA APPEAL (0.7). | | | | |
| 09/28/22 | Silbert, Gregory | 2.90 | 4,132.50 | 023 | 65766603 |
| | PREPARE FOR SANTA ROSA 2ND CIR. ARGUMENT (2.9). | | | | |
| 09/28/22 | Namerow, Derek | 2.00 | 2,330.00 | 023 | 65800104 |
| | PREPARE FOR UPCOMING SALES (.4); REVIEW DOCUMENTS RELATED TO PAST SALES FOR WITH GALLAGHER AND MULTIPLE EMAILS/CALLS REGARDING SAME (1.5); UPDATE STATUS TRACKER (.1). | | | | |
| 09/29/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 65782134 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (1.9). | | | | |
| 09/29/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 65792511 |
| | ANALYZE AND RESEARCH SECOND CIRCUIT APPELLATE ISSUES FOR SANTA ROSA ORAL ARGUMENT (0.8). | | | | |
| 09/29/22 | Namerow, Derek | 1.30 | 1,514.50 | 023 | 65800321 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NEW PSA'S FOR UPCOMING SALES (.6); ORDER/REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 09/30/22 | Silbert, Gregory | 0.50 | 712.50 | 023 | 65800888 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (.5). | | | | |
| 09/30/22 | Leslie, Harold David | 4.80 | 6,000.00 | 023 | 65792265 |
| | ANALYZE SECOND CIRCUIT APPELLATE LEGAL ISSUES AND DRAFT ORAL ARGUMENT MATERIALS RE: SANTA ROSA (4.8). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **69.30** | **$86,615.00** | | |
| 09/12/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,048.50 | 026 | 65637860 |
| | REVIEW DRAFT MCKOOL ENGAGEMENT LETTER AND CIRCULATE PROPOSED COMMENTS. | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 026 | 65814608 |
| | REVIEW OCP PROCEDURES (.3); DISCUSS WITH MCKOOL RE: OCP AFFIDAVIT (.3). | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 026 | 65814757 |
| | REVIEW MCKOOL AFFIDAVIT AND QUESTIONNAIRE AND RESPOND TO MCKOOL RE: COMMENTS. | | | | |
| 09/28/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 026 | 65814746 |
| | REVISE AND CIRCULATE COMMENTS TO MCKOOL ENGAGEMENT LETTER TO M3 FOR REVIEW. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **2.00** | **$2,330.00** | | |
| 09/01/22 | Peene, Travis J. | 0.90 | 261.00 | 027 | 65553330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED TENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL (0.4); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ELEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM AND FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL (0.5). | | | | |
| 09/30/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 027 | 65814751 |
| | REVIEW DRAFT M3 MONTHLY FEE STATEMENTS AND PROVIDE COMMENTS TO M. KORYCKI (.3); COORDINATE WITH T. PEENE RE: FILING OF M3 MONTHLY STATEMENT (.2). | | | | |
| 09/30/22 | Peene, Travis J. | 0.40 | 116.00 | 027 | 65794165 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-SEVENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF AUGUST 1, 2022 THROUGH AUGUST 31, 2022 [ECF NO. 10651]. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **1.80** | **$959.50** | | |
| **Other Professionals:** | | | | | |
| 09/07/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65572657 |
| | WEIL WORKING GROUP EFFECTIVE DATE PREPARATION CALL. | | | | |
| 09/07/22 | Behl-Remijan, Eric D. | 1.00 | 1,310.00 | 031 | 65570826 |
| | ANALYZE EFFECTIVE DATE ISSUES. | | | | |
| 09/07/22 | Munz, Naomi | 0.60 | 765.00 | 031 | 65579736 |
| | CALL WITH WEIL TAX AND RESTRUCTURING RE: TRUST AND DISSOLUTION ISSUES. | | | | |
| 09/16/22 | Behl-Remijan, Eric D. | 0.70 | 917.00 | 031 | 65620056 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 09/16/22 | Fail, Garrett | 0.30 | 517.50 | 031 | 65622612 |
| | CALL WITH D. O'TERO RE TEXAS TAX. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65643768 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 09/20/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 65653412 |
| | ANALYZE NOL ISSUES (.2); ANALYZE STATE TAX ISSUES (.3). | | | | |
| 09/21/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65675007 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 09/27/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65748749 |
| | ANALYZE STATE TAX ISSUES (.1); ANALYZE WITHHOLDING TAX ISSUES (.1). | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 031 | 65954389 |
| | REVIEW AND RESPOND TO EMAIL FROM M. KORYCKI RE: REVISE TAX LETTER. | | | | |
| 09/28/22 | Behl-Remijan, Eric D. | 1.40 | 1,834.00 | 031 | 65763647 |
| | ANALYZE WITHHOLDING TAX ISSUES. | | | | |
| 09/28/22 | Margolis, Steven M. | 0.40 | 520.00 | 031 | 65764352 |
| | REVIEW ISSUES ON TAX TREATMENT OF LIFE INSURANCE SETTLEMENT PAYMENTS (0.3) AND CORRESPONDENCE W/ A. HWANG AND E. BEHL-REMIJAN ON SAME (0.1). | | | | |
| 09/28/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 031 | 65814730 |
| | EMAIL E. BEHL-REMIJAN RE: WITHHOLDING TAX QUESTION RE: RETIREE PAYMENTS (.1); REVIEW RESPONSE FROM E. BEHL-REMIJAN RE: WITHHOLDING TAX QUESTION (.2). | | | | |
| 09/29/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65780125 |
| | ANALYZE WITHHOLDING TAX ISSUES. | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 031 | 65954390 |
| | REVIEW DRAFT REQUEST W9/8 REQUEST LETTER AND CIRCULATE COMMENTS TO W. MURPHY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.50** | **$10,093.50** | | |
| **Total Fees Due** | | **174.30** | **$206,050.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/14/22 | DiDonato, Philip | H060 | 41129354 | 29.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 123843; DATE: 9/12/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2022. | | | |
| 09/14/22 | Leslie, Harold David | H060 | 41134267 | 10.49 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094047864; DATE: 8/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2022. | | | |
| 09/14/22 | Barahona, Philip | H060 | 41133985 | 10.50 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094047864; DATE: 8/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2022. | | | |

**SUBTOTAL DISB TYPE H060:** **$49.99**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/12/22 | Peene, Travis J. | H071 | 41127222 | 26.91 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 787076683; DATE: 9/2/2022 - FEDEX INVOICE: 787076683 INVOICE DATE:220902TRACKING #: 277227569439 SHIPMENT DATE: 20220825 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, US BANKRUPTCY COURT SDNY, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:** **$26.91**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/09/22 | Namerow, Derek | H100 | 41125470 | 133.15 |
|  | CORPORATION SERVICES |  |  |  |
|  | PAYEE: CSC (10101-03); INVOICE#: 86113194051; DATE: 09/07/2022 - CERTIFICATE OF GOOD STANDING FROM DELAWARE |  |  |  |

| **SUBTOTAL DISB TYPE H100:** |  |  |  | **$133.15** |
|---|---|---|---|---|

| 09/26/22 | WGM, Firm | S017 | 41156839 | 788.80 |
|---|---|---|---|---|
|  | DUPLICATING |  |  |  |
|  | 7888 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/20/2022 TO 09/20/2022 |  |  |  |

| **SUBTOTAL DISB TYPE S017:** |  |  |  | **$788.80** |
|---|---|---|---|---|

| 09/20/22 | Simmons, Kevin Michael | S061 | 41136649 | 2.05 |
|---|---|---|---|---|
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/18/2022 TRANSACTIONS: 1 |  |  |  |
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136695 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/14/2022 TRANSACTIONS: 1 |  |  |  |
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136656 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/13/2022 TRANSACTIONS: 1 |  |  |  |
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136650 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/15/2022 TRANSACTIONS: 1 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/10/2022 TRANSACTIONS: 7 | S061 | 41136668 | 80.62 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/16/2022 TRANSACTIONS: 1 | S061 | 41136686 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/07/2022 TRANSACTIONS: 1 | S061 | 41136699 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/06/2022 TRANSACTIONS: 1 | S061 | 41136684 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/12/2022 TRANSACTIONS: 1 | S061 | 41136645 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/03/2022 TRANSACTIONS: 1 | S061 | 41136677 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/22/2022 TRANSACTIONS: 1 | S061 | 41136657 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 08/09/2022 TRANSACTIONS: 1 | S061 | 41136707 | 2.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/04/2022 TRANSACTIONS: 1 | S061 | 41136715 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/21/2022 TRANSACTIONS: 1 | S061 | 41136648 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/17/2022 TRANSACTIONS: 1 | S061 | 41136658 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/02/2022 TRANSACTIONS: 4 | S061 | 41136652 | 15.41 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/19/2022 TRANSACTIONS: 1 | S061 | 41136660 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/11/2022 TRANSACTIONS: 1 | S061 | 41136659 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/08/2022 TRANSACTIONS: 1 | S061 | 41136678 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/01/2022 TRANSACTIONS: 1 | S061 | 41136682 | 2.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/05/2022 TRANSACTIONS: 3 | S061 | 41136708 | 17.77 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/20/2022 TRANSACTIONS: 1 | S061 | 41136694 | 2.05 |
| 09/22/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 08/05/2022 TRANSACTIONS: 5 | S061 | 41141778 | 21.03 |
| 09/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41150851 | 30.30 |
| 09/23/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41151194 | 6.10 |
| 09/23/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41150954 | 2.10 |
| 09/23/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41151137 | 36.20 |
| 09/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41151156 | 9.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/23/22 | Okada, Tyler | S061 | 41150852 | 2.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 |  |  |  |

**SUBTOTAL DISB TYPE S061:**                                                              **$259.88**

**TOTAL DISBURSEMENTS**                                                              **$1,258.73**