WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |
-------------------------------------------------------------x

**FORTY-EIGHTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | September 1, 2022 through September 30, 2022 |
| **Monthly Fees Incurred:** | $206,050.50 |
| **Less 20% Holdback:** | $41,210.10 |
| **Monthly Expenses Incurred:** | $1,258.73 |
| **Total Fees and Expenses Due:** | $166,099.13 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 0.40 | $780.00 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 1.00 | $1,950.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 24.80 | $35,340.00 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 22.10 | $38,122.50 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 5.20 | $6,812.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,300.00 | 0.40 | $520.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,275.00 | 0.30 | $382.50 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,275.00 | 1.00 | $1,275.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,250.00 | 1.10 | $1,375.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 14.10 | $17,625.00 |
| Crozier, Jennifer Brooks (Counsel) | LIT | 2015 | $1,250.00 | 0.80 | $1,000.00 |
| **Total Partners and Counsel:** | | | | **71.20** | **$105,182.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 34.60 | $40,309.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 28.70 | $33,435.50 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 1.20 | $1,398.00 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 0.40 | $430.00 |
| Lovric, Margaret | RES | * | $690.00 | 23.20 | $19,488.00 |
| **Total Associates:** | | | | **88.10** | **$95,060.50** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 5.50 | $2,722.50 |
| Amos, Tashica | CORP | $445.00 | 1.00 | $445.00 |
| Frayle, Barbara | CORP | $445.00 | 1.20 | $534.00 |
| Peene, Travis J. | RES | $290.00 | 6.60 | $1,914.00 |
| Mason, Kyle | RES | $275.00 | 0.70 | $192.50 |
| **Total Paraprofessionals:** | | | **15.00** | **$5,808.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,477.28 | 71.20 | $105,182.00 |
| Associates | $1,079.01 | 88.10 | $95,060.50 |
| Paraprofessionals | $387.20 | 15.00 | $5,808.00 |
| **Blended Attorney Rate** | **$1,257.02** | | |
| **Total Fees Incurred:** | | | **$206,050.50** |

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 39.10 | $37,292.00 |
| 004 | Automatic Stay | 10.00 | $9,407.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 8.50 | $12,753.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 12.90 | $14,544.00 |
| 010 | Corporate Governance | 0.10 | $172.50 |
| 018 | General Case Strategy | 19.70 | $30,303.00 |
| 019 | Hearings and Court Matters | 3.40 | $1,580.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 69.30 | $86,615.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 2.00 | $2,330.00 |
| 027 | Retention/ Fee Application: Other Professionals | 1.80 | $959.50 |
| 031 | Tax Issues | 7.50 | $10,093.50 |
| **Total:** | | **174.30** | **$206,050.50** |

**EXPENSE SUMMARY FOR THE
PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $309.87 |
| Corporation Service | $133.15 |
| Duplicating | $788.80 |
| Mail / Messenger | $26.91 |
| **Total Expenses Requested:** | **$1,258.73** |

5

## Notice Parties

SRZ Liquidating Trust
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
          Garrett A. Fail, Esq.
          Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
          Richard Morrissey, Esq.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/01/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 001 | 65308029 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORACLE STIPULATION; REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 08/02/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 65380278 |
| | REVIEW AND RESPOND TO EMAILS FROM P. DIDONATO RE: CLAIM SETTLEMENT. | | | | |
| 08/03/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65316856 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT STIPULATION SETTLING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/08/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 65345572 |
| | CALL WITH SEARS CLAIMANTS RE: PAYMENT OF ADMIN EXPENSE CLAIMS (0.2). | | | | |
| 08/08/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 001 | 65384399 |
| | FOLLOW UP ON ORACLE STIPULATION (.2). | | | | |
| 08/09/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65363852 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: COMMENTS TO ORACLE STIPULATION. | | | | |
| 08/11/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 65377890 |
| | ATTENTION TO CORRESPONDENCE RE RETIREE CLAIMS (0.4); REVIEW DRAFT LETTER RE PREPETITION LIEN RELEASE (0.3). | | | | |
| 08/11/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 65571650 |
| | COORDINATE REVISED PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) WITH CHAMBERS. | | | | |
| 08/12/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 001 | 65388788 |
| | REVIEW CORRESPONDENCE FROM V. PEO (COUNSEL FOR ORACLE) RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 65380318 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: SETTLEMENT OF LANDLORD ADMIN CLAIMS. | | | | |
| 08/12/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 65379557 |
| | CALL WITH SEARS CLAIMANT RE: PAYMENT OF ADMIN CLAIM. | | | | |
| 08/16/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 65396019 |
| | ATTENTION TO CORRESONDENCE RE RETIREE CLAIMS. | | | | |
| 08/16/22 | Stauble, Christopher A. | 1.10 | 544.50 | 001 | 65566822 |
| | COORDINATE REVISED PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) WITH CHAMBERS. | | | | |
| 08/17/22 | Stauble, Christopher A. | 0.20 | 99.00 | 001 | 65568846 |
| | COORDINATE REVISED PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) WITH CHAMBERS. | | | | |
| 08/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 66123991 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM (.2). | | | | |
| 08/19/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 65438804 |
| | EMAILS WITH TEAM AND COUNSEL FOR ORACLE RE: STATUS OF ORACLE SETTLEMENT. | | | | |
| 08/19/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65449706 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR ORACLE RE: STIPULATION RESOLVING ADMINISTRATIVE CLAIM. | | | | |
| 08/24/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65478598 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/22 | DiDonato, Philip | 1.20 | 1,290.00 | 001 | 65472103 |
| | CORRESPONDENCE RE RETIREE CLAIMS (0.3); REVIEW DRAFT EXHIBITS FOR POTENTIAL OBJECTIONS TO REMAINING RETIREE CLAIMS (0.9). | | | | |
| 08/25/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 65470437 |
| | EMAILS WITH TEAM AND CLEARY RE: FINAL EDITS TO ORACLE STIPULATION AND GETTING SAME ON FILE. | | | | |
| 08/25/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 001 | 65478560 |
| | REVIEW, REVISE, AND FINALIZE STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM (.2); REVIEW RELATED NOTICE OF PRESENTMENT (.2); MANAGE AND COORDINATE FILING OF NOTICE OF PRESENTMENT AND STIPULATION (.1); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1). | | | | |
| 08/25/22 | Aquila, Elaina | 0.20 | 196.00 | 001 | 65471993 |
| | CORRESPONDENCE RE: STIPULATION FOR ORACLE CLAIM. | | | | |
| 08/25/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 001 | 65491949 |
| | REVIEW EMAIL FROM GATOR OESTE ATTORNEY AND PROVIDE M3 WITH UPDATE ON SAME AND REQUEST FOLLOW UP FROM TRANSFORM. | | | | |
| 08/25/22 | Peene, Travis J. | 0.90 | 261.00 | 001 | 65507140 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION RESOLVING THE ORACLE AMERICA, INC. ADMINISTRATIVE CLAIM. | | | | |
| 08/26/22 | Fail, Garrett | 0.90 | 1,552.50 | 001 | 65472507 |
| | CALL WITH W. MURPHY RE ADMINISTRATIVE AND PRIORITY CLAIMS ISSUES. .6 ANALYSIS RE SAME .3. | | | | |
| 08/26/22 | DiDonato, Philip | 1.00 | 1,075.00 | 001 | 65471675 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE RETIREE CLAIMS AND OBJECTION TO SAME (0.8); CALL WITH J. LAWLOR RE RETIREE CLAIMS (0.2). | | | | |
| 08/26/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65470419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SEARS CLAIMANT RE: PAYMENT OF ADMIN CLAIM (0.1). | | | | |
| 08/28/22 | Fail, Garrett | 0.50 | 862.50 | 001 | 65472830 |
| | EMAILS AND ANALYSIS WITH M3 AND WEIL TEAM RE ADDITIONAL OMNIBUS OBJECTIONS. | | | | |
| 08/29/22 | Fail, Garrett | 1.60 | 2,760.00 | 001 | 65510467 |
| | CALL WITH A. HWANG RE ADDITIONAL CLAIMS OBJECTIONS (.5); CALL WITH K. CASTEEL WITH W. MURPHY AND A. HWANG RE PREFERENCE CLAIM AND PACO CLAIM (.3); CALL WITH W. MURPHY AND A. HWANG RE RETIREE CLAIMS (.2); CALL AND EMAIL TO PACO (.1); REVIEW DRAFT OMNIBUS OBJECTIONS TO 1050 CLAIMS (.5). | | | | |
| 08/29/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 65510710 |
| | CALLS WITH A. HWANG AND M. KORYCKI RE LIQUIDATING TRUST AGREEMENT COMMENTS. .2. | | | | |
| 08/29/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65511429 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE WIRE-TRANSFER INSTRUCTIONS. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,017.00 | 001 | 65546192 |
| | DRAFT 48TH OMNIBUS OBJECTION. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 001 | 65617610 |
| | PARTICIPATE ON CALL WITH G. FAIL, ASK, AND W. MURPHY RE: PREFERENCE MATTERS. | | | | |
| 08/29/22 | Aquila, Elaina | 0.10 | 98.00 | 001 | 65487097 |
| | CORRESPONDENCE WITH J.B. CROZIER RE: WIRING INSTRUCTIONS. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 001 | 65546161 |
| | REVISE DRAFT OBJECTIONS (.3); COORDINATE WITH T. PEENE RE: FILING OF OMNIBUS OBJECTIONS (.3). | | | | |
| 08/30/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 65553286 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10618] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10619] (0.2); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10620] (0.2).

| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | **16.40** | **$17,757.50** | | |
|---|---|---|---|---|

| 08/04/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 65336587 |
|---|---|---|---|---|---|

PREPARE DRAFT SUMMARY OF FOREIGN SUBSIDIARY CASH DISPUTE IN CONNECTION WITH ESL LITIGATION SETTLEMENT.

| 08/05/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 65336549 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT AGREEMENT TRANSFORM-RELATED EXHIBIT (.2); TELECONFERENCE WITH A. HWANG RE: SUBSTANCE OF EXHIBIT (.2); REVIEW REDLINES TO EXHIBIT (.1); DRAFT CORRESPONDENCE RE: WHETHER NOTICE REQUIRED FOR SETTLEMENT WITH ORACLE WITH RESPECT TO ADMINISTRATIVE-EXPENSE CLAIM (.1).

| 08/10/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65364243 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR TRANSFORM RE: STATUS OF FOREIGN SUBSIDIARY CASH APPEAL IN LIGHT OF SETTLEMENT.

| 08/11/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 65388747 |
|---|---|---|---|---|---|

TELECONFERENCE WITH COUNSEL FOR TRANSFORM RE: ADJOURNMENT OF FOREIGN SUBSIDIARY CASH APPEAL AND STIPULATION RESOLVING ORACLE ADMINISTRATIVE-EXPENSE CLAIM; DRAFT AND RESPOND TO RELATED CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM.

| 08/18/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 65424807 |
|---|---|---|---|---|---|

REVIEW DRAFT 42.1 STATEMENT IN CONNECTION WITH SECOND CIRCUIT APPEAL OF FOREIGN SUBSIDIARY CASH DECISION AND EMAILS WITH J.CROZIER RE: SAME.

| 08/18/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 65449694 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO DRAFT STIPULATION WITHDRAWING (WITHOUT PREJUDICE) TRANSFORM'S APPEAL OF DISTRICT COURT ORDER GRANTING BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) AND DRAFT RELATED CORRESPONDENCE (.3). | | | | |
| 08/18/22 | DiDonato, Philip | 0.30 | 322.50 | 003 | 65432821 |
| | REVIEW APA SCHEDULES RE BRIGHTON COLORADO PROPERTY. | | | | |
| 08/23/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 65470444 |
| | EMAILS WITH TEAM RE: CLERK'S REQUEST TO SUBMIT SEPARATE 42.1 STATEMENT IN CONNECTION WITH 2D CIRCUIT APPEAL OF FOREIGN CASH ISSUE (0.1); REVIEW PROPOSED FILING (0.1). | | | | |
| 08/23/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 65478838 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM APPEAL OF FOREIGN SUBSIDIARY CASH ORDER (.1); TELECONFERENCE WITH SECOND CIRCUIT COURT CLERK RE: STIPULATION WITHDRAWING APPEAL (.1). | | | | |
| 08/23/22 | DiDonato, Philip | 0.30 | 322.50 | 003 | 65450903 |
| | REVIEW APA SCHEDULES RE TREATMENT OF CERTAIN CHICAGO PROPERTIES. | | | | |
| 08/23/22 | Aquila, Elaina | 1.00 | 980.00 | 003 | 65451769 |
| | FILE 42.1 STIPULATION FOR TRANSFORM THIRD MOTION TO ENFORCE APPEAL, AND RELATED CORRESPONDENCE. | | | | |
| 08/30/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65511850 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: WORD VERSION OF ORACLE STIPULATION TO BE TRANSMITTED TO CHAMBERS. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **4.10** | **$4,808.00** | | |
| 08/01/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65283782 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.20 | 215.00 | 004 | 65304610 |
| 08/03/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 65312774 |
| 08/05/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.20 | 215.00 | 004 | 65334541 |
| 08/08/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.20 | 215.00 | 004 | 65378114 |
| 08/09/22 | DiDonato, Philip<br>CORRESPONDENCE WITH PREPETITION CLAIMANTS RE AUTOMATIC STAY. | 0.30 | 322.50 | 004 | 65377726 |
| 08/12/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 65377610 |
| 08/15/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 322.50 | 004 | 65390544 |
| 08/16/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.20 | 215.00 | 004 | 65396071 |
| 08/17/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 430.00 | 004 | 65432585 |
| 08/19/22 | DiDonato, Philip<br>ATTENTION TO CORRESPONDENCE RE KINGDOM SEEKERS CLAIM. | 0.70 | 752.50 | 004 | 65431934 |
| 08/19/22 | Peene, Travis J. | 0.80 | 232.00 | 004 | 65434820 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: KINGDOM SEEKERS PLEADINGS AND CLAIMS FOR P. DIDONATO. | | | | |
| 08/19/22 | Okada, Tyler | 0.80 | 220.00 | 004 | 65444643 |
| | RESEARCH PLEADINGS RELATED TO KINGDOM SEEKERS FOR P. DIDONATO. | | | | |
| 08/19/22 | Mason, Kyle | 0.40 | 110.00 | 004 | 65447760 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: KINGDOM SEEKERS. | | | | |
| 08/22/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65442525 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/24/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 65471936 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **6.00** | **$4,862.00** | | |
| 08/02/22 | Stauble, Christopher A. | 0.40 | 198.00 | 007 | 65382488 |
| | CONDUCT RESEARCH FOR G. FAIL RE: CURRENT MASTER SERVICE LIST RECIPIENTS. | | | | |
| 08/02/22 | Okada, Tyler | 0.20 | 55.00 | 007 | 65343203 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/05/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65396253 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/08/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 007 | 66124008 |
| | DISCUSSION WITH M. SANTOS (GUC) CLAIMANT ON EMAILS AND STATUS OF HER GUC CLAIM (.4); CIRCULATE EMAIL CONFIRMATION RE: CLASSIFICATION OF HER CLAIM AS GUC (.2). | | | | |
| 08/09/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65447755 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/11/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 007 | 65380461 |
| | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 08/11/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 65447717 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/16/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65447725 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/18/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65447699 |
| | COORDINATE WITH KROLL RE: THE UPDATED EXHIBIT IN ORDER GRANTING THE 47TH OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 08/18/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65447763 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/19/22 | Fail, Garrett | 1.50 | 2,587.50 | 007 | 65439733 |
| | EMAILS WITH PARTIES IN INTEREST INCLUDING CHAMBERS, AKIN, WILMER HALE, QUINN, KINGDOM SEEKERS RE WIP. (.5); CALLS WITH SCHROCK, CHAPMAN RE CASE RESOLUTION ISSUES AND DILIGENCE RE SAME (1.0). | | | | |
| 08/23/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65478287 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/25/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 007 | 65546189 |
| | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 08/25/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65478367 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65510673 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| | **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | **4.60** | **$4,297.50** | | |
| 08/09/22 | Peene, Travis J. | 0.90 | 261.00 | 008 | 65378403 |
| | ASSIST WITH PREPARATION, AND FILE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENTS, GRANTING CERTAIN RELATED RELIEF, AND AUTHORIZING CERTAIN NON-MATERIAL PLAN MODIFICATIONS IN FURTHERANCE OF THE EFFECTIVE DATE OF THE PLAN [ECF NO. 10568] (0.6); ASSIST WITH PREPARATION, AND FILE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENTS, GRANTING CERTAIN RELATED RELIEF, AND AUTHORIZING CERTAIN NON-MATERIAL PLAN MODIFICATIONS IN FURTHERANCE OF THE EFFECTIVE DATE OF THE PLAN [ADV. PROCEEDING NO. 281] (0.3). | | | | |
| 08/10/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65380154 |
| | REVIEW CONFIRMATION ORDER IN CONNECTION WITH SETTLEMENT AND EFFECTIVE DATE. | | | | |
| 08/10/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65380258 |
| | DISCUSS WITH G. FAIL RE: EFFECTIVE DATE PREP. | | | | |
| 08/11/22 | Silbert, Gregory | 0.10 | 142.50 | 008 | 65370967 |
| | REVIEW CORRESPONDENCE TO COURT OF APPEALS FROM CYRUS RE 507(B) APPEAL (.1). | | | | |
| 08/11/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,017.00 | 008 | 65380394 |
| | REVIEW CONFIRMATION ORDER AND PLAN. | | | | |
| 08/12/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 65380405 |
| | REVIEW PLAN AND CONFIRMATION ORDER AND DRAFT EMAIL TO G. FAIL RE: PROVISIONS RELATED TO EFFECTIVE DATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/15/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 008 | 65546144 |
| | CIRCULATE DRAFT SUMMARY OF PLAN EFFECTIVE DATE PROVISIONS TO G. FAIL (.2); REVIEW AND RESPOND TO EMAIL FROM G. FAIL RE: RELATOR CLAIM (.1). | | | | |
| 08/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65546194 |
| | REVIEW TAX'S COMMENTS TO LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/24/22 | Silbert, Gregory | 1.10 | 1,567.50 | 008 | 65459634 |
| | CALL WITH PBGC RE POTENTIAL SETTLEMENT (.9); PREPARE FOR SAME (.2). | | | | |
| 08/24/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 65616111 |
| | CALL WITH PBGC AND PBGC COUNSEL RE 2ND CIRCUIT APPEAL. | | | | |
| 08/26/22 | Guthrie, Hayden | 0.50 | 625.00 | 008 | 65467107 |
| | REVIEW TRUST ARRANGEMENTS; REVIEW CORRESPONDENCE. | | | | |
| 08/26/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 65546167 |
| | REVIEW AND RESOND TO EMAILS RE: LIQUIDATING TRUST AGREEMENT (.2); REVIEW AND RESPOND TO EMAILS RE: BRIXMOR CLAIM SETTLEMENT (.2). | | | | |
| 08/27/22 | Fail, Garrett | 1.30 | 2,242.50 | 008 | 65472580 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. (1.0); REVIEW AND REVISE 9019 DRAFT ORDER (.3). | | | | |
| 08/27/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,130.00 | 008 | 65546166 |
| | INCORPORATE COMMENTS FROM G. FAIL TO LIQUIDATING TRUST AGREEMENT AND CIRCULATE TO WEIL/AKIN/M3 FOR REVIEW. | | | | |
| 08/28/22 | Fail, Garrett | 1.10 | 1,897.50 | 008 | 65472792 |
| | EMAILS AND ANALYSIS RE EFFECTIVE DATE ISSUES (.5); CALL WITH DIZINGOFF AND S. BRAUNER AND R. SCHROCK RE HEARING PREP (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65546151 |
| | REVIEW AKIN'S COMMENTS TO LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 2.10 | 2,373.00 | 008 | 65546184 |
| | REVISE LIQUIDATING TRUST AGREEMENT (1); DRAFT NOTICE OF PLAN SUPPLEMENT (.3); CIRCULATE LTA AND REDLINES TO VARIOUS PARTIES (.2); REVIEW AND RESPOND TO EMAILS RE: 9019 ORDER (.3); REVIEW AND RESPOND TO EMAILS RE: LTA (.3). | | | | |
| 08/30/22 | Silbert, Gregory | 0.20 | 285.00 | 008 | 65505114 |
| | EMAILS WITH TEAM RE 9019 SETTLEMENT (.2). | | | | |
| 08/30/22 | Guthrie, Hayden | 0.60 | 750.00 | 008 | 65497750 |
| | REVIEW CLOSING REQUIREMENTS; REVIEW CHECKLISTS. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 1.90 | 2,147.00 | 008 | 65546178 |
| | REVIEW AND RESPOND TO EMAILS RE: LTA (.5); COORDINATE WITH T. PEENE RE: FILING OF LTA (.5); REVIEW AND RESPOND TO EMAILS RE: REVISED 9019 ORDER (.9). | | | | |
| 08/30/22 | Peene, Travis J. | 0.90 | 261.00 | 008 | 65553315 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF REVISED PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 10613]. | | | | |
| 08/31/22 | Silbert, Gregory | 0.10 | 142.50 | 008 | 65512053 |
| | REVIEW 507(B) APPEAL 28(J) LETTER (.1). | | | | |
| 08/31/22 | Munz, Naomi | 0.50 | 637.50 | 008 | 65523258 |
| | EMAILS RE: LIQUIDATING TRUST. | | | | |
| 08/31/22 | Guthrie, Hayden | 1.20 | 1,500.00 | 008 | 65509630 |
| | REVIEW CONFIRMATION WORK STREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **16.90** | **$20,399.00** | | |
| 08/03/22 | Fail, Garrett | 0.30 | 517.50 | 010 | 65335300 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES. | | | | |
| 08/03/22 | DiDonato, Philip | 0.40 | 430.00 | 010 | 65312801 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/24/22 | Fail, Garrett | 0.40 | 690.00 | 010 | 65472630 |
| | PARTICIPATION ON BOARD CALL. | | | | |
| 08/29/22 | Fail, Garrett | 0.20 | 345.00 | 010 | 65510507 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.30** | **$1,982.50** | | |
| 08/19/22 | Margolis, Steven M. | 0.70 | 910.00 | 015 | 65436877 |
| | REVIEW ISSUES ON WASHINGTON STATE REIMBURSEMENT AND TREATMENT OF EXCESS ASSETS AND REVIEW PURCHASE AGREEMENT ON SAME (0.5); CORRESPONDENCE WITH M. KORYCKI ON SAME (0.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.70** | **$910.00** | | |
| 08/01/22 | Fail, Garrett | 2.30 | 3,967.50 | 018 | 65335124 |
| | CALL WITH WILMER HALE RE TRANSFORM. (.4); CALL WITH W. MURPHY RE TRANSFORM, BCBS, JOHNSON CONTROLS. (.4); EMAILS WITH MEDIATION PARTIES AND ANALYSIS RE OPEN ISSUES AND DRAFTS (1.5). | | | | |
| 08/01/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 65380429 |
| | REVIEW EMAILS RE: SETTLEMENT AGREEMENT. | | | | |
| 08/02/22 | Fail, Garrett | 6.10 | 10,522.50 | 018 | 65334942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFIRM SERITAGE SETTLEMENT WITH AKIN AND SERITAGE AND EMAILS WITH M3 RE SAME. (.7); REVIEW AND RESPOND TO OTHER EMAILS WITH M3 AND TEAM AND MEDIATION PARTIES RE SETTLEMENT AND OPEN ISSUES. (.4); CALL WITH W. MURPHY AND B. GRIFFITH RE SETTLEMENT ISSUES. (.4); CALL WITH W. MURPHY RE SAME. (.2); REVISE AKIN DRAFT 9019 MOTION FOR SETTLEMENT AGREEMENT. (2.4); CONFER WITH R. SCHROCK RE CASE SETTLEMENT ISSUES. (2). | | | | |
| 08/02/22 | Schrock, Ray C. | 1.10 | 2,145.00 | 018 | 65339182 |
| | ATTEND SETTLEMENT DISCUSSIONS WITH STAKEHOLDERS. | | | | |
| 08/02/22 | DiDonato, Philip | 1.70 | 1,827.50 | 018 | 65304713 |
| | REVIEW AND SUMMARIZE TERMS OF LIQUIDATING TRUST AGREEMENT RE 9019 SETTLEMENT. | | | | |
| 08/03/22 | Silbert, Gregory | 0.40 | 570.00 | 018 | 65319526 |
| | REVIEW DRAFT ESL SETTLEMENT (.2); EMAILS WITH TEAM RE SAME (.2). | | | | |
| 08/03/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 65335217 |
| | EMAILS WITH S. BRAUNER RE OPEN ISSUES AND 9019. | | | | |
| 08/03/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603107 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/03/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65339088 |
| | ATTEND CALLS RE POTENTIAL SETTLEMENT WITH STAKEHOLDERS AND G. FAIL. | | | | |
| 08/03/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 018 | 65380195 |
| | EMAIL LITIGATORS RE: SETTLEMENT LANGUAGE RE: 507(B) APPEAL (.2); EMAIL J. CROZIER RE: DESCRIPTION OF THE FOREIGN CASH DISPUTE APPEAL (.2). | | | | |
| 08/03/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,808.00 | 018 | 65602054 |
| | REVISE 9019 MOTION AND CIRCULATE TO G. FAIL FOR REVIEW. | | | | |
| 08/04/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 65334974 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PREFERENCE FIRMS AND W. MURPHY RE SERITAGE SETTLEMENT (.5); REVIEW MARK-UPS OF SETTLEMENT AGREEMENT FROM AKIN AND WILMER HALE AND PREPARE FOR NEGOTIATIONS RE SAME (2). | | | | |
| 08/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65335369 |
| | EMAILS WITH WEIL, M3, AKIN TEAMS RE OPEN ISSUES. | | | | |
| 08/04/22 | Schrock, Ray C. | 1.90 | 3,705.00 | 018 | 65338895 |
| | CALLS RELATED TO SETTLEMENT WITH STAKEHOLDERS. | | | | |
| 08/04/22 | Margolis, Steven M. | 0.50 | 650.00 | 018 | 65324164 |
| | REVIEW ISSUES FROM M. KORYCKI ON PENSION REFUND AND CORRESPONDENCE ON SAME (0.5). | | | | |
| 08/05/22 | Friedmann, Jared R. | 0.20 | 279.00 | 018 | 65328114 |
| | EMAILS AND CALLS WITH J. CROZIER RE: TREATMENT OF ORACLE CLAIM AND FOREIGN SUBSIDIARY CASH ISSUES IN GLOBAL SETTLEMENT AGREEMENT. | | | | |
| 08/05/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65335205 |
| | ATTEND MEDIATION SESSION AND FOLLOW UP WITH J. PECK. | | | | |
| 08/05/22 | Fail, Garrett | 3.30 | 5,692.50 | 018 | 65335304 |
| | EMAILS WITH WEIL TEAM RE SETTLEMENT AGREEMENT AND RELATED 9019 (.5); CALL WITH S. BRAUNER RE SAME (.5); CALL WITH W. MURPHY RE 9019 MOTION AND UPDATE TO THE COURT RE WATERFALL AND CLAIMS. (.5); CALL WITH AKIN TEAM RE 9019 DRAFT AND COMMENTS (.8); CONFER WITH A. HWANG RE SAME (.2); CALL WITH PAUL WEISS RE COMMENTS RE SAME (.2); CALL WITH S. BRAUNER RE SETTLEMENT ORDER AND CYRUS. (.6). | | | | |
| 08/05/22 | Hwang, Angeline Joong-Hui | 5.70 | 6,441.00 | 018 | 65379547 |
| | PARTICIPATE ON ALL HANDS ADVISORS CALL RE: SETTLEMENT AGREEMENT (2); PARTICIPATE ON WEIL/AKIN CALL RE: 9019 MOTION (1); DISCUSS WITH G. FAIL RE: SETTLEMENT DOCUMENTS (.4); REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: SETTLEMENT (.3); RESEARCH CASE LAW RE: 363(M) AND 9019 (.3); REVIEW BACKGROUND DOCUMENTS AND DRAFT MURPHY DECLARATION IN SUPPORT OF SETTLEMENT (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/22 | Fail, Garrett | 4.70 | 8,107.50 | 018 | 65336098 |

REVIEW AND COMMENT ON DRAFTS 9019 AND SETTLEMENT AGREEMENT (.8); EMAILS RE ADDITIONAL COMMENTS AND ISSUES RE SAME (.8); DRAFT UPDATED WATERFALL AND ANALYSIS RE SAME. (1.5); CALL WITH M. KORYCKI RE DISTRIBUTION ISSUES AND W. MURPHY (PARTIAL) (.5); CONFER WITH R. SCHROCK RE 9019 ISSUES (.4); EMAIL TO AKIN RE CYRUS ISSUES (.5); CALL WITH S. BRAUNER RE PBGC AND WILMINGTON ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,243.00 | 018 | 65380464 |

DRAFT MURPHY DECLARATION AND CIRCULATE TO G. FAIL FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/22 | Fail, Garrett | 2.90 | 5,002.50 | 018 | 65336614 |

EMAIL M3 RE WATERFALL ANALYSIS. (.3); EMAIL TO S. BRAUNER RE WILMINGTON AND PBGC. (.2); CALL WITH W. MURPHY RE WATERFALL ANALYSIS (.6); REVISE SAME (.2); CALLS WITH W. MURPHY AND S. BRAUNER AND EMAILS RE WATERFALL ANALYSIS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65338731 |

ATTEND CALL WITH HARNER RE SETTLEMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/22 | Fail, Garrett | 12.90 | 22,252.50 | 018 | 65374950 |

EMAILS RE 9019 AND SETTLEMENT (.7); CALL WITH S. BRAUNER RE SAME (.3); CALL WITH A. HWANG (1.3); EMAILS WITH PARTIES INCLUDING AKIN, M3, WEIL, SERITAGE AND DEFENDANTS RE SETTLEMENT (.5); CALL WITH E. FOX AND EMAIL WITH TEAM RE WILMINGTON (.5); REVIEW AND REVISE MULTIPLE PARTIES' DRAFTS OF 9019 AND SETTLEMENT AND EXHIBITS THERETO. (2.5); CALL AND EMAIL WITH E. MORIBITO RE SETTLEMENT RELATED ISSUES. (1.0); CALLS WITH WEIL TAX, GRIFFITH AND MURPHY, S. BRAUNER, AND QUINN, THEN CARR AND TRANSIER RE FINAL OPEN ISSUES (2.5); CONFER WITH A. HWANG AND REVISE SETTLEMENT AGREEMENT, 9019 AND RELATED ORDER WITH COMMENTS FROM AND NEGOTIATIONS WITH AKIN, QUINN, WILMER, SEYFARTH (2.6); REVISE DRAFT W. MURPHY DECLARATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/22 | Hwang, Angeline Joong-Hui | 2.30 | 2,599.00 | 018 | 65380235 |

REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: SETTLEMENT (.5); REVISE 9019 MOTION AND CIRCULATE TO G. FAIL FOR REVIEW (1.5); REVIEW AND RESPOND TO EMAILS FROM AKIN RE: 9019 MOTION (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/22 | Hwang, Angeline Joong-Hui | 5.00 | 5,650.00 | 018 | 65380300 |

PARTICIPATE ON CALLS WITH G. FAIL RE: SETTLEMENT DOCUMENTS (4); PARTICIPATE ON CALLS WITH B. GRIFFITH, W. MURPHY, AND S. GOLDRING (1).

| 08/09/22 | Fail, Garrett | 4.80 | 8,280.00 | 018 | 65374959 |

MULTIPLE CONTEMPORANEOUS EMAILS AND CALLS WITH MEDIATION PARTIES AND CLIENT RE SETTLEMENT DRAFT AND NEGOTIATIONS (1.7); CALL WITH MEDIATION PARTIES RE FINAL DRAFTS. (.5); ADDITIONAL CALLS AND EMAILS AND NEGOTIATIONS ON LANGUAGE FOR 9019 (1.5); CONFER WITH W. MURPHY AND B. GRIFFITH RE FILING (.3); EMAILS WITH SETTLEMENT PARTIES RE FILING (.8).

| 08/09/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65383110 |

REVIEW SETTLEMENT AGREEMENT.

| 08/09/22 | Hwang, Angeline Joong-Hui | 3.50 | 3,955.00 | 018 | 65380167 |

REVIEW AND RESPOND TO EMAILS RE: SETTLEMENT DOCUMENTS (.5); REVIEW DECLARATION AND CIRCULATE TO PARTIES (.5); COORDINATE WITH PARALEGALS RE: FILING OF 9019 DECLARATION (1); DISCUSS WITH G. FAIL RE: SETTLEMENT DOCUMENTS (.5); DISCUSS WITH S. BRAUNER RE: SETTLEMENT DOCUMENTS (.1); REVIEW AND RESPOND TO EMAILS RE: SETTLEMENT DOCUMENTS (.3); PARTICIPATE ON ALL HANDS ADVISORS CALL RE: SETTLEMENT AGREEMENT (0.6).

| 08/10/22 | Fail, Garrett | 2.90 | 5,002.50 | 018 | 65374943 |

ADDRESS OPEN ITEMS INCLUDING JOHNSON CONTROLS (.5); AND CONFER WITH W. MURPHY RE SAME AND DISTRIBUTION ISSUES. (.7); ATTENTION TO SAME. (1.5); EMAIL WITH CREDITOR RE 9019 EVIDENCE (.2).

| 08/10/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 018 | 65380203 |

REVIEW AND RESPOND TO EMAILS RE: DTC SERVICE OF 9019 PLEADINGS.

| 08/11/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65374944 |

EMAILS WITH WEIL AND M3 TEAMS AND PARTIES IN INTEREST RE SETTLEMENT AND OPEN ISSUES PRE-CLOSING.

| 08/11/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603052 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/12/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 65374961 |
| | SETTLEMENT CALL WITH USA AND RELATOR COUNSEL (.9); CONFER WITH W. MURPHY RE SAME AND OTHER DISTRIBUTION AND SETTLEMENT ISSUES (.3). | | | | |
| 08/15/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439738 |
| | CALL WITH USA RE RELATOR (.2); ANALYSIS RE 408 PROPOSAL RE SAME (.8). | | | | |
| 08/15/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603098 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439785 |
| | EMAILS WITH PARTIES IN INTEREST RE EFFECTIVE DATE PLANNING AND ISSUES. | | | | |
| 08/16/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 018 | 65546140 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 08/16/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 65546182 |
| | REVIEW RIO PIEDRAS APPRAISAL AND CIRCULATE SUMMARY TO G. FAIL. | | | | |
| 08/16/22 | Aquila, Elaina | 1.00 | 980.00 | 018 | 65397922 |
| | REVIEW ESL SETTLEMENT AGREEMENT TO DETERMINE THE IMPACT, IF ANY, ON DEBTORS' OTHER CLAIMS. | | | | |
| 08/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439727 |
| | CONFERS WITH R. SCHROCK AND CHAPMAN RE MEDIATION ISSUES (.5); CALLS WITH M. KORYCKI AND CONTEMPORANEOUS EMAILS WITH M3 AND CHAPMAN RE SAME (.5). | | | | |
| 08/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603097 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65438723 |
| | ATTEND CALLS WITH MEDIATORS RE SETTLEMENT ISSUES. | | | | |
| 08/17/22 | Aquila, Elaina | 0.30 | 294.00 | 018 | 65400132 |
| | DRAFT EMAIL SUMMARY TO J.B. CROZIER RE: ESL SETTLEMENT AGREEMENT AND VORNADO. | | | | |
| 08/18/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439816 |
| | CALL WITH PBGC COUNSEL AND AKIN RE CYRUS AND EFFECTIVE DATE. | | | | |
| 08/18/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603058 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/18/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65438477 |
| | ATTEND DISCUSSIONS RELATED TO SETTLEMENT WITH MEDIATOR. | | | | |
| 08/19/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 65439876 |
| | REVIEW FTI/AKIN DECK AND RESPOND TO INQUIRIES FROM M3 RE SAME (.4); CALL WITH M3 TEAM RE SAME (.6); MULTIPLE EMAILS WITH PARTIES INCLUDING PBGC COUNSEL, AKIN, M3, MORIBITO RE OPEN ISSUES (.5); CALLS WITH SCHROCK AND T. ARNOLD RE SETTLEMENT ISSUES. (1.5). | | | | |
| 08/19/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 65438475 |
| | ATTEND DISCUSSIONS WITH MEDIATOR. | | | | |
| 08/20/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65439874 |
| | CALLS AND EMAILS WITH R. SCHROCK RE SETTLEMENT AND EFFECTIVE DATE ISSUES. | | | | |
| 08/20/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 65438452 |
| | COMMUNICATIONS WITH HARNER RE SETTLEMENT ISSUES. | | | | |
| 08/21/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65439759 |
| | EMAILS WITH R. SCHROCK AND AKIN RE EFFECTIVE DATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 65438563 |

COMMUNICATE WITH G. FAIL RE SETTLEMENT ISSUES.

| 08/22/22 | Fail, Garrett | 4.00 | 6,900.00 | 018 | 65472468 |

REVIEW AND RESPOND TO EMAILS WITH PARTIES IN INTEREST AND WEIL TEAM RE OPEN ISSUES (1.0); CALLS AND CONTEMPORANEOUS EMAILS WITH SCHROCK, M3, BALLARD RE GLOBAL CASE RESOLUTION (1.5); CALLS WITH PBGC COUNSEL AND EMAILS RE SAME (.5); CALLS AND EMAILS INCLUDING WITH QUINN RE CYRUS AND PBGC (.5); CALLS WITH SCHROCK AND PBGC COUNSEL (.5).

| 08/22/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603399 |

ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES.

| 08/23/22 | Fail, Garrett | 2.40 | 4,140.00 | 018 | 65472787 |

EMAILS AND CALLS WITH BALLARD, AKIN, QUINN, WEIL TEAM RE OPEN SETTLEMENT/EFFECTIVE DATE ISSUES.  1.5 CALLS WITH A&M (STOGSDILL) AND FTI (SIMMS) RE SAME .4 CALL WITH DELOITTE. .1 EMAILS WITH PARTIES IN INTEREST. .1 REVEW RECENLY FILED DOCKET ENTRIES. .3.

| 08/23/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603317 |

ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES.

| 08/23/22 | Schrock, Ray C. | 3.00 | 5,850.00 | 018 | 65478154 |

CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT.

| 08/23/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 018 | 65546159 |

REVIEW AND RESPOND TO EMAILS RE: BRIXMOR CLAIMS AND SETTLEMENT AGREEMENT.

| 08/24/22 | Fail, Garrett | 4.10 | 7,072.50 | 018 | 65472817 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PBGC COUNSEL (.2); CALLS WITH R. SCHROCK AND BRAUNER RE 9019, SETTLEMENT EFFECTIVE DATE AND ANCILLARY ISSUES (.8); CALL WITH W. MURPHY RE HEARING PREP, WATERFALL ANALYSIS AND CLAIMS UPDATES (.7); ANALYSIS RE SAME (.3); CONFER WITH R. SCHROCK AND ANALYSIS RE GLOBAL SETTLEMENT ISSUES (.5); MULTIPLE EMAILS RE GLOBAL SETTLEMENT TERMS WITH ESTATE AND OTHER PROFESSIONALS (1.0); CALL WITH TRANSFORM AND J. COREY RE BCBS LITIGATION WITH W. MURPHY. (.5); CALL WITH A. REESE RE SETTLEMENT UPDATES (.1). | | | | |
| 08/24/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 018 | 65477997 |
| | CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT. | | | | |
| 08/25/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65472576 |
| | EMAILS AND ANALYSIS RE GLOBAL SETTLEMENT WITH PARTIES IN INTEREST. .7 CONFER WITH A. HWANG AND CONTEMPORANEOUS ANALYSIS AND REVISIONS TO 9019 ORDER, LIQUIDATING TRUST AGREEMENT. 1.3. | | | | |
| 08/25/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603264 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/25/22 | Schrock, Ray C. | 3.20 | 6,240.00 | 018 | 65478071 |
| | CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT. | | | | |
| 08/25/22 | Hwang, Angeline Joong-Hui | 3.10 | 3,503.00 | 018 | 65546120 |
| | PARTICIPATE ON CALL WITH G. FAIL RE: LIQUIDATING TRUST AGREEMENT (0.6); REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT AND CIRCULATE TO G. FAIL FOR REVIEW (2.2); REVIEW AND RESPOND TO EMAILS FROM TAX/CORP RE: LIQUIDATING TRUST (.3). | | | | |
| 08/26/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 65472541 |
| | CALL WITH WILMER HALE, AKIN, M3 RE TRANSFORM DOCUMENT RETENTION (.3); CALLS AND EMAILS AND CONTEMPORANEOUS ANALYSIS RE GLOBAL SETTLEMENT DETAILS AND EFFECTIVE DATE, INCLUDING RE LIQUIDATING TRUST, PROFESSIONALS' SETTLEMENTS, PBGC AND CYRUS, AND REMAINING OUTSTANDING CLAIMS, INCLUDING WITH AKIN, WEIL TEAMS, M3, AND OTHER PROFESSIONALS (2.5). | | | | |
| 08/26/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 018 | 65477772 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT. | | | | |
| 08/26/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 018 | 65546169 |
| | DISCUSS WITH Z. SHAPIRO RE: RESIDENT TRUSTEE. | | | | |
| 08/27/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 65477861 |
| | REVIEW MATERIALS RELATED TO GLOBAL SETTLEMENT HEARING. | | | | |
| 08/28/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 65477926 |
| | DISCUSSIONS WITH G. FAIL AND UCC RE COORDINATION FOR GLOBAL SETTLEMENT HEARING. | | | | |
| 08/28/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 018 | 65546127 |
| | PARTICIPATE ON WEIL/AKIN CALL RE: HEARING. | | | | |
| 08/29/22 | Fail, Garrett | 4.90 | 8,452.50 | 018 | 65510361 |
| | CALLS WITH R. SCHROCK RE HEARING PREP AND ANCILLARY ISSUES (.2); EMAILS AND CALLS WITH S. BRAUNER AND P. DIDINOTO RE ORDERS TO PRESENT TO THE COURT AT THE HEARING (.3); MULTIPLE REVISIONS TO LIQUIDATING TRUST AGREEMENT AND VARIOUS ORDERS TO BE PRESENTED TO THE COURT (.8); CORRESPONDENCE WITH PARTIES IN INTEREST RE SAME (.4); CALL WITH S. BRAUNER RE VARIOUS OPEN ISSUES AND NEGOTIATIONS OF ORDERS (.4); CALLS WITH PBGC COUNSEL, W. MURPHY RE UPDATES AND ISSUES (.5); CALL WITH CYRUS COUNSEL (.7); CALL WITH E. MORIBITO RE LIQUIDATING TRUST AGREEMENT AND CYRUS (.6); REVISIONS TO 9019 ORDER, LIQUIDATING TRUST AGREEMENT AND CONTEMPORANEOUS CALLS WITH W MUPRHY AND A. HWANG RE SAME (1.0). | | | | |
| 08/29/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 65558279 |
| | ATTEND CYRUS SETTLEMENT DISCUSSIONS. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 1.40 | 1,582.00 | 018 | 65546158 |
| | PARTICIPATE ON CALLS WITH G. FAIL RE: SETTLEMENT MOTION AND LTA. | | | | |
| 08/30/22 | Friedmann, Jared R. | 0.10 | 139.50 | 018 | 65505056 |
| | EMAILS WITH G.FAIL RE: COORDINATING FOR 8/31 HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/22 | Fail, Garrett | 9.10 | 15,697.50 | 018 | 65510386 |

PREPARE ORDERS AND FILINGS FOR COURT AHEAD OF HEARING (.7); PREPARE SCRIPT AND MATERIALS FOR HEARING. (3.0) CALLS AND EMAILS RE CYRUS / PBGC SETTLEMENT INCLUDING WITH R. SCHROCK, PBGC, AKIN, W. MURPHY, A. HWANG. (1.0); CALL WITH AKIN RE HEARING PREP (.3); ADDITIONAL REVISIONS TO ORDER, NEGOTIATIONS, AND HEARING PREPARATION. (2.0); CALL WITH PBGC RE SAME (.2) CALL WITH S. BRAUNER (.2); CALL WITH E. MORIBITO (.2); CALLS AND EMAILS WITH AKIN, CYRUS, PBGC AND CONTEMPORANEOUS CALLS WITH S. BRAUNER, R. SCHROCK RE CYRUS/PBGC SETTLEMENT. (1.0); CALL RE ORDER REVISIONS WITH PBGC CYRUS AKIN AND HERRICK (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/22 | Schrock, Ray C. | 6.50 | 12,675.00 | 018 | 65558411 |

REVIEW NUMEROUS MATERIALS FOR HEARING (3.0); NEGOTIATE SETTLEMENT WITH CYRUS. (2.5); COORDINATE WITH NUMEROUS STAKEHOLDERS FOR HEARING. (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/22 | Hwang, Angeline Joong-Hui | 1.80 | 2,034.00 | 018 | 65546100 |

PARTICIPATE ON CALLS WITH G. FAIL RE: 9019 ORDER, LIQUIDATING TRUST AGREEMENT, AND FEE ORDERS (1.3); PARTICIPATE ON WEIL/AKIN/PBGC/MILBANK CALL RE: CYRUS-PBGC SETTLEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/31/22 | Fail, Garrett | 7.00 | 12,075.00 | 018 | 65510615 |

CALLS AND EMAILS RE REVISIONS TO 9019 ORDER, INCLUDING WITH CYRUS, AKIN, MORIBITO, R. SCHROCK, PBGC PRIOR TO HEARING. 3. REVISIONS TO THE ORDERS FOLLOWING HEARING, INCLUDING CALLS WITH AKIN, PBGC, M3, CYRUS. 3. CALLS AND EMAILS WITH PBGC AND CYRUS AND AKIN. 1.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/31/22 | Schrock, Ray C. | 6.00 | 11,700.00 | 018 | 65557715 |

REVIEW MATERIALS FOR HEARING. (2.5); ATTEND HEARING. (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/31/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,130.00 | 018 | 65546112 |

DISCUSS WITH G. FAIL RE: 9019 ORDER AND FEE APPLICATION ORDERS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **171.10** | **$284,087.00** | | |
| 08/08/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65569753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH CHAMBERS AND TEAM RE: CANCELLATION OF AUGUST 11, 2022 HEARING. ADJOURNING TO SEPTEMBER 22, 2022. | | | | |
| 08/09/22 | Stauble, Christopher A. | 1.00 | 495.00 | 019 | 65571517 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR HEARING ON 8/31/2022 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.6). | | | | |
| 08/09/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 65378360 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/10/22 | Stauble, Christopher A. | 2.60 | 1,287.00 | 019 | 65571541 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR HEARING ON 8/31/2022 (1.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.9). | | | | |
| 08/10/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 65378344 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/10/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 65378599 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING FOR TEAM. | | | | |
| 08/11/22 | Friedmann, Jared R. | 0.40 | 558.00 | 019 | 65375437 |
| | CALL WITH CLEARY TEAM RE: STAYING 2ND CIRCUIT APPEAL (0.2); CALL AND EMAILS WITH S.STERNLIEB RE: SAME (0.1); EMAILS WITH CLEARY TEAM RE: SAME (0.1). | | | | |
| 08/11/22 | Stauble, Christopher A. | 1.60 | 792.00 | 019 | 65571655 |
| | REVISE HEARING AGENDA FOR HEARING ON 8/31/2022 (1.3); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 08/11/22 | Peene, Travis J. | 1.90 | 551.00 | 019 | 65378259 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING FOR CHAMBERS REVIEW. | | | | |
| 08/11/22 | Mason, Kyle | 0.90 | 247.50 | 019 | 65447630 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR AUGUST 31, 2022 HEARING. | | | | |
| 08/12/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65571604 |
| | REVISE HEARING AGENDA FOR HEARING ON 8/31/2022 (1.1); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 08/15/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65566844 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.7); ASSIST WITH PREPARATION OF HEARING AGENDA FOR 8/23/2022 (.5); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 08/15/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 65435101 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING (.9); ASSIST WITH PREPARATION OF THE AUGUST 23, 2022 HEARING AGENDA (.5). | | | | |
| 08/17/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65568754 |
| | COORDINATE ADJOURNMENT OF HEARING ON AUGUST 23, 2022 RE: LEBARON CLAIMS WITH CHAMBERS AND TEAM. | | | | |
| 08/17/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 65434962 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF AUGUST 23, 2022 ZOOM HEARING TO A DATE TO BE DETERMINED [ECF NO. 10589]. | | | | |
| 08/23/22 | Peene, Travis J. | 1.20 | 348.00 | 019 | 65507144 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING (UNCONTESTED AND CONTESTED MATTERS) FOR CHAMBERS REVIEW. | | | | |
| 08/23/22 | Mason, Kyle | 0.50 | 137.50 | 019 | 65478396 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR AUGUST 31 HEARING. | | | | |
| 08/24/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 65507068 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65507081 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING. | | | | |
| 08/25/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65550337 |
| | COORDINATE HEARING ON 8/31/2022 WITH CHAMBERS. | | | | |
| 08/25/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 65507036 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/25/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 65507145 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING FOR CHAMBERS. | | | | |
| 08/26/22 | Peene, Travis J. | 1.30 | 377.00 | 019 | 65507088 |
| | ASSIST WITH PREPARATION OF THE AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/26/22 | Okada, Tyler | 0.60 | 165.00 | 019 | 65478859 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 31, 2022. | | | | |
| 08/26/22 | Mason, Kyle | 0.30 | 82.50 | 019 | 65478283 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31ST HEARING. | | | | |
| 08/29/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65550367 |
| | COORDINATE HEARING ON 8/31/2022 WITH CHAMBERS. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 019 | 65546108 |
| | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 08/30/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 65550347 |
| | COORDINATE HEARING ON 8/31/2022 WITH CHAMBERS. | | | | |
| 08/30/22 | Peene, Travis J. | 2.10 | 609.00 | 019 | 65553266 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON AUGUST 31, 2022. | | | | |
| 08/31/22 | Friedmann, Jared R. | 1.10 | 1,534.50 | 019 | 65513678 |
| | ATTEND 9019 HEARING ON GLOBAL SETTLEMENT AND ORACLE SETTLEMENT (PART) (1.0); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/31/22 | Fail, Garrett | 3.50 | 6,037.50 | 019 | 65510666 |
| | PARTICIPATE ON HEARING TO APPROVE GLOBAL SETTLEMENTS AND FEE APPLICATIONS. | | | | |
| 08/31/22 | Crozier, Jennifer Melien Brooks | 1.00 | 1,250.00 | 019 | 65512054 |
| | ATTEND/APPEAR FOR HEARING ON RULE 9019 MOTION TO APPROVE SETTLEMENT. | | | | |
| 08/31/22 | Hwang, Angeline Joong-Hui | 2.00 | 2,260.00 | 019 | 65546126 |
| | SUPPORT PRESENTATIONS AT SEARS HEARING. | | | | |
| 08/31/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65568680 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR AUGUST 31, 2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.9). | | | | |
| 08/31/22 | Peene, Travis J. | 1.80 | 522.00 | 019 | 65553316 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON AUGUST 31, 2022. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **40.20** | **$23,694.50** | | |
| 08/01/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 65295944 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 08/02/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 65320239 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS FOR TAYLOR (.3); SEARCH NAME CHANGE MERGER INFORMATION FOR TITLE COMPANY (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 08/03/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 65320278 |
| | SEARCH ENTITY DOCUMENTS FOR KMART PROPERTIES DISSOLUTION/MERGER INTO KMART CORPORATION (.5); REVISE DEED RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/04/22 | Namerow, Derek | 0.50 | 565.00 | 023 | 65340480 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 08/04/22 | Frayle, Barbara | 1.20 | 534.00 | 023 | 65323891 |
| | SEARCH MICHIGAN SECRETARY OF STATE RECORDS DATA SITE FOR CERTAIN MERGER DOCUMENT (0.8); DOWNLOAD MERGER DOCUMENT AND FORWARD TO D. NAMEROW (0.2); SEND EMAIL COMMUNICATION TO CSC ORDERING CERTIFICATE OF GOOD STANDING FROM MICHIGAN (0.2). | | | | |
| 08/05/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 65340446 |
| | SEARCH LEGAL DESCRIPTION/TAX INFORMATION FOR TX QUITCLAIM PARCELS (.8); PREPARE FOR TAYLOR CLOSING (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 08/08/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 65390971 |
| | ANALYZE FILINGS TO PREPARE ORAL ARGUMENT MATERIALS FOR SANTA ROSA MATTER (1.3). | | | | |
| 08/08/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 65346884 |
| | SEARCH FORM OF QUITCLAIM DEED FOR TEXAS (.3); REVIEW REQUIREMENTS FOR SAME (.2); PHONE CALL RE: LEGAL DESCRIPTION FOR SAME (.1); SEARCH TAX HISTORY FOR PARCEL NUMBERS/DESCRIPTIONS (.4). | | | | |
| 08/09/22 | Leslie, Harold David | 0.90 | 1,125.00 | 023 | 65391452 |
| | ANALYZE FILINGS TO PREPARE ORAL ARGUMENT MATERIALS FOR SANTA ROSA MATTER. | | | | |
| 08/09/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65356131 |
| | REVIEW ASSIGNMENT OF LEASE (.5); EMAILS RE: AMARILLO TEXAS QUITCLAIM PARCELS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/22 | Namerow, Derek | 2.70 | 3,051.00 | 023 | 65383216 |
| | REVIEW BACKGROUND MATERIALS ON WASHINGTON COURTHOUSE (.5); DRAFT PSA FOR SAME (1.9); SEARCH ASSIGNMENT DOCUMENTS (.3). | | | | |
| 08/17/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65552235 |
| | PREPARE FOR UPCOMING SALES (.3); REVIEW ASSIGNMENT DOCUMENT (.4). | | | | |
| 08/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 65546186 |
| | REVIEW AND RESPOND TO EMAIL RE: ASSIGNMENT OF SPRINGDALE, AZ LEASE. | | | | |
| 08/18/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 65552517 |
| | EMAILS RE: UPCOMING SALES. | | | | |
| 08/19/22 | Namerow, Derek | 0.10 | 113.00 | 023 | 65552384 |
| | EMAIL RE: UPCOMING SALE. | | | | |
| 08/22/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 65552558 |
| | EMAILS/PREPARATION FOR UPCOMING SALES. | | | | |
| 08/23/22 | Namerow, Derek | 0.10 | 113.00 | 023 | 65552481 |
| | EMAIL RE: BRIGHTON, CO LAND PARCEL. | | | | |
| 08/24/22 | Namerow, Derek | 0.10 | 113.00 | 023 | 65552525 |
| | EMAILS RE: DE MINIMIS SALES. | | | | |
| 08/25/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 65552459 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 08/29/22 | Leslie, Harold David | 1.50 | 1,875.00 | 023 | 65480337 |
| | ANALYZE BRIEFING RE: SANTA ROSA APPEAL (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 65552373 |
| | REVIEW TITLE FOR WASHINGTON COURTHOUSE, OH (.7); REVIEW REA FOR BRIGHTON, CO (.8). | | | | |
| 08/30/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 65491664 |
| | ANALYZE APPELLATE BRIEF AND PREPARE ARGUMENT MATERIALS RE: SANTA ROSA (1.3). | | | | |
| 08/30/22 | Namerow, Derek | 0.90 | 1,017.00 | 023 | 65552756 |
| | EMAILS RE: WASHGINTON COURTHOUSE, OH AND BRIGHTON, CO (.4); REVIEW REA (.5). | | | | |
| 08/31/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 65552806 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **19.30** | **$21,587.00** | | |
| 08/01/22 | Siddiqui, Furqaan M. | 0.50 | 565.00 | 026 | 65330683 |
| | FINALIZE AND FILE 15TH OCP LIST. | | | | |
| 08/01/22 | Okada, Tyler | 0.40 | 110.00 | 026 | 65343101 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS APRIL 1, 2022 TO JUNE 30, 2022 [ECF NO. 10552]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.90** | **$675.00** | | |
| 08/04/22 | Fail, Garrett | 0.20 | 345.00 | 027 | 65335382 |
| | CALL WITH M. KORYCKI RE PROFESSIONAL FEE ISSUES. | | | | |
| 08/09/22 | Peene, Travis J. | 0.90 | 261.00 | 027 | 65378413 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM AND FINAL APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON AUGUST 31, 2022 (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM OCTOBER 15, 2018 THROUGH JUNE 30, 2022 [ECF NO. 10575] (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/22 | Fail, Garrett | 0.20 | 345.00 | 027 | 65374947 |

CALL WITH YOUNG CONWAY RE FINAL FEE APPLICATIONS.

| 08/10/22 | Peene, Travis J. | 1.10 | 319.00 | 027 | 65378482 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM AND FINAL APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON AUGUST 31, 2022.

| 08/16/22 | Stauble, Christopher A. | 0.20 | 99.00 | 027 | 65566894 |

ASSIST WITH PREPARATION OF ELEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM AND FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES.

| 08/16/22 | Peene, Travis J. | 2.40 | 696.00 | 027 | 65434825 |

ASSIST WITH PREPARATION OF ELEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM AND FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES.

| 08/18/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 65432543 |

REVIEW AND COMMENT ON FINAL FEE APPLICATION ORDER FOR DEBTOR PROFESSIONALS.

| 08/18/22 | Okada, Tyler | 0.40 | 110.00 | 027 | 65444445 |

ASSIST WITH PREPARATION, FILE AND SERVE FORTY-SIXTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JULY 1, 2022 THROUGH JULY 31, 2022 [ECF NO. 10590].

| 08/22/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 65442378 |

ATTENTION TO CORRESPONDENCE WITH DEBTOR PROFESSIONALS RE FINAL FEE APPS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 65450876 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE FINAL FEE APPLICATION AND DRAFT ORDER APPROVING THE SAME. | | | | |
| 08/25/22 | DiDonato, Philip | 0.70 | 752.50 | 027 | 65471606 |
| | REVIEW AND REVISE PROPOSED ORDER RE FINAL FEE APPS. | | | | |
| 08/26/22 | Fail, Garrett | 2.00 | 3,450.00 | 027 | 65472675 |
| | PREPARE FINAL FEE ORDERS. | | | | |
| 08/26/22 | DiDonato, Philip | 0.80 | 860.00 | 027 | 65471849 |
| | REVISE TO FINAL FEE ORDER. | | | | |
| 08/26/22 | Peene, Travis J. | 2.10 | 609.00 | 027 | 65507080 |
| | ASSIST WITH PREPARATION OF THE ELEVENTH APPLICATION TO GRANT PROFESSIONAL COMPENSATION. | | | | |
| 08/28/22 | DiDonato, Philip | 0.40 | 430.00 | 027 | 65471525 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE FINAL FEE APPLICATION AND PROPOSED ORDER. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 0.80 | 904.00 | 027 | 65546160 |
| | REVIEW AND RESPOND TO EMAILS FROM P. DIDONATO AND K. MASON RE: FEE APPS (.3); REVIEW FINAL FEE APPLICATION NOTICES (.3); DRAFT NOTICE OF PROPOSED FEE ORDERS (.2). | | | | |
| 08/29/22 | Mason, Kyle | 0.60 | 165.00 | 027 | 65497842 |
| | ASSIST WITH PREPARATION OF PROPOSED FINAL FEE ORDER FOR A. HWANG. | | | | |
| 08/29/22 | Mason, Kyle | 0.10 | 27.50 | 027 | 65497852 |
| | ASSIST WITH PREPARATION OF 11TH AND FINAL FEE ORDER FOR P. DIDONATO. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 027 | 65546045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH T. PEENE RE: FILING OF PROPOSED FEE APPLICATION ORDERS. | | | | |
| 08/30/22 | Peene, Travis J. | 0.70 | 203.00 | 027 | 65553335 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF PROPOSED ORDERS [ECF NO. 10612]. | | | | |
| 08/31/22 | Peene, Travis J. | 1.60 | 464.00 | 027 | 65553331 |
| | ASSIST WITH PREPARATION OF THE TENTH AND ELEVENTH ORDERS APPROVING PROFESSIONAL COMPENSATION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **17.10** | **$12,088.00** | | |
| **Other Professionals:** | | | | | |
| 08/01/22 | Okada, Tyler | 0.40 | 110.00 | 028 | 65342978 |
| | REVISE ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/03/22 | Fail, Garrett | 0.40 | 690.00 | 028 | 65335212 |
| | PREPARE FINAL FEE APPLICATION. | | | | |
| 08/03/22 | DiDonato, Philip | 0.90 | 967.50 | 028 | 65312818 |
| | REVIEW AND REVISE FINAL FEE APPLICATION. | | | | |
| 08/04/22 | Fail, Garrett | 5.50 | 9,487.50 | 028 | 65335168 |
| | PREPARE WEIL 11TH INTERIM AND FINAL FEE APPLICATION. | | | | |
| 08/04/22 | DiDonato, Philip | 1.10 | 1,182.50 | 028 | 65334824 |
| | DRAFT FINAL FEE APPLICATION AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 08/04/22 | Peene, Travis J. | 0.80 | 232.00 | 028 | 65339237 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH INTERIM AND FINAL FEE APPLICATION. | | | | |
| 08/04/22 | Okada, Tyler | 0.20 | 55.00 | 028 | 65343139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF ELEVENTH AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/05/22 | Fail, Garrett | 0.30 | 517.50 | 028 | 65335337 |
| | CONFER WITH P. DIDINOTO RE FINAL FEE APPLICATION. | | | | |
| 08/05/22 | DiDonato, Philip | 0.70 | 752.50 | 028 | 65334762 |
| | CALL WITH G. FAIL TO DISCUSS FINAL FEE APPLICATION (0.2); REVISE THE SAME (0.5). | | | | |
| 08/05/22 | Mason, Kyle | 0.70 | 192.50 | 028 | 65396251 |
| | ASSIST WITH PREPARATION OF FINAL FEE APPLICATION OF WGM. | | | | |
| 08/07/22 | DiDonato, Philip | 0.70 | 752.50 | 028 | 65334670 |
| | REVISE FINAL FEE APPLICATION. | | | | |
| 08/08/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 65374932 |
| | PREPARE WEIL FINAL FEE APPLICATION. | | | | |
| 08/08/22 | DiDonato, Philip | 1.40 | 1,505.00 | 028 | 65377952 |
| | REVISE FINAL FEE APPLICATION. | | | | |
| 08/08/22 | Peene, Travis J. | 0.80 | 232.00 | 028 | 65378238 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH INTERIM AND FINAL APPLICATION. | | | | |
| 08/08/22 | Okada, Tyler | 0.50 | 137.50 | 028 | 65398629 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/09/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 65374953 |
| | PREPARE WEIL 11TH INTERIM AND FINAL FEE APPLICATION. | | | | |
| 08/09/22 | Peene, Travis J. | 0.40 | 116.00 | 028 | 65378361 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE ELEVENTH INTERIM AND FINAL APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR (I) THE ELEVENTH INTERIM COMPENSATION PERIOD OF MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022 AND (II) THE FINAL COMPENSATION PERIOD OF OCTOBER 15, 2018 THROUGH AND INCLUDING JUNE 30, 2022 [ECF NO. 10574].

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/22 | Okada, Tyler | 0.50 | 137.50 | 028 | 65398652 |

ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM.

| 08/18/22 | Peene, Travis J. | 2.00 | 580.00 | 028 | 65435086 |

ASSIST WITH PREPARATION OF MATERIALS RE: WGM FEE STATEMENTS/APPLICATIONS TRACKER FOR G. FAIL.

| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **18.80** | **$20,235.00** | | |

| 08/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65286502 |

ANALYZE NOL ISSUES.

| 08/02/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 65308046 |

CONDUCT DOCUMENT REVIEW.

| 08/02/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 65315454 |

CONSIDER P. DIDONATO EMAIL RE: IMPLEMENTATION OF LIQUIDATING TRUST (.2); EMAIL EXCHANGE WITH G. FAIL AND E. BEHL-REMIJAN RE: SAME (.3).

| 08/02/22 | Behl-Remijan, Eric D. | 1.20 | 1,572.00 | 031 | 65296580 |

ANALYZE NOL ISSUES (.1); ANALYZE LIQUIDATING TRUST ISSUES (1.1).

| 08/03/22 | Goldring, Stuart J. | 0.70 | 1,365.00 | 031 | 65316233 |

CONSIDER E. BEHL-REMIJAN COMMENTS TO LIQUIDATING TRUST AGREEMENT (.2), AND DISCUSS SAME WITH E. BEHL-REMIJAN (.3); DISCUSS STOCK TRADING ORDER WITH E. BEHL-REMIJAN (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/22 | Behl-Remijan, Eric D. | 1.00 | 1,310.00 | 031 | 65313432 |
| | ANALYZE NOL ISSUES (.3); ANALYZE LIQUIDATING TRUST ISSUES (.7). | | | | |
| 08/04/22 | Goldring, Stuart J. | 0.60 | 1,170.00 | 031 | 65325706 |
| | FURTHER CONSIDER POTENTIAL LANGUAGE CHANGES TO LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/04/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 65322684 |
| | ANALYZE LIQUIDATING TRUST ISSUES. | | | | |
| 08/05/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 65337669 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 08/05/22 | Goldring, Stuart J. | 1.90 | 3,705.00 | 031 | 65339775 |
| | REVIEW DRAFT SETTLEMENT AGREEMENT AND DISCUSS SAME WITH E. BEHL-REMIJAN (.7); FURTHER CONSIDER SAME (.6); REVIEW DRAFT REVISIONS TO LIQUIDATING TRUST AGREMENT AND PROVIDE COMMENTS TO E. BEHL-REMIJAN (.6). | | | | |
| 08/05/22 | Behl-Remijan, Eric D. | 4.70 | 6,157.00 | 031 | 65327175 |
| | ANALYZE LIQUIDATING TRUST ISSUES (.2); ANALYZE LIQUIDATING TRUST AND OTHER PLAN EFFECTIVENESS TAX ISSUES (4.5). | | | | |
| 08/06/22 | Behl-Remijan, Eric D. | 1.60 | 2,096.00 | 031 | 65330113 |
| | ANALYZE NOL ISSUES (.4); ANALYZE PLAN EFFECTIVENESS TAX ISSUES (1.2). | | | | |
| 08/07/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65339685 |
| | CONSIDER E. BEHL-REMIJAN EMAIL RE: STOCK TRADING ORDER, INCLUDING REPY TO SAME (.4). | | | | |
| 08/07/22 | Behl-Remijan, Eric D. | 1.10 | 1,441.00 | 031 | 65330712 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/08/22 | Goldring, Stuart J. | 6.20 | 12,090.00 | 031 | 65345942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER (.5); DISCUSS DRAFT SETTLEMENT WITH E. BEHL-REMIJAN (1.1); VARIOUS DISCUSSIONS WITH G. FAIL, E. BEHL-REMIJAN, CLIENT AND, IN PART, DELOITTE TAX RE: SAME (2.8); FURTHER CONSIDER SAME (.4); CALL WITH J. WILLIAMS (AKIN TAX) RE: SAME (.4), AND FOLLOW-UP CALLS WITH G. FAIL (.2); FOLLOW-UP EMAIL EXCHANGE WITH W. MURPHY RE: SAME (.4); FURTHER CALL WITH E. BEHL-REMIJAN RE: SAME (.4). | | | | |
| 08/08/22 | Behl-Remijan, Eric D. | 6.70 | 8,777.00 | 031 | 65341192 |
| | ANALYZE NOL ISSUES (1.0); ANALYZE PLAN EFFECTIVE TAX ISSUES (5.7). | | | | |
| 08/09/22 | Goldring, Stuart J. | 3.30 | 6,435.00 | 031 | 65356280 |
| | PREPARE FOR CALL WITH COMPANY TAX PEOPLE (.6); CALL WITH M3, COMPANY TAX, AKIN TAX AND OTHERS RE: PROPOSED SETTLEMENT (.6); FOLLOW-UP CALLS WITH G. FAIL, M3 AND E. BEHL-REMIJAN (.4); CONSIDER FURTHER EMAIL FROM M3 RGARDING SAME (.2); DISCUSSIONS WITH E. BEHL-REMIJAN RE: DRAFT STOCK TRADING LETTER (.4); REVIEW AND REVISE MARK-UPS OF SAME AND PROVIDE COMMENTS (1.1). | | | | |
| 08/09/22 | Behl-Remijan, Eric D. | 3.20 | 4,192.00 | 031 | 65349465 |
| | ANALYZE NOL ISSUES (2.0); ANALYZE PLAN EFFECTIVE TAX ISSUES (1.2). | | | | |
| 08/10/22 | Goldring, Stuart J. | 1.10 | 2,145.00 | 031 | 65370659 |
| | CALL WITH G. FAIL RE: PENDING SETTLEMENT AGREEMENT (.1) AND STOCK TRADING ORDER (.3); CALLS WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER, AND REVIEW RELATED DRAFT LETTER (.5); EMAIL EXCHANGE WITH M3 RE: SAME (.2). | | | | |
| 08/10/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65361753 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/11/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 65366689 |
| | STOCK TRANSFERS (1.0). | | | | |
| 08/11/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65368825 |
| | ANALYZE NOL ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65374160 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/15/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 65386046 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/25/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 65467438 |
| | EMAIL EXCHANGE WITH WORKING GROUP RE: DRAFT OF LIQUIDATING TRUST. | | | | |
| 08/25/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 65465048 |
| | ANALYZE LIQUIDATING TRUST ISSUES. | | | | |
| 08/26/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65478070 |
| | CONSIDER EMAIL EXCHANGE WITH H. GUTHRIE RE: LIQUIDATING TRUST. | | | | |
| 08/29/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65504680 |
| | CALL WITH G. FAIL RE: TAX REPORTING OF LIQUIDATING TRUST. | | | | |
| 08/30/22 | Hoenig, Mark | 0.60 | 1,050.00 | 031 | 65497717 |
| | ATTENTION TO DISSOLUTION PLANNING. | | | | |
| 08/30/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 65507324 |
| | CONSIDER DOCUMENTS NECESSARY TO IMPLEMENT PLAN (.4), AND EMAIL EXCHANGE WITH E. BEHL-REMIJAN RE: SAME (.1). | | | | |
| 08/30/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65491839 |
| | ANALYZE EFFECTIVE DATE ISSUES. | | | | |
| 08/31/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65516119 |
| | EMAIL EXCHANGE WITH A. HWANG AND N. MUNZ RE: EFFECTIVE DATE PREPARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/31/22 | Behl-Remijan, Eric D. ANALYZE EFFECTIVE DATE ISSUES. | 0.60 | 786.00 | 031 | 65513197 |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **42.30** | **$67,301.00** | | |
| **Total Fees Due** | | **359.70** | **$484,684.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/10/22 | DiDonato, Philip | H060 | 41098792 | 72.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 123425; DATE: 8/5/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY, 2022. | | | |
| 08/11/22 | Leslie, Harold David | H060 | 41114988 | 9.61 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093972749; DATE: 7/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY, 2022. | | | |
| 08/11/22 | Barahona, Philip | H060 | 41115011 | 19.22 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093972749; DATE: 7/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY, 2022. | | | |

**SUBTOTAL DISB TYPE H060:**     **$100.83**

| | | | | |
|------|------------------|-----------|----------|--------|
| 08/24/22 | Mason, Kyle | H071 | 41111225 | 40.98 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 785689569; DATE: 8/19/2022 - FEDEX INVOICE: 785689569 INVOICE DATE:220819TRACKING #: 276683183561 SHIPMENT DATE: 20220811 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 08/31/22 | Peene, Travis J. | H071 | 41117910 | 25.25 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 786384494; DATE: 8/26/2022 - FEDEX INVOICE: 786384494 INVOICE DATE:220826TRACKING #: 277121078770 SHIPMENT DATE: 20220823 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, INFORMATION NOT SUPPLIED, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:**     **$66.23**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 08/15/22 | WGM, Firm | S017 | 41112500 | 563.20 |
| | DUPLICATING | | | |
| | 5632 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/11/2022 TO 08/11/2022 | | | |
| 08/29/22 | WGM, Firm | S017 | 41118782 | 239.50 |
| | DUPLICATING | | | |
| | 2395 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/25/2022 TO 08/25/2022 | | | |

**SUBTOTAL DISB TYPE S017:**     **$802.70**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 08/23/22 | Simmons, Kevin Michael | S061 | 41109701 | 2.04 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/28/2022 TRANSACTIONS: 1 | | | |
| 08/23/22 | Simmons, Kevin Michael | S061 | 41109686 | 2.04 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/17/2022 TRANSACTIONS: 1 | | | |
| 08/23/22 | Simmons, Kevin Michael | S061 | 41109730 | 2.04 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/13/2022 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/16/2022 TRANSACTIONS: 1 | S061 | 41109732 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/15/2022 TRANSACTIONS: 1 | S061 | 41109715 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/27/2022 TRANSACTIONS: 1 | S061 | 41109713 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/04/2022 TRANSACTIONS: 1 | S061 | 41109728 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/26/2022 TRANSACTIONS: 1 | S061 | 41109705 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/31/2022 TRANSACTIONS: 1 | S061 | 41109676 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/07/2022 TRANSACTIONS: 1 | S061 | 41109710 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/25/2022 TRANSACTIONS: 1 | S061 | 41109720 | 2.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/30/2022 TRANSACTIONS: 1 | S061 | 41109692 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/18/2022 TRANSACTIONS: 1 | S061 | 41109742 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/01/2022 TRANSACTIONS: 1 | S061 | 41109718 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/24/2022 TRANSACTIONS: 1 | S061 | 41109698 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/10/2022 TRANSACTIONS: 1 | S061 | 41109724 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/29/2022 TRANSACTIONS: 1 | S061 | 41109702 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/05/2022 TRANSACTIONS: 1 | S061 | 41109665 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/11/2022 TRANSACTIONS: 1 | S061 | 41109681 | 2.04 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/12/2022 TRANSACTIONS: 1 | S061 | 41109694 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/03/2022 TRANSACTIONS: 1 | S061 | 41109723 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/22/2022 TRANSACTIONS: 1 | S061 | 41109734 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/06/2022 TRANSACTIONS: 1 | S061 | 41109737 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/02/2022 TRANSACTIONS: 1 | S061 | 41109700 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/19/2022 TRANSACTIONS: 1 | S061 | 41109717 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/14/2022 TRANSACTIONS: 1 | S061 | 41109667 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/09/2022 TRANSACTIONS: 1 | S061 | 41109675 | 2.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/08/2022 TRANSACTIONS: 1 | S061 | 41109714 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/21/2022 TRANSACTIONS: 1 | S061 | 41109712 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/23/2022 TRANSACTIONS: 1 | S061 | 41109688 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/20/2022 TRANSACTIONS: 3 | S061 | 41109727 | 2.04 |
| 08/25/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116698 | 0.90 |
| 08/25/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116757 | 0.40 |
| 08/25/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116654 | 4.40 |
| 08/25/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116846 | 0.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/25/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116805 | 1.80 |
| 08/25/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116965 | 17.80 |
| 08/25/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116596 | 4.60 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$93.54** |
| 08/03/22 | WGM, Firm<br>DUPLICATING<br>58 PRINT(S) MADE IN NEW YORK BETWEEN 08/01/2022 TO 08/01/2022 | S117 | 41105717 | 5.80 |
| 08/10/22 | WGM, Firm<br>DUPLICATING<br>57 PRINT(S) MADE IN NEW YORK BETWEEN 08/08/2022 TO 08/08/2022 | S117 | 41112354 | 5.70 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$11.50** |
| **TOTAL DISBURSEMENTS** | | | | **$1,074.80** |