**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**FORTY-NINTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

---

\*      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | October 1, 2022 through October 31, 2022 |
| **Monthly Fees Incurred:** | $253,556.50 |
| **Less 20% Holdback:** | $50,711.30 |
| **Monthly Expenses Incurred:** | $844.05 |
| **Total Fees and Expenses Due:** | $203,689.25 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goldring, Stuart J. | TAX | 1984 | $1,950.00 | 2.10 | $4,095.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 31.70 | $45,172.50 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 26.20 | $45,195.00 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 5.70 | $7,467.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,275.00 | 2.00 | $2,550.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,275.00 | 3.70 | $4,717.50 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,250.00 | 4.00 | $5,000.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 6.70 | $8,375.00 |
| **Total Partners and Counsel:** | | | | **82.10** | **$122,572.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 43.10 | $50,211.50 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 17.10 | $19,921.50 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 8.70 | $10,135.50 |
| DiDonato, Philip | RES | 2019 | $1,130.00 | 14.60 | $16,498.00 |
| Buschmann, Michael | CORP | 2019 | $1,075.00 | 4.10 | $4,407.50 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 1.50 | $1,612.50 |
| Weiss, Sara | LIT | 2022 | $840.00 | 3.10 | $2,604.00 |
| Lovric, Margaret | RES | * | $690.00 | 18.80 | $15,792.00 |
| **Total Associates:** | | | | **111.00** | **$121,182.50** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 7.60 | $3,762.00 |
| Amos, Tashica | CORP | $445.00 | 3.00 | $1,335.00 |
| Peene, Travis J. | RES | $290.00 | 13.00 | $3,770.00 |
| Mason, Kyle | RES | $275.00 | 2.10 | $577.50 |
| Okada, Tyler | RES | $275.00 | 1.30 | $357.50 |
| **Total Paraprofessionals:** | | | **27.00** | **$9,802.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,492.96 | 82.10 | $122,572.00 |
| Associates | $1,091.73 | 111.00 | $121,182.50 |
| Paraprofessionals | $363.04 | 27.00 | $9,802.00 |
| **Blended Attorney Rate** | **$1,262.32** | | |
| **Total Fees Incurred:** | | | **$253,556.60** |

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 38.40 | $37,583.00 |
| 004 | Automatic Stay | 14.00 | $14,611.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 6.50 | $7,318.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 43.60 | $55,279.00 |
| 010 | Corporate Governance | 0.80 | $1,089.50 |
| 018 | General Case Strategy | 24.10 | $30,770.00 |
| 019 | Hearings and Court Matters | 14.40 | $7,261.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 67.40 | $83,880.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 0.80 | $665.00 |
| 027 | Retention/ Fee Application: Other Professionals | 0.30 | $87.00 |
| 028 | Retention / Fee Application: WGM | 2.00 | $3,450.00 |
| 031 | Tax Issues | 7.80 | $11,562.00 |
| **Total:** | | **220.10** | **$253,556.50** |

**EXPENSE SUMMARY FOR THE
PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $702.31 |
| Court Reporting | $121.00 |
| Mail / Messenger | $20.74 |
| **Total Expenses Requested:** | **$844.05** |

**<u>Notice Parties</u>**

SRZ Liquidating Trust
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 001 | 66041913 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: CNO EXHIBITS FOR OMNIBUS OBJECTION (.3); REVIEW CNO EXHIBITS (.3). | | | | |
| 10/03/22 | Peene, Travis J. | 2.30 | 667.00 | 001 | 65850426 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10652] (0.8); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10653] (0.8); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10654] (0.7). | | | | |
| 10/03/22 | Peene, Travis J. | 0.90 | 261.00 | 001 | 65850499 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10652] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10653] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10654] TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 10/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 65846073 |
| | REVIEW AND REVISE GATOR OESTE SETTLEMENT (.5); EMAILS RE OUTSTANDING CLAIMS AND RESERVES AHEAD OF DISTRIBUTION (.5). | | | | |
| 10/04/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 65821740 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.1). | | | | |
| 10/05/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 001 | 66046064 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: TRAVELERS' CLAIM ON THE 41ST OBJECTION (.3); REVIEW EMAILS RE: RETIREE CLAIMS AND WITHHOLDING OBLIGATIONS QUESTION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 001 | 66046008 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND G. FAIL RE: DISTRIBUTION NOTICE EXHIBITS (.5); REVIEW REVISED EXHIBITS (.5). | | | | |
| 10/06/22 | Stauble, Christopher A. | 0.80 | 396.00 | 001 | 65995268 |
| | COORDINATE 49TH - 50TH OMNIBUS OBJECTION RE CERTIFICATES OF NO OBJECTIONS WITH CHAMBERS. | | | | |
| 10/10/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 001 | 66073061 |
| | REVIEW AND RESPOND TO EMAILS RE: LISA INTERNATIONAL'S ADMIN CLAIM (.4); REVIEW CPI CORP CHAPTER 7 CASE AND SEAR'S CLAIM (.4). | | | | |
| 10/10/22 | Okada, Tyler | 0.70 | 192.50 | 001 | 65941312 |
| | CONDUCT RESEARCH RE: CPI CORP CHAPTER 7 TRUSTEE'S THIRD OMNIBUS OBJECTION & SEARS' PROOF OF CLAIM FOR A. HWANG. | | | | |
| 10/11/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 66072949 |
| | REVIEW AND RESPOND TO EMAILS RE: RESOLUTION OF CLAIM ON 44TH OMNIBUS OBJECTION. | | | | |
| 10/12/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 001 | 66083473 |
| | DISCUSS WITH JUDGE LANE'S DEPUTY RE: HEARING ON OMNIBUS OBJECTIONS (.2); REVIEW AND RESPOND TO EMAILS RE: HEARING ON OMNIBUS OBJECTIONS (.4); REVIEW AND REVISE NOTICE OF HEARING (.1). | | | | |
| 10/12/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 65902264 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 10/12/22 | Okada, Tyler | 0.30 | 82.50 | 001 | 65941305 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON DEBTORS' 48TH - 50TH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 001 | 66083410 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Siddiqui, Furqaan M. | 1.40 | 1,631.00 | 001 | 65905780 |

REVIEW ISSUES WITH 44TH OMNIBUS ORDER, DISCUSS SAME WITH M3; REACH OUT TO M3 TEAM TO FIX REGISTER TO REFLECT AMENDED ORDER THAT WAS ISSUED BY COURT, REVIEW VORNADO SETOFF MEMO PER LITIGATION TEAM REQUEST.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Stauble, Christopher A. | 1.20 | 594.00 | 001 | 65997140 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON THE DEBTORS' (I) FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS), (II) FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS), AND (III) FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) SCHEDULED FOR OCTOBER 25, 2022 AT 2:00 P.M. (ET) (.8); COORDINATE SAME WITH CHAMBERS (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/14/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 66083541 |

FOLLOW UP WITH M3 RE: ADMIN CLAIMS DISTRIBUTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/14/22 | Lovric, Margaret | 0.20 | 168.00 | 001 | 65913814 |

CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 66083406 |

CONFER WITH F. SIDDIQUI RE: SETOFF RESEARCH.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Aquila, Elaina | 0.90 | 967.50 | 001 | 65928735 |

CORRESPONDENCE WITH F. SIDDIQUI RE: SETOFF ANALYSIS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 65933976 |

CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Siddiqui, Furqaan M. | 0.80 | 932.00 | 001 | 66042570 |

REVIEW M3 QUESTION RE COUNTY OF HENRICO, VA BALLOT ID 182353801022218 (CLAIM NO. 8000).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/18/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 001 | 66083494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS ISSUES. | | | | |
| 10/19/22 | Goslin, Thomas D. | 0.40 | 510.00 | 001 | 65967241 |
| | REVIEW CORRESPONDENCE RE REFRIGERANT RECOVERY COSTS (.2); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 10/19/22 | DiDonato, Philip | 1.50 | 1,695.00 | 001 | 65995901 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CLAIM OBJECTIONS AND RECONCILIATION ISSUES. | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 001 | 66083396 |
| | DRAFT HEARING NOTES ON OMNIBUS OBJECTION AND CIRCULATE TO P. DIDONATO (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.3). | | | | |
| 10/19/22 | Lovric, Margaret | 1.80 | 1,512.00 | 001 | 65994175 |
| | DRAFT OMNIBUS OBJECTION FOR SATISFIED CLAIMS (1.7); EMAILS WITH A. HWANG RE: SAME (0.1). | | | | |
| 10/20/22 | Goslin, Thomas D. | 0.70 | 892.50 | 001 | 65975816 |
| | CALL WITH A. HWANG RE ENVIRONMENTAL INVOICES (.3); ATTEND TO CORRESPONDENCE RE SAME (.4). | | | | |
| 10/20/22 | DiDonato, Philip | 1.90 | 2,147.00 | 001 | 65978846 |
| | ATTEND CALL WITH WEIL AND M3 RE CLAIMS RECONCILIATION; DRAFT HEARING NOTES RE 10/25 HEARING. | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 001 | 66089757 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.6); REVIEW DRAFT OBJECTION AND PROVIDE COMMENTS TO M. LORVIC (.6). | | | | |
| 10/20/22 | Lovric, Margaret | 1.80 | 1,512.00 | 001 | 66007192 |
| | REVISE DRAFT OMNIBUS OBJECTION FOR SATISFIED CLAIMS (0.3); PARTICIPATE IN CALL WITH M3 TEAM REGARDING OUTSTANDING CLAIMS (1.3); RETURN CALLS FROM SEARS CLAIMANTS IN CONNECTION WITH GROUP TERM LIFE INSURANCE BENEFITS (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/22 | Siddiqui, Furqaan M. | 1.50 | 1,747.50 | 001 | 66042610 |
| | ATTEND CALL WITH M3; FINAL REVIEW OF GATOR OESTE AND SEND SAME; REVIEW ADDITIONAL DOCUMENTS FROM E. AQUILA RE VORNADO SETOFF. | | | | |
| 10/21/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 65988542 |
| | ATTEND TO CORRESPONDENCE RE NEW YORK DISPOSAL CHARGES. | | | | |
| 10/21/22 | DiDonato, Philip | 1.50 | 1,695.00 | 001 | 65978866 |
| | DRAFT HEARING NOTES FOR 10/25 HEARING (0.5); SUMMARIZE RETIREE CLAIMS SUMMARY RE 10/25 HEARING (1.0). | | | | |
| 10/21/22 | Lovric, Margaret | 0.20 | 168.00 | 001 | 66007152 |
| | CALLS WITH SEARS RETIREE CLAIMANTS RE: GROUP TERM LIFE INSURANCE BENEFITS. | | | | |
| 10/24/22 | DiDonato, Philip | 1.70 | 1,921.00 | 001 | 66060780 |
| | PREPARE HEARING NOTES RE RETIREE CLAIMS AND CORRESPOND WITH COMMITTEE COUNSEL RE SAME. | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 66089790 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS. | | | | |
| 10/25/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 66009092 |
| | CORRESPONDENCE RE SANITATION DEPARTMENT INVOICES. | | | | |
| 10/25/22 | Guthrie, Hayden | 1.00 | 1,250.00 | 001 | 66008233 |
| | REVIEW CORRESPONDENCE; REVIEW NY DEPARTMENT OF SANITATION LIABILITIES. | | | | |
| 10/25/22 | DiDonato, Philip | 0.50 | 565.00 | 001 | 66033465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE OPT-OUT CLAIMS. | | | | |
| 10/25/22 | DiDonato, Philip | 1.00 | 1,130.00 | 001 | 66033510 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE HEARING NOTES RE RETIREE CLAIMS AND ATTEND 10/25 HEARING RE SAME. | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 001 | 66089746 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS. | | | | |
| 10/25/22 | Peene, Travis J. | 0.40 | 116.00 | 001 | 66038306 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REDLINES OF 48TH-50TH OMNIBUS OBJECTIONS FOR THE SUBMISSION OF PROPOSED ORDERS TO CHAMBERS. | | | | |
| 10/25/22 | Peene, Travis J. | 0.80 | 232.00 | 001 | 66038447 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) FOR CHAMBERS REVIEW/APPROVAL (0.3); ASSIST WTIH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) FOR CHAMBERS REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL (0.2). | | | | |
| 10/26/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 66017018 |
| | CALL WITH DEPARTMENT OF SANITATION RE INVOICES (.2); ATTEND TO CORRESPONDENCE RE SAME (.1). | | | | |
| 10/26/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 66089785 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS AND CLAIMS REGISTER UPDATES. | | | | |
| 10/26/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 66047074 |
| | CALL WITH COUNSEL TO ADMIN CLAIMANT REGARDING EFFECTIVE DATE AND STATUS OF PAYMENTS (0.1). | | | | |
| 10/27/22 | DiDonato, Philip | 0.70 | 791.00 | 001 | 66033497 |
| | REVIEW AND SUMMARIZE KINGDOM SEEKERS FILINGS. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 66089787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REACH OUT TO TRANSFORM RE: PACA ADMIN CLAIM (.1); RESPOND TO ICON HEALTH'S COUNSEL RE: DISTRIBUTION AMOUNT (.1). | | | | |
| 10/28/22 | Lovric, Margaret | 0.20 | 168.00 | 001 | 66057172 |
| | CALL WITH SEARS CLAIMANT RE: GROUP TERM LIFE INSURANCE CLAIM. | | | | |
| 10/30/22 | Aquila, Elaina | 0.20 | 215.00 | 001 | 66035233 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI REGARDING VORNADO AND SETOFF. | | | | |
| 10/31/22 | Aquila, Elaina | 0.40 | 430.00 | 001 | 66042195 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI REGARDING SETOFF. | | | | |
| 10/31/22 | Siddiqui, Furqaan M. | 0.60 | 699.00 | 001 | 66042354 |
| | FINALIZE 16TH OCP WITH M3 AND SEND SAME TO G. FAIL FOR SIGN-OFF; DISCUSS SETOFF ISSUE WITH E. AQUILA. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **38.40** | **$37,583.00** | | |
| 10/03/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 66041931 |
| | FOLLOW UP WITH G. FAIL RE: STAY EMAIL TO PREPETITION LITIGANT'S COUNSEL (.1); REVIEW CHUBB'S MOTION RE: STAY VIOLATION BY SHELLEY HAWKINS (.2). | | | | |
| 10/03/22 | Lovric, Margaret | 0.70 | 588.00 | 004 | 65821900 |
| | EMAILS WITH CLIENT RE: AUTOMATIC STAY QUESTION (0.2); EMAILS WITH WEIL TEAM RE: INQUIRIES FROM CLAIMANTS (0.2); EMAILS WITH CLAIMANT'S COUNSEL IN STATE COURT ACTION RE: REQUEST TO LIFT THE AUTOMATIC STAY (0.3). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 004 | 66046134 |
| | REVIEW AND RESPOND TO EMAIL FROM CHUBB'S ATTORNEY RE: CHUBB MOTION. | | | | |
| 10/04/22 | Lovric, Margaret | 1.00 | 840.00 | 004 | 65821935 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT STAY LETTER IN RESPONSE TO FILING OF MOTION FOR DEFAULT JUDGMENT IN STATE COURT ACTION BY PREPETITION CLAIMANT (0.9); EMAILS WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 004 | 66046332 |
| | REVIEW DRAFT STAY LETTER AND PROVIDE COMMENTS TO M. LOVRIC (.3); REVIEW AND RESPOND TO EMAILS RE: STAY LETTER (.3). | | | | |
| 10/06/22 | Lovric, Margaret | 1.50 | 1,260.00 | 004 | 65837570 |
| | REVISE STAY/CEASE AND DESIST LETTER PURSUANT TO A. HWANG COMMENTS (0.9); EMAILS WITH CLIENT REGARDING INQUIRIES FROM CLAIMANTS RE: LIFTING THE AUTOMATIC STAY (0.2); REVIEW DOCUMENTS FROM CLAIMANT'S ATTORNEY IN CONNECTION WITH REQUEST TO LIFT AUTOMATIC STAY (0.4). | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 004 | 66046097 |
| | REVIEW CHUBB MOTION. | | | | |
| 10/07/22 | Lovric, Margaret | 1.30 | 1,092.00 | 004 | 65851108 |
| | EMAILS WITH WEIL TEAM AND CLIENT RE: INQUIRY FROM CLAIMANT'S COUNSEL RE: LIFTING THE AUTOMATIC STAY (0.2); REVISE STATUS UPDATE LETTER FOR LOCAL COUNSEL IN ACTION STAYED BY BANKRUPTCY PROCEEDINGS (0.9); DISCUSSION WITH A. HWANG RE: POTENTIAL AUTO STAY STIPULATION (0.2). | | | | |
| 10/10/22 | Lovric, Margaret | 0.10 | 84.00 | 004 | 65873218 |
| | EMAILS WITH WEIL TEAM RE: STATUS LETTER REQUEST FROM LOCAL COUNSEL. | | | | |
| 10/12/22 | Lovric, Margaret | 0.40 | 336.00 | 004 | 65902266 |
| | EMAILS WITH WEIL TEAM RE: DRAFT STATUS LETTER FOR LOCAL COUNSEL RE: AUTOMATIC STAY AND ANTICIPATED EFFECTIVE DATE OF PLAN (0.4). | | | | |
| 10/13/22 | Lovric, Margaret | 0.30 | 252.00 | 004 | 65902257 |
| | EMAILS WITH WEIL TEAM AND LOCAL COUNSEL REGARDING STATUS UPDATE LETTER (0.3). | | | | |
| 10/15/22 | Fail, Garrett | 0.20 | 345.00 | 004 | 65911979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHUBB MOTION TO VACATE. | | | | |
| 10/15/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 004 | 66046358 |
| | REVIEW CHUBB MOTION. | | | | |
| 10/16/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 004 | 66046066 |
| | REVIEW CHUBB MOTION AND CIRCULATE SUMMARY TO G. FAIL FOR REVIEW. | | | | |
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 004 | 66046361 |
| | REVIEW OBJECTION TO CHUBB MOTION. | | | | |
| 10/18/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 004 | 66046119 |
| | REVIEW OBJECTION TO CHUBB MOTION AND CIRCULATE SUMMARY TO G. FAIL (1); DISCUSS WITH P. DIDONATO RE: CHUBB MOTION (.2). | | | | |
| 10/19/22 | DiDonato, Philip | 0.40 | 452.00 | 004 | 65995847 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/20/22 | Lovric, Margaret | 0.20 | 168.00 | 004 | 66006575 |
| | EMAILS WITH A. HWANG RE: CEASE AND DESIST LETTER TO BE SENT TO COUNSEL FOR CLAIMANT VIOLATING AUTO STAY. | | | | |
| 10/21/22 | Lovric, Margaret | 0.20 | 168.00 | 004 | 66007344 |
| | EMAILS WITH WEIL TEAM RE: CEASE AND DESIST LETTER. | | | | |
| 10/24/22 | DiDonato, Philip | 0.50 | 565.00 | 004 | 66060741 |
| | REVIEW FILINGS RE CHUBB DISPUTE AND PREPARE HEARINGS NOTES RE SAME. | | | | |
| 10/24/22 | Lovric, Margaret | 0.30 | 252.00 | 004 | 66007356 |
| | EMAILS WITH WEIL TEAM RE: DRAFT CEASE AND DESIST LETTER FOR CLAIMANT VIOLATING AUTO STAY (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | DiDonato, Philip | 0.40 | 452.00 | 004 | 66033608 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/27/22 | Fail, Garrett | 0.50 | 862.50 | 004 | 66035458 |
| | CONFER WITH A. HWANG RE CHUBB MOTION. | | | | |
| 10/27/22 | DiDonato, Philip | 0.60 | 678.00 | 004 | 66033635 |
| | CORRESPONDENCE WITH CLAIMANT COUNSEL RE STIPULATION FOR RELIEF FROM PLAN INJUNCTION/STAY. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 66046265 |
| | DISCUSS WITH M. LORVIC RE: STAY MATTERS. | | | | |
| 10/27/22 | Lovric, Margaret | 0.10 | 84.00 | 004 | 66057109 |
| | CALL WITH COUNSEL IN MBUSI V. SEARS RE: STATUS OF LITIGATION. | | | | |
| 10/28/22 | DiDonato, Philip | 0.20 | 226.00 | 004 | 66033094 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/31/22 | DiDonato, Philip | 1.00 | 1,130.00 | 004 | 66060973 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH PREPETITION CLAIMANTS RE AUTOMATIC STAY/PLAN INJUNCTION AND REVIEWING APPLICABLE INSURANCE DOCUMENTATION (GONZALEZ DISPUTE). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **14.00** | **$14,611.00** | | |
| 10/05/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65872781 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/12/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65912446 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 007 | 66046327 |
| | REVIEW AND RESPOND TO EMAILS RE: STATUS REPORT FOR VIA PORT V. SEARS 2ND CIRCUIT LITIGATION. | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 007 | 66056409 |
| | REVISE DRAFT STIPULATION AND CIRCULATE TO G. FAIL AND G. SILBERT FOR REVIEW (.3); REVIEW AND RESPOND TO EMAILS RE: DISMISSAL STIPULATION (.5). | | | | |
| 10/14/22 | Stauble, Christopher A. | 0.30 | 148.50 | 007 | 65997166 |
| | UPDATE CASE CALENDAR FOR A. HWANG. | | | | |
| 10/15/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 66117928 |
| | EMAILS RE WIP. | | | | |
| 10/19/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65989923 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/21/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 65985614 |
| | REVIEW AND UPDATE NOTICES OF HEARING AND CONFERS AND EMAILS WITH A. HWANG, P. DIDINOTO AND F. SIDDIQI RE SAME. | | | | |
| 10/24/22 | Siddiqui, Furqaan M. | 1.50 | 1,747.50 | 007 | 66042540 |
| | REVIEW BEAU LEBARON PLEADINGS AND HEARING TRANSCRIPT AND SUMMARIZE SAME. | | | | |
| 10/25/22 | Siddiqui, Furqaan M. | 1.80 | 2,097.00 | 007 | 66042547 |
| | CONTINUE TO REVIEW ALL BEAU LEBARON COMMUNICATIONS, PLEADINGS, M3 MEMO (AFTER CALL WITH M3 RE SAME), AND PUT TOGETHER SUMMARY EMAIL FOR G. FAIL RE SAME AND PROPOSED NEXT STEPS. | | | | |
| 10/26/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 66035764 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 007 | 66073069 |
| | FINALIZE VOLUNTARY DISMISSAL STIPULATION FOR FILING (.1); COORDINATE WITH MANAGING ATTORNEY'S OFFICE RE: FILING OF STIPULATION (.5). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **6.50** | **$7,318.50** | | |
| 10/03/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66041829 |
| | REVIEW AND RESPOND TO EMAIL FROM S. BRAUNER RE: ED PAYMENTS. | | | | |
| 10/04/22 | Fail, Garrett | 2.00 | 3,450.00 | 008 | 65846132 |
| | REVIEW AND REVISE NOTICES OF EFFECTIVE DATE AND ADMIN CONSENT PROGRAM (.5); EMAILS RE SETTLEMENT AND EFFECTIVE DATE ISSUES WITH AKIN, M3 AND WEIL RESTRUCTURING TEAM (.5); CONFERS WITH A. HWANG RE SAME (1.0). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 008 | 66041934 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: SETTLEMENT FUNDS (.4); REVISE DRAFT FIFTH DISTRIBUTION NOTICE AND NOTICE OF IMMINENT EFFECTIVE DATE (.3); CIRCULATE DRAFT NOTICES TO AKIN (.1); REVIEW SETTLEMENT AGREEMENT (.2). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 1.50 | 1,747.50 | 008 | 66045581 |
| | REVISE DRAFT NOTICE OF DISTRIBUTION AND CIRCULATE TO M3 FOR REVIEW (.2); REVIEW AND RESPOND TO EMAILS RE: INQUIRY FROM TRAVELERS' COUNSEL RE: 41ST OMNIBUS OBJECTION (.5); REVIEW DRAFT EXHIBITS FOR DISTRIBUTION NOTICE AND CIRCULATE COMMENTS TO M3 (.4); REVIEW AND RESPOND TO EMAILS RE: DISTRIBUTION NOTICE EXHIBITS (.4). | | | | |
| 10/05/22 | Fail, Garrett | 1.30 | 2,242.50 | 008 | 65845852 |
| | EMAILS WITH M3 AND A. HWANG RE DISTRIBUTION AND RELATED ISSUES. (1.0) CALL WITH M. KORYCKI. RE SETTLEMENT AND EFFECTIVE DATE ISSUES. (.3). | | | | |
| 10/05/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 008 | 66042008 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND G. FAIL RE: SETTLEMENT FUNDS (.7); DRAFT EMAIL TO RESTRUCTURING COMMITTEE RE: SETTLEMENT AND EFFECTIVE DATE UPDATE AND CIRCULATE TO G. FAIL FOR REVIEW (.2); CIRCULATE EMAIL UPDATE AND DRAFT NOTICES TO RESTRUCTURING COMMITTEE (.1). | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 66042010 |
| | CIRCULATE NOTICES TO MILBANK, PBGC COUNSEL, AND ADMIN REP COUNSEL FOR REVIEW (.1); REVIEW EMAILS RE: DRAFT NOTICES (.2). | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66046229 |
| | DISCUSS WITH G. FAIL RE: DISTRIBUTION NOTICE EXHIBITS. | | | | |
| 10/07/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 65845866 |
| | EMAILS AND CONFERENCES WITH A. HWANG AND M3 TEAM RE DISTRIBUTION NOTICES AND EFFECTIVE DATE ISSUES. | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 66053092 |
| | REVIEW COMMENTS FROM QUINN EMMANUEL TO NOTICES (.2); REVIEW AND RESPOND TO EMAILS FROM W. MURPHY RE: NUMBERS IN NOTICES (.1). | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 66073128 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: FINAL CONSENT PROGRAM DISTRIBUTION. | | | | |
| 10/07/22 | Peene, Travis J. | 1.00 | 290.00 | 008 | 65850451 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING FIFTH AND FINAL DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 10659] (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF IMMINENT OCCURRENCE OF EFFECTIVE DATE [ECF NO. 10660] (.4). | | | | |
| 10/10/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 65911797 |
| | EMAILS AND ATTENTION TO OPEN ISSUES RE EFFECTIVE DATE AND DISTRIBUTIONS. | | | | |
| 10/10/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 66053283 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES. | | | | |
| 10/11/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 008 | 66053223 |
| | REVIEW DRAFT STIPULATION RE: DISMISSAL OF WILMINGTON TRUST'S 507B APPEAL (.2); REVIEW AND RESPOND TO EMAILS FROM E. FOX RE: DISMISSAL STIPULATION (.2). | | | | |
| 10/11/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66053336 |
| | REVIEW EMAILS RE: 507B APPEAL. | | | | |
| 10/12/22 | Silbert, Gregory | 0.40 | 570.00 | 008 | 66117558 |
| | EMAILS RE 507(B), 506(C) SETTLEMENT AND ASSIGNMENT OF CLAIMS. | | | | |
| 10/13/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 65911747 |
| | EMAILS AND CALLS WITH A. HWANG RE OPEN ISSUES PRE-EFFECTIVE DATE. (1) EMAILS AND CALLS WITH M3 TEAM AND OTHERS RE SAME. (.5). | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 008 | 66056311 |
| | REVIEW AND REVISE EFFECTIVE DATE CHECKLIST AND CIRCULATE TO G. FAIL FOR REVIEW. | | | | |
| 10/17/22 | Fail, Garrett | 0.30 | 517.50 | 008 | 65985633 |
| | CALL WITH PBGC COUNSEL (.2); AND CONFER WITH A. HWANG RE 507 APPEALS AND PLAN TRUST (.1). | | | | |
| 10/18/22 | Fail, Garrett | 2.00 | 3,450.00 | 008 | 65985595 |
| | CONFER WITH M3 AND WEIL RESTRUCTURING TEAMS RE PLAN EFFECTIVE DATE ISSUES (1); CONDUCT ANALYSIS RE SAME (1). | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66072587 |
| | REVIEW AND RESPOND TO EMAILS RELATED TO EFFECTIVE DATE ISSUES. | | | | |
| 10/20/22 | Fail, Garrett | 1.80 | 3,105.00 | 008 | 65985916 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M3 RE CLAIMS OBJECTIONS AND DISTRIBUTIONS (1.5); CALLS WITH MILBANK RE APPEAL (.3). | | | | |
| 10/20/22 | Munz, Naomi | 0.40 | 510.00 | 008 | 66030961 |
| | EMAILS RE: ARCHIVAL MATERIALS. | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66072600 |
| | REVIEW AND RESPOND TO EMAILS FROM KROLL RE: EFFECTIVE DATE NOTICE/SERVICING. | | | | |
| 10/20/22 | Lovric, Margaret | 1.50 | 1,260.00 | 008 | 66006633 |
| | DRAFT NOTICE OF OCCURRENCE OF EFFECTIVE DATE. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66072477 |
| | REVIEW DRAFT EFFECTIVE DATE NOTICE AND PROVIDE COMMENTS TO M. LOVRIC. | | | | |
| 10/21/22 | Lovric, Margaret | 0.20 | 168.00 | 008 | 66006769 |
| | REVISE EFFECTIVE DATE NOTICE. | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 66072571 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| 10/24/22 | Lovric, Margaret | 0.40 | 336.00 | 008 | 66007285 |
| | EMAILS WITH M3 TEAM, AKIN GUMP TEAM RE: DRAFT EFFECTIVE DATE NOTICE. | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 66073116 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE WORKSTREAMS/ISSUES. | | | | |
| 10/25/22 | Lovric, Margaret | 1.50 | 1,260.00 | 008 | 66047011 |
| | DRAFT MOTION TO CLOSE CASES (0.9); REVISE EFFECTIVE DATE NOTICE (0.2); EMAILS WITH WEIL AND KROLL TEAMS RE: EFFECTIVE DATE (0.4). | | | | |
| 10/26/22 | DiDonato, Philip | 1.10 | 1,243.00 | 008 | 66033425 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL/M3 TEAMS RE EFFECTIVE DATE WORKSTREAMS. | | | | |
| 10/26/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66072883 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES. | | | | |
| 10/26/22 | Lovric, Margaret | 1.40 | 1,176.00 | 008 | 66057116 |
| | DRAFT MOTION TO CLOSE CASES (1.2); EMAILS WITH KROLL TEAM RE: EFFECTIVE DATE (0.2). | | | | |
| 10/27/22 | Fail, Garrett | 2.20 | 3,795.00 | 008 | 66035697 |
| | PREP FOR (.5); AND CALL WITH (1.0); M3 AND PACHULSKI RE EFFECTIVE DATE PREPARATIONS. EMAILS AND CALLS WITH N MUNZ AND M3 RE SAME (.5); CALL WITH P. DEPODESTA (.2). | | | | |
| 10/27/22 | Munz, Naomi | 2.60 | 3,315.00 | 008 | 66055821 |
| | CALLS AND EMAILS WITH WEIL TEAM RE: LIQUIDATING TRUST AND WINDDOWN PROCESS. | | | | |
| 10/27/22 | Guthrie, Hayden | 1.70 | 2,125.00 | 008 | 66020033 |
| | PARTICIPATE ON CALL WITH M3 AND DELAWARE COUNSEL. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66073104 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES/WORKSTREAMS. | | | | |
| 10/27/22 | Lovric, Margaret | 0.80 | 672.00 | 008 | 66057110 |
| | REVISE MOTION TO CLOSE CASES (0.5); EMAILS WITH WEIL TEAM AND M3 TEAM RE: EFFECTIVE DATE (0.3). | | | | |
| 10/28/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 66035607 |
| | EMAILS AND CALLS WITH M3 RE EFFECTIVE DATE ISSUES. | | | | |
| 10/28/22 | DiDonato, Philip | 1.30 | 1,469.00 | 008 | 66033029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE PLAN PROVISIONS RE LIQUIDATING TRUST FORMATION (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE REMAINING ADMIN CLAIMS (0.5). | | | | |
| 10/28/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66072907 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES/WORKSTREAMS. | | | | |
| 10/28/22 | Lovric, Margaret | 0.50 | 420.00 | 008 | 66057153 |
| | EMAILS WITH WEIL TEAM AND M3 TEAM RE: EFFECTIVE DATE (0.3); REVISE EFFECTIVE DATE NOTICE (0.2). | | | | |
| 10/28/22 | Stauble, Christopher A. | 1.40 | 693.00 | 008 | 66099495 |
| | ASSIST WITH PREPARATION OF STIPULATION OF VOLUNTARY PARTIAL DISMISSAL RE: DISTRICT COURT CASE NO. 19-CV-08002. | | | | |
| 10/31/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 66044796 |
| | CALL WITH WEIL CORP TEAM RE POST-EFFECTIVE DATE ISSUES. | | | | |
| 10/31/22 | Munz, Naomi | 0.70 | 892.50 | 008 | 66056523 |
| | CALL WITH RESTRUCTURING TEAM RE: WINDDOWN PROCESS. | | | | |
| 10/31/22 | Guthrie, Hayden | 1.30 | 1,625.00 | 008 | 66044946 |
| | PREPARE ENTITY INFORMATION FOR DELAWARE COUNSEL. | | | | |
| 10/31/22 | Hwang, Angeline Joong-Hui | 1.90 | 2,213.50 | 008 | 66116332 |
| | DISCUSS WITH W. MURPHY RE: EFFECTIVE DATE NOTICE; PARTICIPATE IN CALL WITH G. FAIL, N. MUNZ, AND H. GUTHRIE RE: WIND DOWN ISSUES; REVIEW AND RESPOND TO EMAILS RE: REVISED APPEAL STIP FOR VOLUNTARY DISMISSAL; REVIEW MOTION TO CLOSE CASES AND PROVIDE COMMENTS TO M. LORVIC; REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE/WIND DOWN ISSUES. | | | | |
| 10/31/22 | Lovric, Margaret | 0.50 | 420.00 | 008 | 66057176 |
| | EMAILS WITH WEIL TEAM AND KROLL TEAM RE: EFFECTIVE DATE NOTICE (0.3); REVISE MOTION TO CLOSE CASES (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/22 | Peene, Travis J. | 0.40 | 116.00 | 008 | 66047389 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF OCCURRENCE OF EFFECTIVE DATE [ECF NO. 10693]. | | | | |
| | | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **43.60** | **$55,279.00** | | |
| | | | | | |
| 10/26/22 | Fail, Garrett | 0.30 | 517.50 | 010 | 66035768 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| | | | | | |
| 10/26/22 | DiDonato, Philip | 0.30 | 339.00 | 010 | 66033567 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| | | | | | |
| 10/26/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 010 | 66041922 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| | | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **0.80** | **$1,089.50** | | |
| | | | | | |
| 10/03/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65846074 |
| | CALL WITH A. HWANG RE OPEN ITEMS, INCLUDING DISTRIBUTION NOTICES, STAY VIOLATIONS (.5) EMAILS WITH M3 TEAM RE SAME (.5). | | | | |
| | | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 66045510 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| | | | | | |
| 10/05/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 65846204 |
| | CALL WITH W. MURPHY, B. GRIFFITH, RICHARDS LAYTON (SHAPIRO AND DEFRANCHESCI) RE WINDDOWN ACTIVITIES. | | | | |
| | | | | | |
| 10/05/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 018 | 66046148 |
| | REVIEW DRAFT STIPULATION RE: ASSUMPTION AND ASSIGNMENT OF THE ASG AGREEMENTS AND CIRCULATE TO G. FAIL AND W. MURPHY FOR REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 65846211 |
| | EMAILS WITH M3 AND A. HWANG AND PARTIES IN INTEREST RE EFFECTIVE DATE ISSUES. | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66046369 |
| | CIRCULATE COMMENTS TO ASG STIPULATION TO CLEARY (.1); REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASG STIPULATION (.1). | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66046280 |
| | REVIEW DRAFT NOTICE OF PRESENTMENT AND PROVIDE COMMENTS TO CLEARY. | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 66089759 |
| | DISCUSS WORKSTREAMS WITH G. FAIL. | | | | |
| 10/12/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,864.00 | 018 | 66053051 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSIGNMENT OF ESL'S 507B APPEAL CLAIMS (.6); DRAFT PARTIAL VOLUNTARY DISMISSAL STIPULATION OF 506(C) APPEAL AND CIRCULATE TO G. FAIL AND G. SILBERT FOR REVIEW (1.0). | | | | |
| 10/13/22 | Silbert, Gregory | 0.50 | 712.50 | 018 | 66117725 |
| | EMAILS WITH TEAM RE DISMISSAL OF 506(C) APPEAL, ASSIGNMENT OF 507(B) APPEAL. | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 018 | 66083519 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS (.4); PARTICIPATE IN DISCUSSION WITH M3 AND RETIREE COMMITTEE COUNSEL RE: RETIREE CLAIMS (.3). | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 018 | 66117726 |
| | DRAFT ASSIGNMENT AGREEMENT FOR ESL'S 507B APPEAL CLAIMS AND CIRCULATE TO G. FAIL AND G. SILBERT FOR REVIEW. | | | | |
| 10/14/22 | Silbert, Gregory | 0.50 | 712.50 | 018 | 65925834 |
| | REVIEW 507(B) DECISION (.3); EMAILS WITH TEAM RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65912028 |
| | EMAILS WITH BOARD, M3, AKIN, AND WEIL TEAMS RE 507 APPEAL. | | | | |
| 10/14/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 018 | 66056333 |
| | REVIEW AND RESPOND TO EMAILS RE: 507B APPEAL AND ASSIGNMENT AGREEMENT (.3); CIRCULATE ASSIGNMENT AGREEMENT TO P. ANKER FOR REVIEW (.1); REVIEW AND RESPOND TO EMAILS RE: ASSIGNMENT AGREEMENT (.2); REVISE ASSIGNMENT AGREEMENT AND CIRCULATE TO G. FAIL FOR REVIEW (.2). | | | | |
| 10/14/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66089768 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/16/22 | Hwang, Angeline Joong-Hui | 2.20 | 2,563.00 | 018 | 66056472 |
| | REVIEW 2ND CIRCUIT 507B DECISION AND DRAFT POST. | | | | |
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,048.50 | 018 | 66041879 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66072526 |
| | FOLLOW UP WITH G. FAIL RE: COMMENTS TO 507B APPEAL ASSIGNMENT AGREEMENT. | | | | |
| 10/17/22 | Lovric, Margaret | 0.30 | 252.00 | 018 | 65933958 |
| | INTERNAL DISCUSSIONS WITH A. HWANG AND P. DIDONATO REGARDING CURRENT WORKSTREAMS. | | | | |
| 10/18/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,281.50 | 018 | 66041926 |
| | PARTICIPATE IN WEIL/M3 ADD UP CALL RE: EFFECTIVE DATE/CLAIMS. | | | | |
| 10/18/22 | Lovric, Margaret | 1.00 | 840.00 | 018 | 65993887 |
| | DISCUSSION WITH A. HWANG AND P. DIDONATO REGARDING CURRENT WORKSTREAMS. | | | | |
| 10/18/22 | Siddiqui, Furqaan M. | 1.10 | 1,281.50 | 018 | 66042572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SEARS ADD-UP CALL. | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66046244 |
| | REVIEW ASG ASSIGNMENT AGREEMENT. | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66089739 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 2.10 | 2,446.50 | 018 | 66041855 |
| | PARTICIPATE ON FOLLOW UP WEIL/M3 CALL (1); DISCUSS WITH G. FAIL RE: WORKSTREAMS (1.1). | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66072592 |
| | DISCUSS WITH PBGC COUNSEL RE: 507B APPEAL AND CIRCULATE UPDATE TO G. FAIL AND G. SILBERT. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66089770 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 66072698 |
| | INCORPORATE COMMENTS TO 507B APPEAL ASSIGNMENT AGREEMENT (.2); CIRCULATE DRAFT ASSIGNMENT AGREEMENT TO P. ANKER FOR REVIEW (.1); DISCUSS WITH G. FAIL RE: 507B APPEAL (.2). | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66089726 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/25/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 66035482 |
| | CONFER WITH A. HWANG AND P. DIDINOTO RE EFFECTIVE DATE PREPARATION. (.5) REVIEW EFFECTIVE DATE WIP (.5). | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66046319 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM RE: ASG ASSIGNMENT AGREEMENT. | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 018 | 66072899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE ASSIGNMENT AGREEMENT AND CIRCULATE TO P. ANKER FOR EXECUTION (.1); COORDINATE WITH M3 RE: EXECUTION OF ASSIGNMENT AGREEMENT (.2). | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 018 | 66089776 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/26/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 66035654 |
| | CALL WITH W. MURPHY RE RESTRUCTURING COMMITTEE MEETING AND EFFECTIVE DATE. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 018 | 66089725 |
| | PARTICIPATE ON WEIL/M3/PACHULSKI CALL RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **24.10** | **$30,770.00** | | |
| 10/03/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 65994809 |
| | COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 10/04/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 65994968 |
| | COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 10/05/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 65850505 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TENTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES [ECF NO. 10656]. | | | | |
| 10/06/22 | Peene, Travis J. | 0.20 | 58.00 | 019 | 65850475 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR EVENTS RE: NOVEMBER 3, NOVEMBER 17, & DECEMBER 15 HEARING DATES. | | | | |
| 10/12/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65996016 |
| | ASSIST WITH PREPARATION OF AND COORDINATION OF FILING OF NOTICE OF HEARING FOR 10/25/2022. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/22 | Mason, Kyle | 0.90 | 247.50 | 019 | 65912679 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING FOR A. HWANG. | | | | |
| 10/18/22 | Stauble, Christopher A. | 0.20 | 99.00 | 019 | 66083835 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 10/.25/2022. | | | | |
| 10/18/22 | Peene, Travis J. | 0.10 | 29.00 | 019 | 65990997 |
| | REVIEW RECENTLY FILED PLEADINGS, CREATE AND DISTRIBUTE CALENDAR EVENT RE OCTOBER 25, 2022 HEARING TO TEAM. | | | | |
| 10/18/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 65991032 |
| | ASSIST WITH PREPARATION OF 10.25.2022 HEARING AGENDA. | | | | |
| 10/18/22 | Mason, Kyle | 0.40 | 110.00 | 019 | 65989909 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR AUGUST 25 HEARING. | | | | |
| 10/19/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 65990998 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: 23RD OMNIBUS OBJECTION [ECF NO. 9284] AND MOTION TO BE LISTED AS PRIORITY DEBT [ECF NO. 10487] FOR NOVEMBER 3, 2022. | | | | |
| 10/19/22 | Okada, Tyler | 0.30 | 82.50 | 019 | 65986023 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SUMMARY OF DOCUMENTS TO BE HEARD AT OCTOBER 25 HEARING FOR P. DIDONATO. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 019 | 66089778 |
| | REVIEW AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 019 | 66089784 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL AND G. SILBERT RE: SCHEDULING HEARING FOR PREPA'S 503B9 CLAIM. | | | | |
| 10/21/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 66084887 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR OCTOBER 25, 2022 (.5); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/21/22 | Peene, Travis J. | 1.70 | 493.00 | 019 | 65990969 |
| | ASSIST WITH PREPARATION OF NOVEMBER 3, 2022 HEARING AGENDA (1.3); PREPARE NOTICE OF HEARING RE: 23RD OMNIBUS OBJECTION AND KSI'S MOTION TO BE LISTED AS PRIORITY DEBT (.1); PREPARE NOTICE OF HEARING AGENDA RE: OCTOBER 25, 2022 HEARING (.3). | | | | |
| 10/24/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 66088311 |
| | REVISE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON OCTOBER 25, 2022 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 10/24/22 | Peene, Travis J. | 1.10 | 319.00 | 019 | 66038290 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: OCTOBER 25, 2022 HEARING FOR G. FAIL AND P. DIDONATO (1.1); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON OCTOBER 25, 2022 [ECF NO. 10687] (.5); ASSIST WITH PREPARATION OF OCTOBER 25, 2022 VIDEO HEARING APPEARANCE FOR G. FAIL AND P. DIDONATO (.1). | | | | |
| 10/25/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 66035455 |
| | PREPARE FOR (.7); PARTICIPATE IN HEARING ON OMNIBUS OBJECTIONS AND UPDATE (.3). | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 019 | 66041911 |
| | SUPPORT PRESENTATION AT HEARING ON OMNIBUS OBJECTIONS. | | | | |
| 10/25/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 66099439 |
| | COORDINATE TEAM PARTICIPATION FOR HEARING ON 10/25/2022. | | | | |
| 10/25/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 66038335 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: OCTOBER 25, 2022 HEARING FOR P. DIDONATO. | | | | |
| 10/26/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 66099418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR NOVEMBER 3, 2022 (.2); COORDINATE SAME WITH TEAM AND CHAMBERS (.2). | | | | |
| 10/26/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 66038416 |
| | ASSIST WITH PREPARATION OF NOVEMBER 3, 2022 HEARING AGENDA. | | | | |
| 10/28/22 | Peene, Travis J. | 1.30 | 377.00 | 019 | 66038383 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOVEMBER 3, 2022 HEARING FOR CHAMBERS REVIEW (.8); ASSIST WITH PREPARATION OF NOVEMBER 3, 2022 HEARING AGENDA (.5). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **14.40** | **$7,261.50** | | |
| 10/02/22 | Namerow, Derek | 0.10 | 116.50 | 023 | 65872696 |
| | CIRCULATE SETTLEMENT STATEMENT. | | | | |
| 10/03/22 | Silbert, Gregory | 3.00 | 4,275.00 | 023 | 65813310 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (1.8); CONF. WITH TEAM RE SAME (1.2). | | | | |
| 10/03/22 | Fail, Garrett | 0.80 | 1,380.00 | 023 | 65846054 |
| | CALL WITH SILBERT, LESLIE, WEISS, HWANG RE SANTA ROSA PREP. | | | | |
| 10/03/22 | Leslie, Harold David | 1.90 | 2,375.00 | 023 | 65819912 |
| | TELEPHONE CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: SANTA ROSA ORAL ARGUMENT (1.2); ANALYZE LEGAL ISSUES RE: SANTA ROSA ORAL ARGUMENT (0.7). | | | | |
| 10/03/22 | Namerow, Derek | 0.80 | 932.00 | 023 | 65872712 |
| | SEARCH TAXES FOR PRORATIONS FOR UPCOMING SALES. | | | | |
| 10/03/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,864.00 | 023 | 66041825 |
| | PARTICIPATE IN CALL WITH G. SILBERT, D. LESLIE, S. WEISS, AND G. FAIL RE: SANTA ROSA APPEAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/22 | Weiss, Sara | 1.20 | 1,008.00 | 023 | 65823736 |
| | MEET WITH PARTNERS AND ASSOCIATES ABOUT ORAL ARGUMENT FOR SANTA ROSA SECOND CIRCUIT APPEAL. | | | | |
| 10/04/22 | Silbert, Gregory | 3.40 | 4,845.00 | 023 | 65823101 |
| | PREPARE FOR SANTA ROSA ORAL ARGUMENT. | | | | |
| 10/04/22 | Namerow, Derek | 1.00 | 1,165.00 | 023 | 65872760 |
| | REVIEW SURVEY PROPOSALS (.4); DRAFT ESCROW INSTRUCTION LETTER (.6). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 023 | 66045530 |
| | REVIEW AND RESPOND TO EMAILS FROM S. WEISS RE: SANTA ROSA (.3); REVIEW SANTA ROSA MATERIALS AND CIRCULATE TO LITIGATION TEAM (.4). | | | | |
| 10/04/22 | Weiss, Sara | 1.00 | 840.00 | 023 | 65823744 |
| | RESEARCH INFORMATION ABOUT GATOR COASTAL SHOPPING CENTER ACTION IN PREPARATION FOR SANTA ROSA SECOND CIRCUIT APPEAL ARGUMENT (.6); REVIEW BRIEFING IN SECOND CIRCUIT (.4). | | | | |
| 10/05/22 | Silbert, Gregory | 3.80 | 5,415.00 | 023 | 65828551 |
| | PREPARE FOR ORAL ARGUMENT (3.8). | | | | |
| 10/06/22 | Silbert, Gregory | 0.50 | 712.50 | 023 | 65835735 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT. | | | | |
| 10/06/22 | Namerow, Derek | 1.10 | 1,281.50 | 023 | 65872822 |
| | REVIEW ASSIGNMENT OF REA AND EMAIL REGARDING SAME (.5); COORDINATION OF RESIDUAL PROPERTY SALE ISSUES (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 10/06/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65836391 |
| | FOLLOW UP ON AND OBTAIN NEW SURVEY QUOTES, PER D. NAMEROW. | | | | |
| 10/07/22 | Silbert, Gregory | 2.90 | 4,132.50 | 023 | 65851164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR SANTA ROSE 2ND CIRCUIT ARGUMENT. | | | | |
| 10/07/22 | Leslie, Harold David | 0.70 | 875.00 | 023 | 65845881 |
| | ANALYZE POTENTIAL QUESTIONS AND PREPARE FOR SANTA ROSA SECOND CIRCUIT ARGUMENT. | | | | |
| 10/10/22 | Silbert, Gregory | 4.00 | 5,700.00 | 023 | 65873292 |
| | PREPARE FOR SANTA ROSA SECOND CIRCUIT ARGUMENT. | | | | |
| 10/10/22 | Namerow, Derek | 0.50 | 582.50 | 023 | 65872941 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 10/10/22 | Weiss, Sara | 0.20 | 168.00 | 023 | 65903439 |
| | PREPARE FOR MOOT FOR SANTA ROSA. | | | | |
| 10/10/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65877746 |
| | CONDUCT SURVEY DUE DILIGENCE, PER D. NAMEROW. | | | | |
| 10/11/22 | Silbert, Gregory | 3.50 | 4,987.50 | 023 | 65879511 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT. | | | | |
| 10/11/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 65913999 |
| | RESEARCH, ANALYZE, AND SUMMARIZE LEGAL ISSUES RE: SANTA ROSA APPEAL. | | | | |
| 10/12/22 | Silbert, Gregory | 4.80 | 6,840.00 | 023 | 65886333 |
| | PREPARE FOR SANTA ROSA ORAL ARGUMENT (4.0); CONF. WITH TEAM RE MOTION TO STAY SANTA ROSA APPEAL (.5); EMAILS WITH TEAM, OPPOSING COUNSEL RE SAME (.3). | | | | |
| 10/12/22 | Leslie, Harold David | 1.60 | 2,000.00 | 023 | 65885662 |
| | MEET WITH G. SILBERT RE: SANTA ROSA APPEAL (0.2); ZOOM MEETING WITH G. SILBERT AND RESTRUCTURING RE: SANTA ROSA APPEAL (0.2); ANALYZE SANTA ROSA APPELLATE LEGAL ISSUES (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Weiss, Sara | 0.50 | 420.00 | 023 | 65903484 |
| | PREPARE FOR MOOT OF G. SILBERT IN SEARS-SANTA ROSA APPEAL(.1); MEET WITH G. SILBERT AND D. LESLIE RE: SANTA ROSA MOTION IN SEARS-SANTA ROSA APPEAL (.2); MEET WITH J. MARCUS, G. SILBERT, AND D. LESLIE RE: SANTA ROSA MOTION IN SEARS-SANTA ROSA APPEAL (.2). | | | | |
| 10/13/22 | Silbert, Gregory | 4.40 | 6,270.00 | 023 | 65899133 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT. | | | | |
| 10/13/22 | Leslie, Harold David | 0.10 | 125.00 | 023 | 65913769 |
| | CORRESPONDENCE RE: SANTA ROSA ORAL ARGUMENT. | | | | |
| 10/13/22 | Weiss, Sara | 0.20 | 168.00 | 023 | 65903482 |
| | CALL WITH A. HWANG RE SANTA ROSA MOTION IN SEARS-SANTA ROSA APPEAL. | | | | |
| 10/21/22 | Namerow, Derek | 2.40 | 2,796.00 | 023 | 65997984 |
| | DRAFT PSAS AND PREPARATION FOR UPCOMING SALES. | | | | |
| 10/24/22 | Namerow, Derek | 3.00 | 3,495.00 | 023 | 65998613 |
| | DRAFT PSAS AND PREPARATION FOR UPCOMING CLOSINGS. | | | | |
| 10/24/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65999401 |
| | CONDUCT SURVEY DILIGENCE, PER D. NAMEROW. | | | | |
| 10/25/22 | Namerow, Derek | 2.40 | 2,796.00 | 023 | 66016977 |
| | PREPARATION FOR UPCOMING SALES; DRAFTING PSA; REVIEW RELATED TAX AND TITLE DOCUMENTS. | | | | |
| 10/25/22 | Buschmann, Michael | 0.70 | 752.50 | 023 | 66008621 |
| | PREPARE PSA FOR CALIFORNIA PROPERTIES. | | | | |
| 10/26/22 | Buschmann, Michael | 1.00 | 1,075.00 | 023 | 66020482 |
| | REVISE PSA. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/22 | Namerow, Derek | 2.20 | 2,563.00 | 023 | 66039426 |
| | PREPARE FOR UPCOMING SALES/TRANSFERS. | | | | |
| 10/28/22 | Namerow, Derek | 0.60 | 699.00 | 023 | 66039427 |
| | PREPARE FOR CA PARCELS SALES. | | | | |
| 10/28/22 | Buschmann, Michael | 2.40 | 2,580.00 | 023 | 66029843 |
| | PREPARE PSA AND SEND TO D. NAMEROW FOR REVIEW. | | | | |
| 10/31/22 | Namerow, Derek | 3.00 | 3,495.00 | 023 | 66053423 |
| | DRAFT AND REVISE PSAS AND PREPARE FOR UPCOMING SALES. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **67.40** | **$83,880.00** | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 026 | 66046262 |
| | REVIEW MCKOOL ENGAGEMENT LETTER AND OCP DOCUMENTS (.2); EMAIL W. MURPHY RE: MCKOOL ENGAGEMENT LETTER (.1). | | | | |
| 10/10/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 026 | 66046347 |
| | COORDINATE WITH PARALEGALS RE: FILING OF MCKOOL OCP DOCUMENTS. | | | | |
| 10/10/22 | Mason, Kyle | 0.30 | 82.50 | 026 | 65912909 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF JON COREY, ON BEHALF OF MCKOOL SMITH, P.C. [ECF NO. 10666]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.80** | **$665.00** | | |
| 10/25/22 | Peene, Travis J. | 0.30 | 87.00 | 027 | 66038545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-EIGHTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022 [ECF NO. 10689]. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **0.30** | **$87.00** | | |
|---|---|---|---|---|---|
| **Other Professionals:** | | | | | |

| 10/28/22 | Fail, Garrett | 2.00 | 3,450.00 | 028 | 66106515 |
|---|---|---|---|---|---|
| | PREPARE FEE STATEMENTS (JULY, AUGUST, SEPT) IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

| **SUBTOTAL TASK 028 - Retention/Billing/Fee** | | **2.00** | **$3,450.00** | | |
|---|---|---|---|---|---|
| **Applications: WGM:** | | | | | |

| 10/05/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65825545 |
|---|---|---|---|---|---|
| | ANALYZE WITHHOLDING TAX ISSUES. | | | | |

| 10/06/22 | Behl-Remijan, Eric D. | 0.80 | 1,048.00 | 031 | 65833055 |
|---|---|---|---|---|---|
| | ANALYZE WITHHOLDING TAX ISSUES (.5); ANALYZE TAX RECORDS ISSUES (.3). | | | | |

| 10/11/22 | Goldring, Stuart J. | 0.80 | 1,560.00 | 031 | 65886181 |
|---|---|---|---|---|---|
| | EMAIL EXCHANGE AND CALL WITH E. BEHL-REMIJAN REGARDING BUYER TAX OPINION UNDER PURCHASE AGREEMENT(.6); EMAIL EXCHANGE AND CALL WITH E. BEHL-REMIJAN AND, IN PART, OTHERS REGARDING UPCOMING TAX RETURN FILINGS (.2). | | | | |

| 10/11/22 | Behl-Remijan, Eric D. | 2.20 | 2,882.00 | 031 | 65876579 |
|---|---|---|---|---|---|
| | ANALYZE NOL ISSUES (1.5); ANALYZE TAX RETURN ISSUES (.7). | | | | |

| 10/12/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65882179 |
|---|---|---|---|---|---|
| | ANALYZE TAX RETURN ISSUES. | | | | |

| 10/14/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65913811 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL EXCHANGE WITH MIII AND DELOITTE REGARDING UPCOMING TAX RETURN FILINGS. | | | | |
| 10/14/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65903380 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/16/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65911935 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/17/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 65937362 |
| | CONSIDER EMAIL EXHANGE WITH MIII REGARDING TAX FILINGS FOR WINDING UP. | | | | |
| 10/17/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65935060 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/24/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65994531 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/26/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 66014287 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/27/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 66022087 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/31/22 | Goldring, Stuart J. | 1.00 | 1,950.00 | 031 | 66054320 |
| | CALLS WITH DELOITTE TAX REGARDING PREPARING FOR FINAL TAX RETURNS. | | | | |
| 10/31/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 66050233 |
| | ANALYZE TAX RETURNS ISSUES (.2); CONFERENCE WITH WEIL TAX AND DELOITTE REGARDING SAME (.7). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.80** | **$11,562.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

| Total Fees Due | 220.10 | $253,556.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/13/22 | Barahona, Philip | H060 | 41173414 | 8.33 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094105874; DATE: 9/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2022. | | | |
| 10/13/22 | Leslie, Harold David | H060 | 41173473 | 9.80 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094105874; DATE: 9/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2022. | | | |

**SUBTOTAL DISB TYPE H060:**                                                                                      **$18.13**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/25/22 | Mason, Kyle | H071 | 41188402 | 20.74 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 792193138; DATE: 10/21/2022 - FEDEX INVOICE: 792193138 INVOICE DATE:221021TRACKING #: 279296916461 SHIPMENT DATE: 20221018 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONORABLE SEAN H LANE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:**                                                                                      **$20.74**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/31/22 | Peene, Travis J. | H103 | 41194342 | 121.00 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 6133062; DATE: 10/27/2022 - 10.25.2022 SEARS HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:**                                                                                      **$121.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/12/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 09/26/2022 TRANSACTIONS: 9 | S061 | 41168671 | 65.33 |
| 10/12/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 09/30/2022 TRANSACTIONS: 25 | S061 | 41168413 | 185.78 |
| 10/12/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOVRIC,MAGGIE 09/19/2022 TRANSACTIONS: 39 | S061 | 41166785 | 65.33 |
| 10/17/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178324 | 4.20 |
| 10/17/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178276 | 23.10 |
| 10/17/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178341 | 5.60 |
| 10/17/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178204 | 0.90 |
| 10/25/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOVRIC, MARGARET 09/14/2022 ACCOUNT 424YN6CXS | S061 | 41190715 | 136.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/25/22 | Lovric, Margaret | S061 | 41190593 | 197.04 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LOVRIC, MARGARET 09/22/2022 ACCOUNT 424YN6CXS | | | |

**SUBTOTAL DISB TYPE S061:** **$684.18**

**TOTAL DISBURSEMENTS** **$844.05**