WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**FINAL APPLICATION OF WEIL, GOTSHAL & MANGES LLP,**
**AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION**
**FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF**
**ACTUAL AND NECESSARY  EXPENSES INCURRED FOR THE COMPENSATION**
<u>**PERIOD OF JULY 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**</u>

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

## SUMMARY COVER SHEET

| | |
|---|---|
| Total compensation sought for this period | $1,134,520.00 |
| Total expenses sought this period | $3,802.26 |
| Petition date | October 15, 2018 |
| Retention date | October 15, 2018 |
| Date of order approving employment | November 9, 2018 |
| Total compensation approved by interim orders to date | $84,015,070.75 |
| Total expenses approved by interim orders to date | $4,101,084.34 |
| Total allowed compensation paid to date | $84,015,070.75 |
| Total allowed expenses paid to date | $4,101,084.34 |
| Blended rate for this application for all attorneys | $1,392.87 |
| Blended rate in this application for all timekeepers | $1,225.45 |
| Compensation sought and already paid pursuant to an interim compensation order but not yet allowed | $0.00 |
| Expenses sought and already paid pursuant to an interim compensation order but not yet allowed | $0.00 |
| Number of professionals included in this application | 27 |
| If applicable, positive difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 12[1] |
| Are any rates higher than those approved or disclosed at retention? | No |

This is a(n):    ____ interim __X__ final application.

---

[1] Of these professionals, 10 billed more than 15 hours during the course of these cases.

**SUMMARY OF PRIOR APPLICATIONS**

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| Total for First Interim Fee Application (ECF No. 3224) | | $40,705,193.75 | $1,572,862.82 | $40,705,193.75 | $1,572,862.82 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| Total for Second Interim Fee Application (ECF No. 4860) | | $14,004,773.50 | $477,595.67 | $14,004,773.50 | $477,595.67 |

3

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| Total for Third Interim Fee Application (ECF No. 6232) | | $10,388,784.25 | $675,032.56 | $10,388,784.25 | $675,032.56 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| Total for Fourth Interim Fee Application (ECF No. 7818) | | $5,051,526.75 | $206,901.80 | $5,051,526.75 | $206,901.80 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| Total for Fifth Interim Fee Application (ECF No. 8403) | | $2,891,566.50 | $285,632.99 | $2,891,566.50 | $285,632.99 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $495,073.00 | $22,543.45 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $465,974.00 | $40,252.84 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $540,566.00 | $50,073.26 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $504,594.00 | $40,966.06 |
| Total for Sixth Interim Fee Application (ECF No. 9183) | | $2,006,207.00 | $153,835.61 | $2,006,207.00 | $153,835.61 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/08/2020 ECF No. 9162 | November 1, 2020 through November 30, 2020 | $518,866.00 | $39,397.19 | $518,866.00 | $39,397.19 |
| 01/21/2021 ECF No. 9250 | December 1, 2020 through December 31, 2020 | $444,287.00 | $41,833.17 | $444,287.00 | $41,833.17 |
| 02/18/2021 ECF No. 9300 | January 1, 2021 through January 31, 2021 | $613,642.00 | $7,470.80 | $613,642.00 | $7,470.80 |
| 3/31/2021 ECF No. 9384 | February 1, 2021 through February 28, 2021 | $564,744.50 | $54,749.54 | $564,744.50 | $54,749.54 |
| Total for Seventh Interim Fee Application (ECF No. 9416) | | $2,141,539.50 | $143,450.70 | $2,141,539.50 | $143,450.70 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/10/2021 ECF No. 9478 | March 1, 2021 through March 31, 2021 | $685,357.00 | $78,323.93 | $685,357.00 | $78,323.93 |
| 06/10/2021 ECF No. 9561 | April 1, 2021 through April 30, 2021 | $716,452.50 | $41,458.01 | $716,452.50 | $41,458.01 |
| 07/09/2021 ECF No. 9638 | May 1, 2021 through May 31, 2021 | $671,242.50 | $51,464.60 | $671,242.50 | $51,464.60 |
| 08/04/2021 ECF No. 9715 | June 1, 2021 through June 30, 2021 | $480,659.00 | $46,982.45 | $480,659.00 | $46,982.45 |
| Total for Eighth Interim Fee Application (ECF No. 9745) | | $2,553,711.00 | $218,228.99 | $2,553,711.00 | $218,228.99 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 09/02/2021 ECF No. 9792 | July 1, 2021 through July 31, 2021 | $391,485.50 | $43,966.12 | $391,485.50 | $43,966.12 |
| 10/28/2021 ECF No. 9998 | August 1, 2021 through August 31, 2021 | $728,768.00 | $46,189.79 | $728,768.00 | $46,189.79 |
| 10/28/2021 ECF No. 9999 | September 1, 2021 through September 30, 2021 | $771,555.50 | $50,403.02 | $771,555.50 | $50,403.02 |
| 11/16/2021 ECF No. 10083 | October 1, 2021 through October 31, 2021 | $626,188.00 | $8,323.66 | $626,188.00 | $8,323.66 |
| Total for Ninth Interim Fee Application (ECF No. 10160) | | $2,517,997.00 | $148,882.59 | $2,517,997.00 | $148,882.59 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) |
| 12/08/2021 ECF No. 10142 | November 1, 2021 through November 30, 2021 | $626,747.00 | $45,163.07 | $501,397.60 | $45,163.07 |
| 02/08/2022 ECF No. 10287 | December 1, 2021 through December 31, 2021 | $433,192.50 | $90,615.27 | $346,554.00 | $90,615.27 |
| 03/24/2024 ECF No. 10368 | January 1, 2022 through January 31, 2021 | $305,802.00 | $76,132.90 | $244,641.60 | $76,132.90 |
| 03/25/2022 ECF No. 10371 | February 1, 2022 through February 28, 2022 | $208,365.00 | $1,120.88 | $166,692.00 | $1,120.88 |
| Total for Tenth Interim Fee Application (ECF No. 10401) | | $1,574,106.50 | $213,032.12 | $1,259,285.20 | $213,032.12 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) |
| 05/03/2022 ECF No. 10422 | March 1, 2022 through March 31, 2022 | $319,478.00 | $551.77 | $255,582.40 | $551.77 |
| 06/01/2022 ECF No. 10464 | April 1, 2022 through April 30, 2022 | $314,763.00 | $1,271.63 | $251,810.40 | $1,271.63 |
| 06/28/2022 ECF No. 10509 | May 1, 2022 through May 31, 2022 | $285,645.50 | $2,757.64 | $0.00 | $0.00 |
| 07/25/2022 ECF No. 10538 | June 1, 2022 through June 30, 2022 | $259,778.50 | $1,047.22 | $0.00 | $0.00 |
| Total for Eleventh Interim Fee Application (ECF No. 10626) | | $1,179,665.00 | $5,628.26 | $507,392.80 | $1,823.40 |

**SUMMARY OF CURRENT APPLICATION PERIOD**

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@20%) |
| 11/15/2022 ECF No. 10725 | July 1, 2022 through July 31, 2022 | $190,229.00 | $624.68 | $152,183.20 | $624.68 | $0.00 | $0.00 | $38,045.80 |
| 11/15/2022 ECF No. 10726 | August 1, 2022 through August 30, 2022 | $484,684.00 | $1,074.80 | $387,747.20 | $1,074.80 | $0.00 | $0.00 | $96,936.80 |
| 11/15/2022 ECF No. 10727 | September 1, 2022 through September 30, 2022 | $206,050.50 | $1,258.73 | $164,840.40 | $1,258.73 | $0.00 | $0.00 | $41,210.10 |
| 11/15/2022 ECF No. 10728 | October 1, 2022 through October 29, 2022 | $253,556.50 | $844.05 | $202,845.20 | $844.05 | $0.00 | $0.00 | $50,711.30 |
| Total | | **$1,134,520.00** | **$3,802.26** | **$907,616.00** | **$3,802.26** | **$0.00** | **$0.00** | **$226,904.00** |

Summary of Any Objections to Monthly Fee Statements:        None.

Interim Compensation Sought For the Eleventh Interim Period Not Yet Paid:  $1,138,322.26

## COMPENSATION BY PROFESSIONAL
### JULY 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022

The attorneys who rendered professional services in these chapter 11 cases during the Interim Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[3] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hoenig, Mark | Partner | TAX | 1982 | $1,750.00 | 3.60 | $6,300.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,950.00 | 20.40 | $39,780.00 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,950.00 | 47.40 | $92,430.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,425.00 | 58.40 | $83,220.00 |
| Fail, Garrett | Partner | RES | 2004 | $1,725.00 | 213.40 | $368,115.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,395.00 | 5.80 | $8,091.00 |
| Behl-Remijan, Eric D. | Partner | TAX | 2012 | $1,310.00 | 38.00 | $49,780.00 |
| Margolis, Steven M. | Counsel | CORP | 1990 | $1,300.00 | 1.60 | $2,080.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,275.00 | 2.60 | $3,315.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,275.00 | 6.30 | $8,032.50 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,250.00 | 7.80 | $9,750.00 |
| Leslie, Harold David | Counsel | LIT | 2013 | $1,250.00 | 25.80 | $32,250.00 |
| Crozier, Jennifer Brooks | Counsel | LIT | 2015 | $1,250.00 | 17.10 | $21,375.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,165.00 | 77.70 | $90,520.50 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,130.00 | 48.10 | $54,353.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,165.00 | 45.80 | $53,357.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,130.00 | 24.60 | $27,798.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,165.00 | 9.90 | $11,533.50 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,130.00 | 3.60 | $4,068.00 |
| DiDonato, Philip | Associate | RES | 2019 | $1,130.00 | 14.60 | $16,498.00 |
| DiDonato, Philip | Associate | RES | 2019 | $1,075.00 | 42.70 | $45,902.50 |
| Buschmann, Michael | Associate | CORP | 2019 | $1,075.00 | 4.10 | $4,407.50 |
| Aquila, Elaina | Associate | LIT | 2020 | $1,075.00 | 1.90 | $2,042.50 |
| Aquila, Elaina | Associate | LIT | 2020 | $980.00 | 8.10 | $7,938.00 |
| Lovric, Margaret | Associate | RES | 2022 | $840.00 | 42.00 | $35,280.00 |
| Lovric, Margaret | Associate | RES | 2022 | $690.00 | 3.10 | $2,139.00 |
| Weiss, Sara | Associate | LIT | 2022 | $690.00 | 3.10 | $2,604.00 |
| **Attorney Total** | | | | | **777.50** | **$1,082,960.00** |

---

[3] RES – Restructuring; CORP – Corporate; LIT – Litigation.

The paraprofessionals who rendered professional services in these chapter 11 cases during the Interim Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 39.10 | $19,354.50 |
| Amos, Tashica | CORP | $445.00 | 4.00 | $1,780.00 |
| Frayle, Barbara | CORP | $445.00 | 2.70 | $1,201.50 |
| Peene, Travis J. | RES | $290.00 | 69.10 | $20,039.00 |
| Mason, Kyle | RES | $275.00 | 22.60 | $6,215.00 |
| Okada, Tyler | RES | $275.00 | 10.80 | $2,970.00 |
| **Paraprofessional Total** | | | **148.30** | **$51,560.00** |

The total fees for the Interim Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (13) | $1,616.51 | 448.20 | $724,518.50 |
| Associates (8) | $1,088.50 | 329.30 | $358,441.50 |
| Paraprofessionals (6) | $347.67 | 148.30 | $51,560.00 |
| Blended Attorney Rate | **$1,392.87** | | |
| Blended Rate for All Timekeepers | **$1,225.45** | | |
| Total Fees Incurred: | | | **$1,134,520.00** |

**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 107.10 | $107,692.50 |
| 003 | Asset Disposition | 10.30 | $10,843.50 |
| 004 | Automatic Stay | 36.20 | $34,775.50 |
| 007 | Case Administration | 22.40 | $27,024.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 73.40 | $90,222.00 |
| 010 | Corporate Governance | 2.20 | $3,244.50 |
| 015 | Employee Issues | 0.70 | $910.00 |
| 018 | General Case Strategy | 276.30 | $444,240.50 |
| 019 | Hearings and Court Matters | 70.80 | $38,462.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 170.30 | $208,008.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 3.70 | $3,670.00 |
| 027 | Retention/Fee Application: Other Professionals | 20.90 | $15,410.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 66.40 | $50,020.00 |
| 031 | Tax Issues | 64.80 | $99,914.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 0.30 | $82.50 |
| **Total** | | **925.80** | **$1,134,520.00** |

**EXPENSE SUMMARY**
**JULY 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $1,680.28 |
| Corporation Service | $133.15 |
| Court Reporting | $121.00 |
| Duplicating | $1,603.00 |
| Mail/Messenger | $264.83 |
| **Total** | **$3,802.26** |

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for final allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period (the "**Compensation Period**") commencing July 1, 2022 through and including October 31, 2022, and for reimbursement of its actual and necessary expenses incurred for the Compensation Period, respectfully represents:

## Jurisdiction

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.      Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

4.      On February 8, 2019, the Court entered the Sale Order. Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform in the Sale Transaction, which closed on February 11, 2019.

5.      On October 15, 2019, the Court entered Confirmation Order, confirming Plan and approving of the Administrative Expense Claims Consent Program.

6.      On October 15, 2019, the Court entered an Order (ECF No. 5370) (the "**Confirmation Order**") confirming the *Modified Second amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 5139) (the "**Plan**").[1]

7.      On September 2, 2022, the Court entered the *Order Granting Joint Motion of Debtors and Official Committee of Unsecured Creditors for Entry of an Order Approving Settlement Agreements, Granting Related Relief, and Authorizing Certain Nonmaterial Plan Modifications in Furtherance of the Effective Date of the Plan* (ECF No. 10629) (the "**Global Settlement Order**" and the settlement approved thereunder, the "**Global Settlement**").

8.      On October 29, 2022, all conditions precedent to the Effective Date of the Plan were satisfied or waived in accordance with the Plan and the Plan was substantially consummated.  On October 31, 2022, the Debtors filed the *Notice of Occurrence of Effective Date* (ECF No. 10693).

9.      Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter

---

[1] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan.

### The Debtors' Retention of Weil

10.     Weil served as the Debtors' counsel since the Commencement Date.  The Court approved the Debtors' application to retain and employ Weil as their attorneys (ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The Retention Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement policies, subject to application to this Court.  The Retention Order authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

11.     As set forth in the attached summary sheets, Weil filed and the Court approved eleven interim applications for compensation and reimbursement for the periods from the Commencement Date through June 30, 2022. By order dated September 2, 2022, the Court approved fees and expenses for such periods on a final basis (ECF No. 10626).

## Summary of Professional Compensation
## and Reimbursement of Expenses Requested[2]

12.     During the Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous practice areas to assist in the efficient administration of the Debtors and their estates.  Weil attorneys, paraprofessionals expended a total of 925.80 hours in connection with necessary services performed.  Weil seeks allowance of compensation for professional services performed in the amount of $1,134,520.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $3,802.26 for the Compensation Period.

13.     There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.  During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

14.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures then in effect.  The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters.  Such fees are reasonable based on the customary

---

[2] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

15.    Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

16.    Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

17.    The attached summary sheets contain schedules of Weil professionals and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual was employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

18.    The attached summary sheets also contain summaries of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases. Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines. A copy of the details are annexed hereto as **Exhibit E**.

19.    The attached summary sheets contain schedules specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category.

6

Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

20.     Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's New York office to nonbankruptcy matters during the preceding 12-month period ending October 31, 2022 and the blended hourly rates billed to the Debtors during the Compensation Period.

21.     Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

22.     The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

### Summary of Services Performed by<br>Weil During the Compensation Period

23.     The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.    <u>Administrative Expense and Priority Claims (Task Code 001)</u>
Fees: $107,692.50; Total Hours: 107.10

- Administered the Administrative Expense Claims Consent and Other Claims Reconciliation Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of claims to reconcile and reduce or disallow secured, administrative, and priority claims in and out of court;

- Addressed and settled numerous claims subject to objections filed prior to the Compensation Period, and obtained entry of supplemental orders reclassifying or disallowing such claims (ECF Nos. 10709, 10710, 10711);

- Reviewed and analyzed numerous claims to determine the merits of such claims and the bases for objections thereto;

- Negotiated, drafted, and obtained court approval of stipulation resolving the administrative expense claims of Oracle America, Inc. (ECF No. 10624); and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.    <u>Automatic Stay (Task Code 004)</u>
Fees: $34,775.50; Total Hours: 36.20

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging several formal and informal requests for relief from stay and inquiries regarding the Plan injunction;

- Analyzed various informal requests for relief from the automatic stay, coordinate with various members of the Debtors' former legal and business teams and the Debtors' advisors; and

- Conducted factual diligence on various stay-related issues.

c.    <u>Chapter 11 Plan / Plan Confirmation (Task Code 008)</u>
Fees: $90,222.00; Total Hours: 73.40

- Drafted and filed Revised Plan Supplement, including substantive updates to the Liquidating Trust Agreement (ECF Nos. 10613, 10630);

- Coordinated with M-III regarding fifth and final distribution to holders of administrative expense claims pursuant to terms of Plan and Confirmation Order, and drafted and filed notice regarding the same (ECF No. 10659); and

- Attended to various matters in connection with the occurrence of the Effective Date and the implementation of the winddown.

d.    <u>General Case Strategy (Includes Team Calls) (Task Code 018)</u>
Fees: $444,240.50; Total Hours: 276.30

- Participated in numerous Court-approved mediation sessions (the "**Mediation**") in connection with the pending actions *Sears Holdings Corp. v. Lampert*, Case No. 19-08250 (RDD) (Bankr. S.D.N.Y.), and numerous related issues with numerous related parties;

  o Reviewed and responded to various proposals;

  o Participated in internal calls with representatives of the Restructuring Committee to discuss case updates and Mediation progress; and

  o Reviewed and summarized relevant Plan and Confirmation Order provisions regarding settlement discussions and Mediation.

- Attended numerous calls with representatives of the Creditors' Committee and other key stakeholders regarding settlement discussions and the Mediation; and

- Brokered the global settlement reached amongst the various constituents, and:

  o reviewed and drafted portions of the *Motion of Debtors and Official Committee of Unsecured Creditors for Entry of an Order Approving Settlement Agreements, Granting Certain Related Relief, and Authorizing Certain Nonmaterial Plan Modifications in Furtherance of the Effective Date of the Plan* (ECF No. 10566) (the "**Global Settlement Motion**"), and negotiated and drafted the settlement agreement attached thereto;

  o prepared and filed the *Declaration of Brian J. Griffith in Support of the Joint Motion of Debtors and Official Committee of Unsecured Creditors for Entry of an Order Approving Settlement Agreements, Granting Certain Related Relief, and Authorizing Certain Non-Material Plan Modifications in Furtherance of the Effective Date of the Plan* (ECF No. 10568); and

9

      o   negotiated and drafted the terms of the proposed order approving the Global Settlement Motion, and obtained Court approval of the same (ECF No. 10566).

e.    <u>Hearings and Court Matters (Task Code 019)</u>
Fees: $38,462.50; Total Hours: 70.80

- Prepared for and represented the Debtors during two omnibus hearings held on August 31, 2022 and October 25, 2022.

- Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

f.    <u>Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)</u>
Fees: $208,008.00; Total Hours: 170.30

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

g.    <u>Tax Issues (Task Code 031)</u>
Fees: $99,914.00; Total Hours: 64.80

- Provided tax advice in connection with, among other issues:

      o   Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

      o   State trust fund tax issues;

o  The occurrence of the Plan Effective Date and consummation of the winddown; and

o  Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

24.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

25.    The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of more than 925.80 hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, approximately 448.20 recorded hours were expended by partners and counsel of Weil, approximately 329.30 recorded hours were expended by associates, and approximately 148.30 recorded hours were expended by paraprofessionals of Weil.

### Select Summary of Certain Services Performed by Weil During the Compensation Period

26.    A detailed summary of the four year history of these cases and the services performed by Weil from the Petition Date through June 30, 2022 is set forth in the *Application for Final Professional Compensation / Eleventh Interim and Final Application of Weil, Gotshal & Manges LLP, as Attorneys for Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for (I) the Eleventh Interim Compensation Period of March 1, 2022 through and including June 30, 2022*

*and (II) the Final Compensation Period of October 15, 2018 through and including June 30,*
*2022* (ECF No. 10574).

27.     During the Interim Compensation Period, Weil performed the services necessary to obtain Bankruptcy Court approval of the Global Settlement and to cause the Effective Date to occur.  Weil participated in the hearing held on August 31, 2022 to consider approval of the Global Settlement Motion, and secured Bankruptcy Court approval of the Global Settlement (ECF No. 10566) (the "**Global Settlement Order**"), which secured an additional approximately $180 million of funding, and ultimately allowed the Debtors to satisfy all remaining conditions precedent for the occurrence of the Effective Date.

28.     After securing entry of the Global Settlement Order, Weil worked closely with M-III to finalize the Liquidating Trust Agreement (*see* ECF Nos. 10613, 10630), and perform other tasks necessary to allow the Effective Date to occur, including, for example, finalizing and preparing notices for making the fifth and final distribution pursuant to the Administrative Expense Claims Consent Program and Confirmation Order. In addition, during the Compensation Period, Weil and M-III continued to formulate and refine their strategy for effectuating the winddown in the post-Effective Date period.

## Actual and Necessary Disbursements of Weil

29.     Weil disbursed $3,802.26 as expenses incurred in providing professional services during the Interim Compensation Period and $4,104,886.37 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

30.     With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page.  Each of these categories of expenses does not exceed

the maximum rate set by the Local Rules or Local Guidelines. These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

31.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Weil's overhead for the purpose of setting billing rates. Weil has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

**The Requested Compensation Should Be Allowed**

32.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

13

In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

33.    Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates. The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

34.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently. Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

14

35.     The compensation requested herein is reasonable under the applicable standards.   Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.   Weil respectfully requests that the Court grant the Application.

## Notice

36.     Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").   The Debtors respectfully submit that no further notice is required.

37.     No previous request for the relief sought herein has been made by Weil to this or any other Court.

### Conclusion

38.     Weil respectfully requests that the Court (i)  allow Weil's compensation for professional services rendered during the Compensation Period in the amount of $1,138,322.26, consisting of $1,134,520.00 in fees incurred and $3,802.26 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (iii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iv) grant such other and further relief as is just.

Dated:  November 21, 2022
      New York, New York

                                 /s/  *Garrett A. Fail*
                                 WEIL, GOTSHAL & MANGES LLP
                                 767 Fifth Avenue
                                 New York, New York  10153
                                 Telephone:  (212) 310-8000
                                 Facsimile:  (212) 310-8007
                                 Ray C. Schrock, P.C.
                                 Garrett A. Fail
                                 Sunny Singh

                                 *Attorneys for Debtors*
                                 *and Debtors in Possession*

## Exhibit A

**Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                        :
In re                                   :      Chapter 11
                                        :
SEARS HOLDINGS CORPORATION, et al.,     :      Case No. 18-23538 (RDD)
                                        :
            Debtors.¹                   :      (Jointly Administered)
                                        :
-------------------------------------------------------------x
```

## CERTIFICATION OF GARRETT A. FAIL
### IN SUPPORT OF FINAL APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

I, Garrett A. Fail, hereby certify that:

1.    I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.    This certification is made in connection with Weil's Application, dated November 21, 2022, for final compensation and reimbursement of expenses for the period commencing July 1, 2022 through and including October 31, 2022 (the "**Compensation Period**"), in accordance with the Fee Guidelines (the "**Application**").

3.    Pursuant to section B(1) of the Local Guidelines, I certify that:

a.    I have read the Application;

b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

c.    The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.    In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

2

4.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") with a statement of Weil's fees and disbursements accrued during the Compensation Period, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that the Liquidating Trust and the U.S. Trustee will be provided with a copy of the Application.

6.      **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending October 31, 2022, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from July 1, 2022 through and including October 31, 2022.  Weil does not charge a premium for bankruptcy related services as compared to other services.

7.      In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer:        No.

Question 2:    Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period?  If so, did Weil discuss the reasons for the variation with the client?

Answer:        No.

Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:        No.

Question 4:     Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:     Any time expended for such matters during the Compensation Period is included within Task Code 028.

Question 5:     Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:     Any time expended for such matters during the Compensation Period is included within Task Code 028.

Question 6:     Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:     Yes.


Dated: November 21, 2022
New York, New York                                    */s/  Garrett A. Fail*                                    
                                                      Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in New York, excluding bankruptcy [1] | Billed in this fee application |
| Partner | $1,422.00 | $1,661.00 |
| Counsel | $1,112.00 | $1,243.00 |
| Senior Associate (7 years or more since first admission) | $1,064.00 | N/A |
| Mid-level Associate (4-6 years since first admission) | $990.00 | $1,129.00 |
| Junior Associate (0-3 years since first admission) | $742.00 | $846.00 |
| Contract Attorney | N/A | N/A |
| Staff Attorney | $405.00 | N/A |
| Paralegal | $359.00 | $343.00 |
| Other | $361.00 | N/A |
| All timekeepers aggregated | $982.00 | $1,216.00 |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending October 31, 2022; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**<u>Exhibit C</u>**

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| July | $500,000.00 | $190,229.00 |
| August | $500,000.00 | $484,684.00 |
| September | $500,000.00 | $206,050.50 |
| October | $500,000.00 | $253,556.50 |
| Total | $2,000,000.00 | $1,134,520.00 |

## **Exhibit D**

Weil discussed attorney staffing with the Debtors throughout the cases.   Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**<u>Exhibit E</u>**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/22 | Friedmann, Jared R. | 0.10 | 139.50 | 001 | 64806424 |
| | EMAILS WITH J.CROZIER RE: ORACLE SETTLEMENT DISCUSSIONS. | | | | |
| 06/09/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 64879349 |
| | CALL WITH TEAM AND M-3 RE: STRATEGY ON ORACLE ADMINISTRATIVE CLAIM. | | | | |
| 06/20/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 64946963 |
| | EMAILS WITH J.CROZIER RE: EFFORTS TO RESOLVE ORACLE CLAIM. | | | | |
| 07/05/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 001 | 65112742 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING NEGOTIATIONS WITH TRANSFORM RE: SERITAGE REIMBURSEMENT FUNDS (.2). | | | | |
| 07/05/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 65132364 |
| | CORRESPONDENCE WITH CLAIMANTS RE: RETIREE CLAIMS. | | | | |
| 07/05/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65076242 |
| | CALL WITH SEARS CLAIMANT RE: PAYMENT OF ADMIN EXPENSE CLAIM FOR SEARS GROUP LIFE INSURANCE (0.1). | | | | |
| 07/06/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 65098916 |
| | EMAILS AND CALL WITH J.CROZIER RE: ORACLE SETTLEMENT PROPOSAL. | | | | |
| 07/06/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 001 | 65112791 |
| | DRAFT CORRESPONDENCE OUTLINING ORACLE SETTLEMENT PROPOSAL; REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME. | | | | |
| 07/06/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 65163116 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: RETIREE CLAIMS. | | | | |
| 07/06/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65087376 |
| | CALL WITH CLAIMANT RE: PAYMENT OF ADMIN CLAIM IN CONNECTION WITH GROUP LIFE INSURANCE PLAN. | | | | |
| 07/07/22 | Fail, Garrett | 0.50 | 862.50 | 001 | 65117644 |
| | CALL WITH W. MURPHY RE: BCBS, JOHNSON CONTROLS CLAIMS, OTHER DISPUTED CLAIMS. | | | | |
| 07/07/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65112757 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/07/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65132342 |
| | CORRESPONDENCE WITH CLAIMANTS RE: RETIREE CLAIMS OBJECTIONS. | | | | |
| 07/08/22 | Fail, Garrett | 0.40 | 690.00 | 001 | 66118366 |
| | CALL WITH W. MURPHY RE: JOHNSON CONTROLS (.4). | | | | |
| 07/08/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 001 | 65112760 |
| | TELECONFERENCE WITH V. PEO (COUNSEL FOR ORACLE) CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 07/08/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 65132277 |
| | CALL WITH M3 TO DISCUSS JOHNSON CONTROLS SETTLEMENT. | | | | |
| 07/08/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 001 | 65113212 |
| | COMMUNICATIONS RE: ORACLE SETTLEMENT; REVIEW ORACLE POC; ANALYSIS RE: SETTLEMENT PROCEDURES ORDER AND SEND FINDINGS RE: SAME TO G. FAIL. | | | | |
| 07/11/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65130741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/12/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 66118368 |
| | TELECONFERENCE WITH COUNSEL FOR ORACLE CONCERNING SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM; PREPARE RELATED CORRESPONDENCE (.2). | | | | |
| 07/12/22 | DiDonato, Philip | 0.30 | 322.50 | 001 | 65143204 |
| | CORRESPONDENCE RE: RETIREE CLAIMS. | | | | |
| 07/12/22 | Aquila, Elaina | 0.40 | 392.00 | 001 | 65141366 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI RE: SETTLEMENT STIPULATION WITH ORACLE AND TRANSFORM. | | | | |
| 07/13/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 001 | 66118367 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO DRAFT STIPULATION AND PROPOSED ORDER CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 07/13/22 | Aquila, Elaina | 3.00 | 2,940.00 | 001 | 65154803 |
| | DRAFT AND REVISE STIPULATION BETWEEN DEBTORS, ORACLE, AND TRANSFORM. | | | | |
| 07/13/22 | Lovric, Margaret | 0.30 | 207.00 | 001 | 65162350 |
| | RETURN CALLS FROM CLAIMANTS RE: GROUP LIFE INSURANCE PLAN (0.3). | | | | |
| 07/13/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 001 | 65145858 |
| | REVISE ORACLE STIPULATION AND SEND COMMENTS TO WEIL LITIGATION TEAM. | | | | |
| 07/14/22 | Aquila, Elaina | 0.20 | 196.00 | 001 | 65159535 |
| | REVISE STIPULATION FOR ORACLE ADMINISTRATIVE CLAIM. | | | | |
| 07/15/22 | Aquila, Elaina | 0.40 | 392.00 | 001 | 65170944 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE, UPDATE, AND CIRCULATING DRAFT ORACLE STIPULATION. | | | | |
| 07/17/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65174614 |
| | DRAFT AND RESPOND TO CORRESPNDENCE TO/FROM COUNSEL FROM TRANSFORM CONCERNING DRAFT STIPULATION AND ORDER RESOLVING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/19/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 65193672 |
| | ATTEND TO CORRESPONDENCE RE: SANITATION DEPARTMENT DISPOSAL FEES (.3). | | | | |
| 07/25/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 001 | 65269173 |
| | REVIEW M3 RESPONSE RE: TWISTER GROUP CLAIM AND RESPOND TO TWISTER GROUP'S INQUIRY RE: STATUS OF CLAIM. | | | | |
| 07/26/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65237571 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE CONCERNING STIPULATION SETTLING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 07/28/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65265115 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S REDLINES TO ORACLE STIPULATION. | | | | |
| 07/28/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65257911 |
| | CALL WITH SEARS CLAIMANT RE: STATUS OF ADMIN EXPENSE CLAIM (0.1). | | | | |
| 07/28/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 65271417 |
| | COORDINATE REVISED ADDRESS/ENTITY NAME FOR W. DAEWOO (CLAIMANT). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **13.20** | **$15,060.00** | | |
| 05/08/22 | Munz, Naomi | 0.40 | 510.00 | 003 | 64606674 |
| | REVIEW NDA AND RELATED EMAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/22 | Munz, Naomi<br>EMAILS RE: TSA. | 0.20 | 255.00 | 003 | 64738803 |
| 05/31/22 | Munz, Naomi<br>EMAILS RE: NDA FOR AFFIRMATIVE CLAIMS. | 0.30 | 382.50 | 003 | 64793923 |
| 06/07/22 | Friedmann, Jared R.<br>REVIEW NOTICE OF APPEAL FILED BY TRANSFORM IN CONNECTION WITH FOREIGN SUBSIDIARY CASH DISPUTE (0.1); EMAILS WITH TEAM, M-3, AND RESTRUCTURING COMMITTEE RE: SAME (0.1). | 0.20 | 279.00 | 003 | 64847736 |
| 06/09/22 | Aquila, Elaina<br>PREPARE ACKNOWLEDGMENT AND NOTICES OF APPEARANCE FOR THIRD MOTION FOR ENFORCE APA APPEAL TO THE 2ND CIRCUIT. | 0.30 | 294.00 | 003 | 64871171 |
| 06/10/22 | Aquila, Elaina<br>CORRESPONDENCE WITH J. CROZIER. | 0.10 | 98.00 | 003 | 64879487 |
| 06/16/22 | Aquila, Elaina<br>CALL WITH J. CROZIER. | 0.10 | 98.00 | 003 | 64926906 |
| 06/21/22 | Aquila, Elaina<br>CORRESPONDENCE RE: APPELLANT FILINGS. | 0.10 | 98.00 | 003 | 64950863 |
| 07/05/22 | Aquila, Elaina<br>CORRESPONDENCE RE: TRANSFORM'S FILING DATE. | 0.20 | 196.00 | 003 | 65074446 |
| 07/12/22 | Crozier, Jennifer Melien Brooks<br>REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FOREIGN SUBSIDIARY CASH AND TRANSITION SERVICES AGREEMENT (.2). | 0.20 | 250.00 | 003 | 65143610 |
| 07/13/22 | Guthrie, Hayden | 0.40 | 500.00 | 003 | 65151279 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWING MAURITIUS ISSUES. | | | | |
| 07/13/22 | Crozier, Jennifer Melien Brooks | 1.30 | 1,625.00 | 003 | 65174337 |
| | REVIEW CORRESPONDENCE CONCERNING DEBTORS' INTEREST IN CLAIMS PENDING IN BLUE CROSS BLUE SHIELD ACTION AND NON-CONTIGUOUS PROPERTY NEAR HOFFMAN ESTATES (.3); DRAFT CORRESPONDENCE CONCERNING SECOND APA SETTLEMENT AGREEMENT'S AMENDMENT OF TRANSITION SERVICES AGREEMENT, DEBTORS' INTEREST IN CLAIMS PENDING IN BCBS ACTION, AND PROPERTY NEAR HOFFMAN ESTATES (.5); RELATED REVIEW OF APA, SECOND APA SETTLEMENT AGREEMENT, AND RELATED PLEADINGS AND EXHIBITS (.5). | | | | |
| 07/14/22 | DiDonato, Philip | 0.50 | 537.50 | 003 | 65163107 |
| | CORRESPONDENCE WITH M3 RE: SECOND APA SETTLEMENT PROVISIONS. | | | | |
| 07/21/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 65216206 |
| | REVIEW AND ANALYZE MEMORANDUM CONCERNING ARGUMENTS TO BE ASSERTED IN CONNECTION WITH TRANSFORM'S APPEAL OF DISTRICT COURT'S AFFIRMATION OF BANKRUPTCY COURT'S ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 07/25/22 | Okada, Tyler | 1.50 | 412.50 | 003 | 65296113 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE TAYLOR, MI [ECF NO. 10539]. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **6.20** | **$6,035.50** | | |
| 07/01/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65056205 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 07/06/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65163123 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/07/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65132354 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65132285 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/12/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65143231 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/14/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65163105 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/15/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65163040 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/20/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 65215910 |
| | CORRESPONDENCE RE: HDL INDEMNIFICATION CLAIM IN PREPETITION LITIGATION. | | | | |
| 07/21/22 | Lovric, Margaret | 0.50 | 345.00 | 004 | 65211673 |
| | REVIEW CLAIM DOCUMENTS IN CONNECTION WITH REQUEST FOR AUTO STAY STIPULATION (0.5). | | | | |
| 07/22/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 65226082 |
| | CORRESPONDENCE RE: HDL INDEMNITY CLAIM AND REVIEW DOCUMENTS RELATING TO SAME. | | | | |
| 07/22/22 | Lovric, Margaret | 0.70 | 483.00 | 004 | 65211664 |
| | REVIEW CLAIM DOCUMENTS IN CONNECTION WITH REQUEST FOR AUTO STAY STIPULATION (0.5); CALL WITH P. DIDONATO RE: SAME (0.2). | | | | |
| 07/25/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65226186 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/25/22 | Lovric, Margaret | 0.30 | 207.00 | 004 | 65257997 |
| | REVIEW CLAIMS DOCUMENTS IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.2); EMAILS WITH P. DIDONATO RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/22 | Lovric, Margaret | 0.30 | 207.00 | 004 | 65238018 |
| | REVIEW SETTLEMENT AGREEMENT BETWEEN SEARS AND HDL INSURER IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.3). | | | | |
| 07/27/22 | DiDonato, Philip | 0.60 | 645.00 | 004 | 65240171 |
| | REVIEW AND SUMMARIZE TEMRS OF INDEMNITY AGREEMENT RE: HDL CLAIMS. | | | | |
| 07/27/22 | Lovric, Margaret | 0.20 | 138.00 | 004 | 65241071 |
| | EMAILS WITH P. DIDONATO RE: POTENTIAL LIFT STAY STIPULATION (0.2). | | | | |
| 07/29/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65260044 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **6.20** | **$5,895.00** | | |
| 07/05/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 65079073 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/07/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 65172987 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/12/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65173067 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/13/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 65170471 |
| | EMAILS WITH M3 AND ATTENTION TO OPEN ISSUES LISTS. | | | | |
| 07/14/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65221723 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/19/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65229201 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/20/22 | Fail, Garrett | 0.60 | 1,035.00 | 007 | 65216575 |
| | EMAILS WITH WEIL TEAM AND M3 RE: OPEN ISSUES. | | | | |
| 07/21/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65229197 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/26/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 65265284 |
| | ATTENTION TO OPEN ISSUES AND HEARING SCHEDULES. | | | | |
| 07/26/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65306031 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/28/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65306935 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **2.80** | **$2,655.00** | | |
| 04/28/22 | Munz, Naomi | 0.20 | 255.00 | 018 | 64538856 |
| | EMAIL RE: WIND DOWN OF CORPORATE ENTITIES. | | | | |
| 07/01/22 | Fail, Garrett | 2.20 | 3,795.00 | 018 | 65060947 |
| | CALLS WITH W. MURPHY AND B. GRIFFITH RE: WINDDOWN AND BCBS ISSUES (2.0); EMAILS WITH S. BRAUNER AND W. MURPHY RE: SAME (.2). | | | | |
| 07/01/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 65600727 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/01/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 018 | 65098999 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOAC SCOTUS APPEAL FILINGS. | | | | |
| 07/05/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65117698 |
| | CALL WITH MEDIATION PARTIES RE: STATUS AND NEXT STEPS (.3); EMAILS WITH M3 TEAM RE: SAME (.2); CONFER WITH R. SCHROCK: 506/507 CLAIMS AND CONTEMPORANEOUS CALL TO E. FOX AND EMAILS TO WEIL TEAM RE: SAME (1.0); EMAIL TO S. BRAUNER RE: CYRUS/507 CLAIMS (.5). | | | | |
| 07/05/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65121625 |
| | ATTEND MEDIATION SESSION. | | | | |
| 07/06/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 65117690 |
| | CALL WITH S. BRAUNER RE: PLAN MODIFICATIONS AND SETTLEMENT TERMS (.3); CALL WITH BEHL-REMIJAN RE: TAX CONSIDERATIONS FOR SAME. .3 ANALYSIS RE: SAME (.5). | | | | |
| 07/06/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 65600789 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/06/22 | DiDonato, Philip | 1.00 | 1,075.00 | 018 | 65163115 |
| | REVIEW AND SUMMARIZE TREATMENT OF 1L AND 2L CLAIMS UNDER SALE DOCUMENTS AND PLAN. | | | | |
| 07/07/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65117821 |
| | EMAILS WITH PAUL WEISS RE: SETTLEMENT. | | | | |
| 07/07/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 65600774 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/07/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65121152 |
| | ATTEND MEDIATION SESSION. | | | | |
| 07/08/22 | Fail, Garrett | 1.40 | 2,415.00 | 018 | 65117839 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH W. MURPHY AND PREFERENCE FIRMS RE: OPEN ACTIONS (.5); EMAILS RE: BCBS WITH M3 (.2); CALL WITH W. MURPHY AND 4C RE: BCBS CLAIMS (.3); EMAILS WITH W. MURPHY RE: WIP (.4). | | | | |
| 07/08/22 | Fail, Garrett | 0.30 | 517.50 | 018 | 65600822 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/08/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 65120937 |
| | ATTEND MEDIATION SESSION. | | | | |
| 07/12/22 | Fail, Garrett | 1.60 | 2,760.00 | 018 | 65170530 |
| | CALL WITH B. GRIFFITH AND W. MURPHY RE: WATERFALL AND SETTLEMENT PROPOSAL FROM DEFENDANTS/TRANSFORM (.8); EMAIL TO WEIL TEAM AND ANALYSIS RE: SAME (.8). | | | | |
| 07/12/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 65600712 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/12/22 | Hwang, Angeline Joong-Hui | 1.50 | 1,695.00 | 018 | 65190829 |
| | REVIEW MOAC SCOTUS APPEAL DOCUMENTS AND CIRCULATE SUMMARY TO G. FAIL AND LIT TEAM. | | | | |
| 07/13/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 65170328 |
| | EMAILS WITH M3 RE: FTI WIND DOWN INQUIRIES (.5); CALL WITH W. MURPHY RE: SAME (.1); CALL WITH WEIL TAX RE: CH 11 PLAN EFFECTIVE DATE CONSIDERATIONS (.5). | | | | |
| 07/13/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65600775 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65170437 |
| | ANALYSES RE: SETTLEMENT ISSUES, INCLUDING SERITAGE. | | | | |
| 07/14/22 | Fail, Garrett | 0.80 | 1,380.00 | 018 | 65600688 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65170444 |
| | CALLS AND EMAILS WITH W. MURPHY AND R. SCHROCK AND ATTENTION TO OPEN WIND DOWN ISSUES, INCLUDING SERITAGE. | | | | |
| 07/15/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65171712 |
| | ATTEND TO ISSUES RELATED TO SETTLEMENT. | | | | |
| 07/19/22 | Friedmann, Jared R. | 0.90 | 1,255.50 | 018 | 65189282 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT OF ESL LITIGATION (0.5); REVIEW J.CROZIER MARK-UP OF SAME (0.2); CALL WITH J.CROZIER TO COORDINATE COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.2). | | | | |
| 07/19/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65216600 |
| | RESPOND TO TRANSFORM OFFER TO MEDIATORS. | | | | |
| 07/19/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65600802 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/19/22 | Crozier, Jennifer Melien Brooks | 3.30 | 4,125.00 | 018 | 65216012 |
| | REVIEW, REVISE, AND REDLINE DRAFT ESL LITIGATION SETTLEMENT AGREEMENT AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE; TELECONFERENCE CONCERNING REDLINES TO DRAFT SETTLEMENT AGREEMENT. | | | | |
| 07/20/22 | Friedmann, Jared R. | 0.30 | 418.50 | 018 | 65199756 |
| | REVIEW AND ANALYZE CARVE OUT EXHIBIT TO ESL SETTLEMENT AGREEMENT (0.2); AND CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 07/20/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 65216614 |
| | CALL WITH S. BRAUNER RE: SETTLEMENT (.5); CONFER WITH R. SCHROCK AND ANALYSIS RE: SAME (.5); EMAILS AMONGST MEDIATION PARTIES, COURT, M3 (1.5). | | | | |
| 07/20/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 018 | 65216187 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT SCHEDULE OF DISPUTES BETWEEN DEBTORS AND TRANSFORM TO BE CARVED OUT OF SETTLEMENT AGREEMENT RELEASES; TELECONFERENCE CONCERNING SCHEDULE; DRAFT RELATED CORRESPONDENCE. | | | | |
| 07/21/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65216585 |
| | COMMUNICATIONS RE: / WITH MEDIATION PARTIES (.5); CALL WITH W. MURPHY AND B. GRIFFITH RE: SETTLEMENT NEGOTIATIONS (.3); CALL WITH S. O'NEIL RE: TRANSFORM ISSUES (.3); CALL WITH S. BRAUNER RE: NEGOTIATIONS (.5); ANALYSIS RE: SAME (.4). | | | | |
| 07/21/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 65600684 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/22/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65217020 |
| | ANALYSIS RE: OPEN ISSUES IN MEDIATION (.3); CALL WITH I. DIZINGOFF, R. SCHROCK, AND S. BRAUNER RE: MEDIATION (TRANSFORM AND CYRUS ISSUES) (.5); EMAILS WITH B. MURPHY (.2). | | | | |
| 07/22/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 65600824 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/22/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 65218257 |
| | COORDINATE WITH MEDIATORS (.5); COORDINATE WITH AKIN RE: SETTLEMENT MOTION.  (1.0). | | | | |
| 07/24/22 | Friedmann, Jared R. | 0.50 | 697.50 | 018 | 65228299 |
| | REVIEW UCC'S MARK-UP OF ESL SETTLEMENT AGREEMENT (0.4); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 07/25/22 | Friedmann, Jared R. | 0.60 | 837.00 | 018 | 65228388 |
| | PARTICIATE ON CALL WITH PW TEAM, AKIN GUMP TEAM AND G.FAIL RE: COMMENTS TO SETTLEMENT AGREEMENT AND PRESENTATION OF SAME TO COURT, INCLUDING POTENTIAL EVIDENTIARY SUPPORT (0.4); REVIEW REVISED DRATF VERSION OF THE ESL LITIGATION SETTLEMENT AGREEMENT, COMBINING AKIN AND WEIL COMMENTS AND EMAIL TO J.CROZIER RE: SAME (0.2). | | | | |
| 07/25/22 | Fail, Garrett | 4.20 | 7,245.00 | 018 | 65265178 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH MEDIATORS, WILMER HALE, TRANSFORM, AKIN AND M3 AND FOLLOW-UP RE: SETTLEMENT TERMS (1.6); EMAILS RE: SAME TO RESTRUCTURING COMMITTEE COMMITTEE BOARD MEMBERS (.4); EMAILS RE: MEDIATION/SETTLEMENT WITH MEDIATION PARTIES (.7); CONFER WITH R. SCHROCK RE: MEDIATION (.2); CALLS WITH W. MURPHY, S. BRAUNER AND B. BRITTON, S. BRAUNER, J. FRIEDMANN RE: SETTLEMENT AGREEMENT (.8); EMAILS WITH S. BRAUNER, P. DIDINOTO RE: ADMINISTRATIVE ISSUES AROUND FINAL CASE SETTLEMENTS (.5). | | | | |
| 07/25/22 | Schrock, Ray C.  ATTEND CALLS WITH MEDIATORS RE: SETTLEMENT MATTERS. | 1.20 | 2,340.00 | 018 | 65271914 |
| 07/25/22 | Crozier, Jennifer Melien Brooks  DRAFT BRIEF EMAIL MEMORANDUM CONCERNING SERITAGE REIMBURSEMENT FUNDS IN CONTEXT OF ESL LITIGATION SETTLEMENT AGREEMENT (INCLUDING REVIEW OF RELATED SERITAGE MATERIALS) (.8); REVIEW UNSECURED CREDITORS COMMITTEE'S REDLINES TO DRAFT SETTLEMENT AGREEMENT AND DRAFT RELATED CORRESPONDENCE (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2); PREPARE FOR TELECONFERENCE WITH COUNSEL FOR RESTRUCTURING SUBCOMMITTEE CONCERNING SETTLEMENT AGREEMENT AND 9019 MOTION FOR APPROVAL (.2); TELECONFERENCE WITH COUNSEL FOR RESTRUCTURING SUBCOMMITTEE (.4). | 2.10 | 2,625.00 | 018 | 65237294 |
| 07/25/22 | Aquila, Elaina  UPDATE DRAFT SETTLEMENT AGREEMENT. | 0.70 | 686.00 | 018 | 65227520 |
| 07/26/22 | Fail, Garrett  ANALYSIS RE: SETTLEMENT AGREEMENT DRAFTS (1.0); CALL WITH W. MURPHY AND B. GRIFFITH RE: WIND DOWN ANALYSIS (.2); EMAILS RE: SAME WITH BRAUNER AND MORIBITO (.1); CALLS WITH MEDIATORS, TRANSFORM, AKIN, M3 (.5); FOLLOW-UPS SEPARATELY RE: TRANSFORM AND SETTLEMENT (.5); CONFER WITH R. SCHROCK RE: SETTLEMENT MECHANICS (.5). | 2.80 | 4,830.00 | 018 | 65265449 |
| 07/27/22 | Fail, Garrett  ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | 1.00 | 1,725.00 | 018 | 65600730 |
| 07/27/22 | Hwang, Angeline Joong-Hui  REVIEW DRAFT 9019 MOTION AND CIRCULATE PROPOSED COMMENTS TO G. FAIL. | 2.10 | 2,373.00 | 018 | 65268133 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65265183 |
| | EMAILS WITH PARTIES RE: SETTLEMENT; REVIEW SAME. | | | | |
| 07/28/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65600717 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 07/28/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65270507 |
| | ATTEND CALLS WITH MEDIATORS. | | | | |
| 07/28/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 018 | 65269462 |
| | REVIEW REVISED SETTLEMENT AGREEMENT. | | | | |
| 07/29/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 65265360 |
| | EMAILS TO CASE PROFESSIONALS AND CONTEMPORANEOUS CALLS WITH W. MURPHY AND M. KORYCKI RE: SETTLEMENT ISSUES. | | | | |
| 07/29/22 | DiDonato, Philip | 1.70 | 1,827.50 | 018 | 65260038 |
| | REVIEW AND SUMMARIZE TERMS OF PLAN FOR 9019 MOTION/ORDER. | | | | |
| 07/29/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 65269713 |
| | REVIEW EMAILS RE: SETTLEMENT AGREEMENT. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **61.40** | **$99,080.50** | | |
| 07/06/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 65271935 |
| | COORDINATE FUTURE HEARING DATES AND TRANSFER OF CASE WITH CHAMBERS. | | | | |
| 07/12/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65273867 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 7/27/2022 (1.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/22 | Peene, Travis J. | 1.10 | 319.00 | 019 | 65170368 |
| | ASSIST WITH PREPARATION OF JULY 27, 2022 HEARING AGENDA. | | | | |
| 07/13/22 | Stauble, Christopher A. | 1.80 | 891.00 | 019 | 65273740 |
| | REVISE HEARING AGENDA FOR 7/27/2022 (1.6); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 07/18/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65362000 |
| | REVISE HEARING AGENDA FOR 7/27/2022 (1.2); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 07/20/22 | Stauble, Christopher A. | 1.70 | 841.50 | 019 | 65363113 |
| | COORDINATE FINAL CASE HEARING WITH CHAMBERS AND TEAM RE: SETTLEMENT AND FINAL FEE APPLICATIONS. | | | | |
| 07/20/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65221134 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND ADJOURNMENT OF JULY 27, 2022 ZOOM HEARING TO AUGUST 23, 2022. | | | | |
| 07/21/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 65363104 |
| | CONTINUE COORDINATION OF FINAL CASE HEARING WITH CHAMBERS AND TEAM RE: SETTLEMENT AND FINAL FEE APPLICATIONS. | | | | |
| 07/25/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65375197 |
| | COORDINATE WITH CHAMBERS RE: CANCELLATION OF HEARING ON 7/27/2022. | | | | |
| 07/25/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65269009 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF JULY 27, 2022 HEARING. | | | | |
| 07/26/22 | Stauble, Christopher A. | 1.60 | 792.00 | 019 | 65375224 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: ADJOURNMENT OF ALL MATTERS TO 8/31/2022. | | | | |
| 07/26/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65268965 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF JULY 27, 2022 ZOOM HEARING TO AUGUST 31, 2022 [ECF NO. 10542]. | | | | |
| 07/27/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65375216 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: ADJOURNMENT OF ALL MATTERS TO 8/31/2022. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **12.80** | **$5,926.00** | | |
| 05/11/22 | Frayle, Barbara | 0.30 | 133.50 | 023 | 64631774 |
| | ORDER CSC CERTIFICATE OF GOOD STANDING FROM MICHIGAN. | | | | |
| 07/11/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 65161031 |
| | REVISE AND FINALIZE PSA FOR TAYLOR, MI (.8); EMAILS RE: SAME (.2); DRAFT/FINALIZE CLOSING DOCUMENTS FOR SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 07/12/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 65190798 |
| | RETURN CALL FROM H. KAPLAN RE: SEARS REAL ESTATE INQUIRY. | | | | |
| 07/13/22 | Namerow, Derek | 2.40 | 2,712.00 | 023 | 65160933 |
| | REVIEW BUYER COMMENTS TO PSA (.3): COORDINATE CONVERSION (.2); REVISE PSA (.4); REVIEW AND SEARCH TAXES FOR SAME (.6); DRAFT ESCROW INSTRUCTION LETTER (.6); CHECK TITLE COMMITMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 07/13/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 65218581 |
| | REVIEW AND RESPOND TO EMAIL FROM P. DIDONATO RE: ESTATE ASSUMED LEASES. | | | | |
| 07/14/22 | Namerow, Derek | 0.60 | 678.00 | 023 | 65160974 |
| | COMPILE FULLY EXECUTED PSA, ESCROW AGREEMENT AND ACCESS AGREEMENT. | | | | |
| 07/15/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65160859 |
| | COORDINATE ESCROW FOR TAYLOR, MI. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 65235600 |
| | REVIEW UPDATED COMMITMENT FOR TAYLOR, MI (.2); MULTIPLE EMAILS RE: SAME (.3); SEARCH DEED FORMS FOR MICHIGAN (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 07/20/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65235759 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 07/21/22 | Namerow, Derek | 0.60 | 678.00 | 023 | 65235676 |
| | COMPILE SIGNATURE PACKETS AND COMPUTE PRORATIONS FOR CLOSING. | | | | |
| 07/21/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 023 | 65218840 |
| | REVIEW EMAIL FROM G. FAIL RE: SETTLEMENT OF INSURANCE CLAIM AND RESPOND RE: SETTLEMENT PROCEDURES. | | | | |
| 07/25/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 65237066 |
| | CHECK FOR BROKERAGE AGREEMENT (.2); COORDINATE SALE NOTICE (.2). | | | | |
| 07/25/22 | DiDonato, Philip | 0.50 | 537.50 | 023 | 65226104 |
| | DRAFT AND FILE SALE NOTICE RE: MICHIGAN PROPERTY. | | | | |
| 07/25/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 65268854 |
| | CIRCULATE DRAFT SETTLEMENT NOTICE EMAIL TO W. GALLAGHER FOR REVIEW. | | | | |
| 07/26/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 65244396 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 07/27/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 65244344 |
| | RESEARCH ADVERSE POSSESSION REQUIREMENTS IN OHIO (.6); REVIEW PSA FOR TAYLORM MI AND EMAIL RE: SAME (.3); SEARCH EMAILS RE: PAYMENT OF SEVERAL TITLE INVOICES (.4); UPDATE STATS TRACKER (.1). | | | | |
| 07/27/22 | Hwang, Angeline Joong-Hui | 0.80 | 904.00 | 023 | 65269261 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS WITH G. FAIL RE: SANTA ROSA APPEAL (.4); REVIEW AND RESPOND TO EMAILS FROM W. GALLAGHER RE: DAYTON SETTLEMENT (.3); CIRCULATE DAYTON SETTLEMENT NOTICE TO NOTICE PARTIES (.1). | | | | |
| 07/28/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 65296024 |
| | SEARCH TRUSTEE INFORMATION FOR CTT (.2); PREPARE FOR TAYLOR CLOSING (.5); UPDATE TRACKER (.1). | | | | |
| 07/29/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 65296007 |
| | UPDATE CLOSING DOCUMENTS FOR UPCOMING SALES;. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **14.30** | **$15,926.00** | | |
| 07/13/22 | Peene, Travis J. | 0.40 | 116.00 | 027 | 65170701 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JUNE 1, 2022 THROUGH JUNE 30, 2022 [ECF NO. 10528]. | | | | |
| 07/20/22 | DiDonato, Philip | 0.30 | 322.50 | 027 | 65215763 |
| | CORRESPONDENCE WITH DELOITTE RE: FEE APP. | | | | |
| 07/29/22 | Fail, Garrett | 0.50 | 862.50 | 027 | 65265322 |
| | CALL WITH P. HARNER RE: CASE STATUS. | | | | |
| 07/29/22 | Schrock, Ray C. | 0.50 | 975.00 | 027 | 65270674 |
| | ATTEND CALL WITH FEE EXAMINER. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **1.70** | **$2,276.00** | | |
| 07/17/22 | Fail, Garrett | 1.60 | 2,760.00 | 028 | 65170862 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |
| 07/20/22 | Peene, Travis J. | 1.10 | 319.00 | 028 | 65221153 |
| | ASSIST WITH PREPARATION OF WEIL'S 45TH MONTHLY FEE STATEMENT (JUNE 2022). | | | | |
| 07/25/22 | DiDonato, Philip | 0.60 | 645.00 | 028 | 65226045 |
| | DRAFT FINAL FEE APP AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/25/22 | Peene, Travis J. | 2.70 | 783.00 | 028 | 65268930 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH FEE APPLICATION FOR INTERIM AND FINAL COMPENSATION. | | | | |
| 07/25/22 | Peene, Travis J. | 0.50 | 145.00 | 028 | 65269182 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022 [ECF NO. 10538]. | | | | |
| 07/26/22 | DiDonato, Philip | 4.40 | 4,730.00 | 028 | 65237866 |
| | DRAFT FINAL FEE APPLICATION AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/26/22 | Peene, Travis J. | 5.30 | 1,537.00 | 028 | 65268884 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH FEE APPLICATION FOR INTERIM AND FINAL COMPENSATION. | | | | |
| 07/27/22 | DiDonato, Philip | 4.60 | 4,945.00 | 028 | 65240160 |
| | DRAFT FINAL FEE APPLICATION AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/27/22 | Peene, Travis J. | 3.40 | 986.00 | 028 | 65268813 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH FEE APPLICATION FOR INTERIM AND FINAL COMPENSATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/22 | Okada, Tyler | 0.60 | 165.00 | 028 | 65296147 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 07/27/22 | Mason, Kyle | 4.20 | 1,155.00 | 028 | 65307007 |
| | ASSIST WITH PREPARATION OF ELEVENTH AND FINAL FEE APPLICATION OF WGM. | | | | |
| 07/28/22 | DiDonato, Philip | 3.50 | 3,762.50 | 028 | 65260022 |
| | DRAFT FINAL FEE APP AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/28/22 | Okada, Tyler | 3.10 | 852.50 | 028 | 65296156 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 07/28/22 | Mason, Kyle | 5.40 | 1,485.00 | 028 | 65307113 |
| | ASSIST WITH PREPARATION OF FINAL FEE APP OF WGM. | | | | |
| 07/29/22 | DiDonato, Philip | 1.00 | 1,075.00 | 028 | 65260033 |
| | DRAFT FINAL FEE APP AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 07/29/22 | Mason, Kyle | 3.20 | 880.00 | 028 | 65307049 |
| | ASSIST WITH PREPARATION OF FINAL FEE APPLICATION OF WGM. | | | | |
| 07/31/22 | Mason, Kyle | 0.40 | 110.00 | 028 | 65307071 |
| | ASSIST WITH PREPARATION OF FINAL FEE APP OF WGM. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **45.60** | **$26,335.00** | | |
| 07/05/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65071610 |
| | ANALYZE NOL ISSUES. | | | | |
| 07/05/22 | Fail, Garrett | 0.70 | 1,207.50 | 031 | 65117996 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. GRIFFITH, M. KORYCKI, W. MURPHY RE: TAX CLAIMS AND SETOFF. | | | | |
| 07/06/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65086900 |
| | CONFER WITH E. BEHL-REMIJAN RE: TRADING ORDER AND PLAN. | | | | |
| 07/06/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65079721 |
| | ANALYZE NOL ISSUES (.3); ANALYZE PLAN TAX ISSUES (.3). | | | | |
| 07/08/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65123765 |
| | REVIEW AND CONSIDER EMAIL EXCHANGE WITH E. BEHL-REMIJAN AND G. FAIL RE: IMPLEMENTATION OF PLAN. | | | | |
| 07/08/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65112537 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 07/12/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65144075 |
| | CONSIDER ALTERNATIVE LIQUIDATION STRUCTURES. | | | | |
| 07/12/22 | Behl-Remijan, Eric D. | 1.50 | 1,965.00 | 031 | 65137537 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 07/13/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 65154193 |
| | CALL WITH G. FAIL AND E. BEHL-REMIJAN RE: IMPLEMENTING PLAN. | | | | |
| 07/13/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65152353 |
| | ANALYZE PLAN TAX ISSUES. | | | | |
| 07/20/22 | Fail, Garrett | 0.20 | 345.00 | 031 | 65216905 |
| | EMAILS AND CALL WITH D. OTERO RE: TEXAS TAX. | | | | |
| 07/26/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65233519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE NOL ISSUES (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 07/28/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 65256790 |
| | CONSIDER E. BEHL-REMIJAN EMAIL RE: STOCK TRADING ORDER (.3). | | | | |
| 07/28/22 | Behl-Remijan, Eric D. | 1.00 | 1,310.00 | 031 | 65254151 |
| | ANALYZE NOL ISSUES (.6); ANALYZE FOREIGN SUBSIDIARY ISSUES (.4). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.20** | **$10,957.50** | | |
| 07/29/22 | Okada, Tyler | 0.30 | 82.50 | 033 | 65296146 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JULY 2, 2022 [ECF NO. 10544]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.30** | **$82.50** | | |
| **Total Fees Due** | | **171.70** | **$190,229.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 001 | 65308029 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORACLE STIPULATION; REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 08/02/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 65380278 |
| | REVIEW AND RESPOND TO EMAILS FROM P. DIDONATO RE: CLAIM SETTLEMENT. | | | | |
| 08/03/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65316856 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT STIPULATION SETTLING ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/08/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 65345572 |
| | CALL WITH SEARS CLAIMANTS RE: PAYMENT OF ADMIN EXPENSE CLAIMS (0.2). | | | | |
| 08/08/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 001 | 65384399 |
| | FOLLOW UP ON ORACLE STIPULATION (.2). | | | | |
| 08/09/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65363852 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: COMMENTS TO ORACLE STIPULATION. | | | | |
| 08/11/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 65377890 |
| | ATTENTION TO CORRESPONDENCE RE RETIREE CLAIMS (0.4); REVIEW DRAFT LETTER RE PREPETITION LIEN RELEASE (0.3). | | | | |
| 08/11/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 65571650 |
| | COORDINATE REVISED PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) WITH CHAMBERS. | | | | |
| 08/12/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 001 | 65388788 |
| | REVIEW CORRESPONDENCE FROM V. PEO (COUNSEL FOR ORACLE) RE: SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 65380318 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: SETTLEMENT OF LANDLORD ADMIN CLAIMS. | | | | |
| 08/12/22 | Lovric, Margaret | 0.20 | 138.00 | 001 | 65379557 |
| | CALL WITH SEARS CLAIMANT RE: PAYMENT OF ADMIN CLAIM. | | | | |
| 08/16/22 | DiDonato, Philip | 0.40 | 430.00 | 001 | 65396019 |
| | ATTENTION TO CORRESONDENCE RE RETIREE CLAIMS. | | | | |
| 08/16/22 | Stauble, Christopher A. | 1.10 | 544.50 | 001 | 65566822 |
| | COORDINATE REVISED PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) WITH CHAMBERS. | | | | |
| 08/17/22 | Stauble, Christopher A. | 0.20 | 99.00 | 001 | 65568846 |
| | COORDINATE REVISED PROPOSED ORDER GRANTING DEBTORS' FORTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW RETIREE CLAIMS) WITH CHAMBERS. | | | | |
| 08/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 66123991 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM (.2). | | | | |
| 08/19/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 65438804 |
| | EMAILS WITH TEAM AND COUNSEL FOR ORACLE RE: STATUS OF ORACLE SETTLEMENT. | | | | |
| 08/19/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65449706 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR ORACLE RE: STIPULATION RESOLVING ADMINISTRATIVE CLAIM. | | | | |
| 08/24/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65478598 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/22 | DiDonato, Philip | 1.20 | 1,290.00 | 001 | 65472103 |

CORRESPONDENCE RE RETIREE CLAIMS (0.3); REVIEW DRAFT EXHIBITS FOR POTENTIAL OBJECTIONS TO REMAINING RETIREE CLAIMS (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/25/22 | Friedmann, Jared R. | 0.20 | 279.00 | 001 | 65470437 |

EMAILS WITH TEAM AND CLEARY RE: FINAL EDITS TO ORACLE STIPULATION AND GETTING SAME ON FILE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/25/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 001 | 65478560 |

REVIEW, REVISE, AND FINALIZE STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM (.2); REVIEW RELATED NOTICE OF PRESENTMENT (.2); MANAGE AND COORDINATE FILING OF NOTICE OF PRESENTMENT AND STIPULATION (.1); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/25/22 | Aquila, Elaina | 0.20 | 196.00 | 001 | 65471993 |

CORRESPONDENCE RE: STIPULATION FOR ORACLE CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/25/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 001 | 65491949 |

REVIEW EMAIL FROM GATOR OESTE ATTORNEY AND PROVIDE M3 WITH UPDATE ON SAME AND REQUEST FOLLOW UP FROM TRANSFORM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/25/22 | Peene, Travis J. | 0.90 | 261.00 | 001 | 65507140 |

ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION RESOLVING THE ORACLE AMERICA, INC. ADMINISTRATIVE CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/22 | Fail, Garrett | 0.90 | 1,552.50 | 001 | 65472507 |

CALL WITH W. MURPHY RE ADMINISTRATIVE AND PRIORITY CLAIMS ISSUES. .6 ANALYSIS RE SAME .3.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/22 | DiDonato, Philip | 1.00 | 1,075.00 | 001 | 65471675 |

ATTENTION TO CORRESPONDENCE WITH M3 RE RETIREE CLAIMS AND OBJECTION TO SAME (0.8); CALL WITH J. LAWLOR RE RETIREE CLAIMS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/22 | Lovric, Margaret | 0.10 | 69.00 | 001 | 65470419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SEARS CLAIMANT RE: PAYMENT OF ADMIN CLAIM (0.1). | | | | |
| 08/28/22 | Fail, Garrett | 0.50 | 862.50 | 001 | 65472830 |
| | EMAILS AND ANALYSIS WITH M3 AND WEIL TEAM RE ADDITIONAL OMNIBUS OBJECTIONS. | | | | |
| 08/29/22 | Fail, Garrett | 1.60 | 2,760.00 | 001 | 65510467 |
| | CALL WITH A. HWANG RE ADDITIONAL CLAIMS OBJECTIONS (.5); CALL WITH K. CASTEEL WITH W. MURPHY AND A. HWANG RE PREFERENCE CLAIM AND PACO CLAIM (.3); CALL WITH W. MURPHY AND A. HWANG RE RETIREE CLAIMS (.2); CALL AND EMAIL TO PACO (.1); REVIEW DRAFT OMNIBUS OBJECTIONS TO 1050 CLAIMS (.5). | | | | |
| 08/29/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 65510710 |
| | CALLS WITH A. HWANG AND M. KORYCKI RE LIQUIDATING TRUST AGREEMENT COMMENTS. .2. | | | | |
| 08/29/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 65511429 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE WIRE-TRANSFER INSTRUCTIONS. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,017.00 | 001 | 65546192 |
| | DRAFT 48TH OMNIBUS OBJECTION. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 001 | 65617610 |
| | PARTICIPATE ON CALL WITH G. FAIL, ASK, AND W. MURPHY RE: PREFERENCE MATTERS. | | | | |
| 08/29/22 | Aquila, Elaina | 0.10 | 98.00 | 001 | 65487097 |
| | CORRESPONDENCE WITH J.B. CROZIER RE: WIRING INSTRUCTIONS. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 001 | 65546161 |
| | REVISE DRAFT OBJECTIONS (.3); COORDINATE WITH T. PEENE RE: FILING OF OMNIBUS OBJECTIONS (.3). | | | | |
| 08/30/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 65553286 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10618] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10619] (0.2); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10620] (0.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **16.40** | **$17,757.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 65336587 |
| | PREPARE DRAFT SUMMARY OF FOREIGN SUBSIDIARY CASH DISPUTE IN CONNECTION WITH ESL LITIGATION SETTLEMENT. | | | | |
| 08/05/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 65336549 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT AGREEMENT TRANSFORM-RELATED EXHIBIT (.2); TELECONFERENCE WITH A. HWANG RE: SUBSTANCE OF EXHIBIT (.2); REVIEW REDLINES TO EXHIBIT (.1); DRAFT CORRESPONDENCE RE: WHETHER NOTICE REQUIRED FOR SETTLEMENT WITH ORACLE WITH RESPECT TO ADMINISTRATIVE-EXPENSE CLAIM (.1). | | | | |
| 08/10/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65364243 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR TRANSFORM RE: STATUS OF FOREIGN SUBSIDIARY CASH APPEAL IN LIGHT OF SETTLEMENT. | | | | |
| 08/11/22 | Crozier, Jennifer Melien Brooks | 0.40 | 500.00 | 003 | 65388747 |
| | TELECONFERENCE WITH COUNSEL FOR TRANSFORM RE: ADJOURNMENT OF FOREIGN SUBSIDIARY CASH APPEAL AND STIPULATION RESOLVING ORACLE ADMINISTRATIVE-EXPENSE CLAIM; DRAFT AND RESPOND TO RELATED CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/18/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 65424807 |
| | REVIEW DRAFT 42.1 STATEMENT IN CONNECTION WITH SECOND CIRCUIT APPEAL OF FOREIGN SUBSIDIARY CASH DECISION AND EMAILS WITH J.CROZIER RE: SAME. | | | | |
| 08/18/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 65449694 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO DRAFT STIPULATION WITHDRAWING (WITHOUT PREJUDICE) TRANSFORM'S APPEAL OF DISTRICT COURT ORDER GRANTING BANKRUPTCY COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) AND DRAFT RELATED CORRESPONDENCE (.3). | | | | |
| 08/18/22 | DiDonato, Philip | 0.30 | 322.50 | 003 | 65432821 |
| | REVIEW APA SCHEDULES RE BRIGHTON COLORADO PROPERTY. | | | | |
| 08/23/22 | Friedmann, Jared R. | 0.20 | 279.00 | 003 | 65470444 |
| | EMAILS WITH TEAM RE: CLERK'S REQUEST TO SUBMIT SEPARATE 42.1 STATEMENT IN CONNECTION WITH 2D CIRCUIT APPEAL OF FOREIGN CASH ISSUE (0.1); REVIEW PROPOSED FILING (0.1). | | | | |
| 08/23/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 65478838 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM APPEAL OF FOREIGN SUBSIDIARY CASH ORDER (.1); TELECONFERENCE WITH SECOND CIRCUIT COURT CLERK RE: STIPULATION WITHDRAWING APPEAL (.1). | | | | |
| 08/23/22 | DiDonato, Philip | 0.30 | 322.50 | 003 | 65450903 |
| | REVIEW APA SCHEDULES RE TREATMENT OF CERTAIN CHICAGO PROPERTIES. | | | | |
| 08/23/22 | Aquila, Elaina | 1.00 | 980.00 | 003 | 65451769 |
| | FILE 42.1 STIPULATION FOR TRANSFORM THIRD MOTION TO ENFORCE APPEAL, AND RELATED CORRESPONDENCE. | | | | |
| 08/30/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 003 | 65511850 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: WORD VERSION OF ORACLE STIPULATION TO BE TRANSMITTED TO CHAMBERS. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **4.10** | **$4,808.00** | | |
| 08/01/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65283782 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65304610 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/03/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65312774 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/05/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65334541 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/08/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65378114 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/09/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65377726 |
| | CORRESPONDENCE WITH PREPETITION CLAIMANTS RE AUTOMATIC STAY. | | | | |
| 08/12/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65377610 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/15/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65390544 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/16/22 | DiDonato, Philip | 0.20 | 215.00 | 004 | 65396071 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/17/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 65432585 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/19/22 | DiDonato, Philip | 0.70 | 752.50 | 004 | 65431934 |
| | ATTENTION TO CORRESPONDENCE RE KINGDOM SEEKERS CLAIM. | | | | |
| 08/19/22 | Peene, Travis J. | 0.80 | 232.00 | 004 | 65434820 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: KINGDOM SEEKERS PLEADINGS AND CLAIMS FOR P. DIDONATO. | | | | |
| 08/19/22 | Okada, Tyler | 0.80 | 220.00 | 004 | 65444643 |
| | RESEARCH PLEADINGS RELATED TO KINGDOM SEEKERS FOR P. DIDONATO. | | | | |
| 08/19/22 | Mason, Kyle | 0.40 | 110.00 | 004 | 65447760 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: KINGDOM SEEKERS. | | | | |
| 08/22/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 65442525 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/24/22 | DiDonato, Philip | 0.40 | 430.00 | 004 | 65471936 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **6.00** | **$4,862.00** | | |
| 08/02/22 | Stauble, Christopher A. | 0.40 | 198.00 | 007 | 65382488 |
| | CONDUCT RESEARCH FOR G. FAIL RE: CURRENT MASTER SERVICE LIST RECIPIENTS. | | | | |
| 08/02/22 | Okada, Tyler | 0.20 | 55.00 | 007 | 65343203 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/05/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65396253 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/08/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 007 | 66124008 |
| | DISCUSSION WITH M. SANTOS (GUC) CLAIMANT ON EMAILS AND STATUS OF HER GUC CLAIM (.4); CIRCULATE EMAIL CONFIRMATION RE: CLASSIFICATION OF HER CLAIM AS GUC (.2). | | | | |
| 08/09/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65447755 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/11/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 007 | 65380461 |
| | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 08/11/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 65447717 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/16/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65447725 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/18/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65447699 |
| | COORDINATE WITH KROLL RE: THE UPDATED EXHIBIT IN ORDER GRANTING THE 47TH OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 08/18/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65447763 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/19/22 | Fail, Garrett | 1.50 | 2,587.50 | 007 | 65439733 |
| | EMAILS WITH PARTIES IN INTEREST INCLUDING CHAMBERS, AKIN, WILMER HALE, QUINN, KINGDOM SEEKERS RE WIP. (.5); CALLS WITH SCHROCK, CHAPMAN RE CASE RESOLUTION ISSUES AND DILIGENCE RE SAME (1.0). | | | | |
| 08/23/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65478287 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/25/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 007 | 65546189 |
| | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 08/25/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65478367 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65510673 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **4.60** | **$4,297.50** | | |
| 08/09/22 | Peene, Travis J. | 0.90 | 261.00 | 008 | 65378403 |
| | ASSIST WITH PREPARATION, AND FILE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENTS, GRANTING CERTAIN RELATED RELIEF, AND AUTHORIZING CERTAIN NON-MATERIAL PLAN MODIFICATIONS IN FURTHERANCE OF THE EFFECTIVE DATE OF THE PLAN [ECF NO. 10568] (0.6); ASSIST WITH PREPARATION, AND FILE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENTS, GRANTING CERTAIN RELATED RELIEF, AND AUTHORIZING CERTAIN NON-MATERIAL PLAN MODIFICATIONS IN FURTHERANCE OF THE EFFECTIVE DATE OF THE PLAN [ADV. PROCEEDING NO. 281] (0.3). | | | | |
| 08/10/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65380154 |
| | REVIEW CONFIRMATION ORDER IN CONNECTION WITH SETTLEMENT AND EFFECTIVE DATE. | | | | |
| 08/10/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65380258 |
| | DISCUSS WITH G. FAIL RE: EFFECTIVE DATE PREP. | | | | |
| 08/11/22 | Silbert, Gregory | 0.10 | 142.50 | 008 | 65370967 |
| | REVIEW CORRESPONDENCE TO COURT OF APPEALS FROM CYRUS RE 507(B) APPEAL (.1). | | | | |
| 08/11/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,017.00 | 008 | 65380394 |
| | REVIEW CONFIRMATION ORDER AND PLAN. | | | | |
| 08/12/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 65380405 |
| | REVIEW PLAN AND CONFIRMATION ORDER AND DRAFT EMAIL TO G. FAIL RE: PROVISIONS RELATED TO EFFECTIVE DATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 008 | 65546144 |
| | CIRCULATE DRAFT SUMMARY OF PLAN EFFECTIVE DATE PROVISIONS TO G. FAIL (.2); REVIEW AND RESPOND TO EMAIL FROM G. FAIL RE: RELATOR CLAIM (.1). | | | | |
| 08/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65546194 |
| | REVIEW TAX'S COMMENTS TO LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/24/22 | Silbert, Gregory | 1.10 | 1,567.50 | 008 | 65459634 |
| | CALL WITH PBGC RE POTENTIAL SETTLEMENT (.9); PREPARE FOR SAME (.2). | | | | |
| 08/24/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 65616111 |
| | CALL WITH PBGC AND PBGC COUNSEL RE 2ND CIRCUIT APPEAL. | | | | |
| 08/26/22 | Guthrie, Hayden | 0.50 | 625.00 | 008 | 65467107 |
| | REVIEW TRUST ARRANGEMENTS; REVIEW CORRESPONDENCE. | | | | |
| 08/26/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 65546167 |
| | REVIEW AND RESOND TO EMAILS RE: LIQUIDATING TRUST AGREEMENT (.2); REVIEW AND RESPOND TO EMAILS RE: BRIXMOR CLAIM SETTLEMENT (.2). | | | | |
| 08/27/22 | Fail, Garrett | 1.30 | 2,242.50 | 008 | 65472580 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. (1.0); REVIEW AND REVISE 9019 DRAFT ORDER (.3). | | | | |
| 08/27/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,130.00 | 008 | 65546166 |
| | INCORPORATE COMMENTS FROM G. FAIL TO LIQUIDATING TRUST AGREEMENT AND CIRCULATE TO WEIL/AKIN/M3 FOR REVIEW. | | | | |
| 08/28/22 | Fail, Garrett | 1.10 | 1,897.50 | 008 | 65472792 |
| | EMAILS AND ANALYSIS RE EFFECTIVE DATE ISSUES (.5); CALL WITH DIZINGOFF AND S. BRAUNER AND R. SCHROCK RE HEARING PREP (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 65546151 |
| | REVIEW AKIN'S COMMENTS TO LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 2.10 | 2,373.00 | 008 | 65546184 |
| | REVISE LIQUIDATING TRUST AGREEMENT (1); DRAFT NOTICE OF PLAN SUPPLEMENT (.3); CIRCULATE LTA AND REDLINES TO VARIOUS PARTIES (.2); REVIEW AND RESPOND TO EMAILS RE: 9019 ORDER (.3); REVIEW AND RESPOND TO EMAILS RE: LTA (.3). | | | | |
| 08/30/22 | Silbert, Gregory | 0.20 | 285.00 | 008 | 65505114 |
| | EMAILS WITH TEAM RE 9019 SETTLEMENT (.2). | | | | |
| 08/30/22 | Guthrie, Hayden | 0.60 | 750.00 | 008 | 65497750 |
| | REVIEW CLOSING REQUIREMENTS; REVIEW CHECKLISTS. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 1.90 | 2,147.00 | 008 | 65546178 |
| | REVIEW AND RESPOND TO EMAILS RE: LTA (.5); COORDINATE WITH T. PEENE RE: FILING OF LTA (.5); REVIEW AND RESPOND TO EMAILS RE: REVISED 9019 ORDER (.9). | | | | |
| 08/30/22 | Peene, Travis J. | 0.90 | 261.00 | 008 | 65553315 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF REVISED PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 10613]. | | | | |
| 08/31/22 | Silbert, Gregory | 0.10 | 142.50 | 008 | 65512053 |
| | REVIEW 507(B) APPEAL 28(J) LETTER (.1). | | | | |
| 08/31/22 | Munz, Naomi | 0.50 | 637.50 | 008 | 65523258 |
| | EMAILS RE: LIQUIDATING TRUST. | | | | |
| 08/31/22 | Guthrie, Hayden | 1.20 | 1,500.00 | 008 | 65509630 |
| | REVIEW CONFIRMATION WORK STREAMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **16.90** | **$20,399.00** | | |
| 08/03/22 | Fail, Garrett | 0.30 | 517.50 | 010 | 65335300 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES. | | | | |
| 08/03/22 | DiDonato, Philip | 0.40 | 430.00 | 010 | 65312801 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/24/22 | Fail, Garrett | 0.40 | 690.00 | 010 | 65472630 |
| | PARTICIPATION ON BOARD CALL. | | | | |
| 08/29/22 | Fail, Garrett | 0.20 | 345.00 | 010 | 65510507 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.30** | **$1,982.50** | | |
| 08/19/22 | Margolis, Steven M. | 0.70 | 910.00 | 015 | 65436877 |
| | REVIEW ISSUES ON WASHINGTON STATE REIMBURSEMENT AND TREATMENT OF EXCESS ASSETS AND REVIEW PURCHASE AGREEMENT ON SAME (0.5); CORRESPONDENCE WITH M. KORYCKI ON SAME (0.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.70** | **$910.00** | | |
| 08/01/22 | Fail, Garrett | 2.30 | 3,967.50 | 018 | 65335124 |
| | CALL WITH WILMER HALE RE TRANSFORM. (.4); CALL WITH W. MURPHY RE TRANSFORM, BCBS, JOHNSON CONTROLS. (.4); EMAILS WITH MEDIATION PARTIES AND ANALYSIS RE OPEN ISSUES AND DRAFTS (1.5). | | | | |
| 08/01/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 65380429 |
| | REVIEW EMAILS RE: SETTLEMENT AGREEMENT. | | | | |
| 08/02/22 | Fail, Garrett | 6.10 | 10,522.50 | 018 | 65334942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFIRM SERITAGE SETTLEMENT WITH AKIN AND SERITAGE AND EMAILS WITH M3 RE SAME. (.7); REVIEW AND RESPOND TO OTHER EMAILS WITH M3 AND TEAM AND MEDIATION PARTIES RE SETTLEMENT AND OPEN ISSUES. (.4); CALL WITH W. MURPHY AND B. GRIFFITH RE SETTLEMENT ISSUES. (.4); CALL WITH W. MURPHY RE SAME. (.2); REVISE AKIN DRAFT 9019 MOTION FOR SETTLEMENT AGREEMENT. (2.4); CONFER WITH R. SCHROCK RE CASE SETTLEMENT ISSUES. (2). | | | | |
| 08/02/22 | Schrock, Ray C. | 1.10 | 2,145.00 | 018 | 65339182 |
| | ATTEND SETTLEMENT DISCUSSIONS WITH STAKEHOLDERS. | | | | |
| 08/02/22 | DiDonato, Philip | 1.70 | 1,827.50 | 018 | 65304713 |
| | REVIEW AND SUMMARIZE TERMS OF LIQUIDATING TRUST AGREEMENT RE 9019 SETTLEMENT. | | | | |
| 08/03/22 | Silbert, Gregory | 0.40 | 570.00 | 018 | 65319526 |
| | REVIEW DRAFT ESL SETTLEMENT (.2); EMAILS WITH TEAM RE SAME (.2). | | | | |
| 08/03/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 65335217 |
| | EMAILS WITH S. BRAUNER RE OPEN ISSUES AND 9019. | | | | |
| 08/03/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603107 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/03/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65339088 |
| | ATTEND CALLS RE POTENTIAL SETTLEMENT WITH STAKEHOLDERS AND G. FAIL. | | | | |
| 08/03/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 018 | 65380195 |
| | EMAIL LITIGATORS RE: SETTLEMENT LANGUAGE RE: 507(B) APPEAL (.2); EMAIL J. CROZIER RE: DESCRIPTION OF THE FOREIGN CASH DISPUTE APPEAL (.2). | | | | |
| 08/03/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,808.00 | 018 | 65602054 |
| | REVISE 9019 MOTION AND CIRCULATE TO G. FAIL FOR REVIEW. | | | | |
| 08/04/22 | Fail, Garrett | 2.50 | 4,312.50 | 018 | 65334974 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PREFERENCE FIRMS AND W. MURPHY RE SERITAGE SETTLEMENT (.5); REVIEW MARK-UPS OF SETTLEMENT AGREEMENT FROM AKIN AND WILMER HALE AND PREPARE FOR NEGOTIATIONS RE SAME (2). | | | | |
| 08/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65335369 |
| | EMAILS WITH WEIL, M3, AKIN TEAMS RE OPEN ISSUES. | | | | |
| 08/04/22 | Schrock, Ray C. | 1.90 | 3,705.00 | 018 | 65338895 |
| | CALLS RELATED TO SETTLEMENT WITH STAKEHOLDERS. | | | | |
| 08/04/22 | Margolis, Steven M. | 0.50 | 650.00 | 018 | 65324164 |
| | REVIEW ISSUES FROM M. KORYCKI ON PENSION REFUND AND CORRESPONDENCE ON SAME (0.5). | | | | |
| 08/05/22 | Friedmann, Jared R. | 0.20 | 279.00 | 018 | 65328114 |
| | EMAILS AND CALLS WITH J. CROZIER RE: TREATMENT OF ORACLE CLAIM AND FOREIGN SUBSIDIARY CASH ISSUES IN GLOBAL SETTLEMENT AGREEMENT. | | | | |
| 08/05/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65335205 |
| | ATTEND MEDIATION SESSION AND FOLLOW UP WITH J. PECK. | | | | |
| 08/05/22 | Fail, Garrett | 3.30 | 5,692.50 | 018 | 65335304 |
| | EMAILS WITH WEIL TEAM RE SETTLEMENT AGREEMENT AND RELATED 9019 (.5); CALL WITH S. BRAUNER RE SAME (.5); CALL WITH W. MURPHY RE 9019 MOTION AND UPDATE TO THE COURT RE WATERFALL AND CLAIMS. (.5); CALL WITH AKIN TEAM RE 9019 DRAFT AND COMMENTS (.8); CONFER WITH A. HWANG RE SAME (.2); CALL WITH PAUL WEISS RE COMMENTS RE SAME (.2); CALL WITH S. BRAUNER RE SETTLEMENT ORDER AND CYRUS. (.6). | | | | |
| 08/05/22 | Hwang, Angeline Joong-Hui | 5.70 | 6,441.00 | 018 | 65379547 |
| | PARTICIPATE ON ALL HANDS ADVISORS CALL RE: SETTLEMENT AGREEMENT (2); PARTICIPATE ON WEIL/AKIN CALL RE: 9019 MOTION (1); DISCUSS WITH G. FAIL RE: SETTLEMENT DOCUMENTS (.4); REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: SETTLEMENT (.3); RESEARCH CASE LAW RE: 363(M) AND 9019 (.3); REVIEW BACKGROUND DOCUMENTS AND DRAFT MURPHY DECLARATION IN SUPPORT OF SETTLEMENT (1.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/22 | Fail, Garrett | 4.70 | 8,107.50 | 018 | 65336098 |

REVIEW AND COMMENT ON DRAFTS 9019 AND SETTLEMENT AGREEMENT (.8); EMAILS RE ADDITIONAL COMMENTS AND ISSUES RE SAME (.8); DRAFT UPDATED WATERFALL AND ANALYSIS RE SAME. (1.5); CALL WITH M. KORYCKI RE DISTRIBUTION ISSUES AND W. MURPHY (PARTIAL) (.5); CONFER WITH R. SCHROCK RE 9019 ISSUES (.4); EMAIL TO AKIN RE CYRUS ISSUES (.5); CALL WITH S. BRAUNER RE PBGC AND WILMINGTON ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,243.00 | 018 | 65380464 |

DRAFT MURPHY DECLARATION AND CIRCULATE TO G. FAIL FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/22 | Fail, Garrett | 2.90 | 5,002.50 | 018 | 65336614 |

EMAIL M3 RE WATERFALL ANALYSIS. (.3); EMAIL TO S. BRAUNER RE WILMINGTON AND PBGC. (.2); CALL WITH W. MURPHY RE WATERFALL ANALYSIS (.6); REVISE SAME (.2); CALLS WITH W. MURPHY AND S. BRAUNER AND EMAILS RE WATERFALL ANALYSIS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65338731 |

ATTEND CALL WITH HARNER RE SETTLEMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/22 | Fail, Garrett | 12.90 | 22,252.50 | 018 | 65374950 |

EMAILS RE 9019 AND SETTLEMENT (.7); CALL WITH S. BRAUNER RE SAME (.3); CALL WITH A. HWANG (1.3); EMAILS WITH PARTIES INCLUDING AKIN, M3, WEIL, SERITAGE AND DEFENDANTS RE SETTLEMENT (.5); CALL WITH E. FOX AND EMAIL WITH TEAM RE WILMINGTON (.5); REVIEW AND REVISE MULTIPLE PARTIES' DRAFTS OF 9019 AND SETTLEMENT AND EXHIBITS THERETO. (2.5); CALL AND EMAIL WITH E. MORIBITO RE SETTLEMENT RELATED ISSUES. (1.0); CALLS WITH WEIL TAX, GRIFFITH AND MURPHY, S. BRAUNER, AND QUINN, THEN CARR AND TRANSIER RE FINAL OPEN ISSUES (2.5); CONFER WITH A. HWANG AND REVISE SETTLEMENT AGREEMENT, 9019 AND RELATED ORDER WITH COMMENTS FROM AND NEGOTIATIONS WITH AKIN, QUINN, WILMER, SEYFARTH (2.6); REVISE DRAFT W. MURPHY DECLARATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/22 | Hwang, Angeline Joong-Hui | 2.30 | 2,599.00 | 018 | 65380235 |

REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: SETTLEMENT (.5); REVISE 9019 MOTION AND CIRCULATE TO G. FAIL FOR REVIEW (1.5); REVIEW AND RESPOND TO EMAILS FROM AKIN RE: 9019 MOTION (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/22 | Hwang, Angeline Joong-Hui | 5.00 | 5,650.00 | 018 | 65380300 |

PARTICIPATE ON CALLS WITH G. FAIL RE: SETTLEMENT DOCUMENTS (4); PARTICIPATE ON CALLS WITH B. GRIFFITH, W. MURPHY, AND S. GOLDRING (1).

| 08/09/22 | Fail, Garrett | 4.80 | 8,280.00 | 018 | 65374959 |

MULTIPLE CONTEMPORANEOUS EMAILS AND CALLS WITH MEDIATION PARTIES AND CLIENT RE SETTLEMENT DRAFT AND NEGOTIATIONS (1.7); CALL WITH MEDIATION PARTIES RE FINAL DRAFTS. (.5); ADDITIONAL CALLS AND EMAILS AND NEGOTIATIONS ON LANGUAGE FOR 9019 (1.5); CONFER WITH W. MURPHY AND B. GRIFFITH RE FILING (.3); EMAILS WITH SETTLEMENT PARTIES RE FILING (.8).

| 08/09/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65383110 |

REVIEW SETTLEMENT AGREEMENT.

| 08/09/22 | Hwang, Angeline Joong-Hui | 3.50 | 3,955.00 | 018 | 65380167 |

REVIEW AND RESPOND TO EMAILS RE: SETTLEMENT DOCUMENTS (.5); REVIEW DECLARATION AND CIRCULATE TO PARTIES (.5); COORDINATE WITH PARALEGALS RE: FILING OF 9019 DECLARATION (1); DISCUSS WITH G. FAIL RE: SETTLEMENT DOCUMENTS (.5); DISCUSS WITH S. BRAUNER RE: SETTLEMENT DOCUMENTS (.1); REVIEW AND RESPOND TO EMAILS RE: SETTLEMENT DOCUMENTS (.3); PARTICIPATE ON ALL HANDS ADVISORS CALL RE: SETTLEMENT AGREEMENT (0.6).

| 08/10/22 | Fail, Garrett | 2.90 | 5,002.50 | 018 | 65374943 |

ADDRESS OPEN ITEMS INCLUDING JOHNSON CONTROLS (.5); AND CONFER WITH W. MURPHY RE SAME AND DISTRIBUTION ISSUES. (.7); ATTENTION TO SAME. (1.5); EMAIL WITH CREDITOR RE 9019 EVIDENCE (.2).

| 08/10/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 018 | 65380203 |

REVIEW AND RESPOND TO EMAILS RE: DTC SERVICE OF 9019 PLEADINGS.

| 08/11/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65374944 |

EMAILS WITH WEIL AND M3 TEAMS AND PARTIES IN INTEREST RE SETTLEMENT AND OPEN ISSUES PRE-CLOSING.

| 08/11/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/12/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 65374961 |
| | SETTLEMENT CALL WITH USA AND RELATOR COUNSEL (.9); CONFER WITH W. MURPHY RE SAME AND OTHER DISTRIBUTION AND SETTLEMENT ISSUES (.3). | | | | |
| 08/15/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439738 |
| | CALL WITH USA RE RELATOR (.2); ANALYSIS RE 408 PROPOSAL RE SAME (.8). | | | | |
| 08/15/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603098 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439785 |
| | EMAILS WITH PARTIES IN INTEREST RE EFFECTIVE DATE PLANNING AND ISSUES. | | | | |
| 08/16/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 018 | 65546140 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 08/16/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 018 | 65546182 |
| | REVIEW RIO PIEDRAS APPRAISAL AND CIRCULATE SUMMARY TO G. FAIL. | | | | |
| 08/16/22 | Aquila, Elaina | 1.00 | 980.00 | 018 | 65397922 |
| | REVIEW ESL SETTLEMENT AGREEMENT TO DETERMINE THE IMPACT, IF ANY, ON DEBTORS' OTHER CLAIMS. | | | | |
| 08/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439727 |
| | CONFERS WITH R. SCHROCK AND CHAPMAN RE MEDIATION ISSUES (.5); CALLS WITH M. KORYCKI AND CONTEMPORANEOUS EMAILS WITH M3 AND CHAPMAN RE SAME (.5). | | | | |
| 08/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603097 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65438723 |
| | ATTEND CALLS WITH MEDIATORS RE SETTLEMENT ISSUES. | | | | |
| 08/17/22 | Aquila, Elaina | 0.30 | 294.00 | 018 | 65400132 |
| | DRAFT EMAIL SUMMARY TO J.B. CROZIER RE: ESL SETTLEMENT AGREEMENT AND VORNADO. | | | | |
| 08/18/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65439816 |
| | CALL WITH PBGC COUNSEL AND AKIN RE CYRUS AND EFFECTIVE DATE. | | | | |
| 08/18/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603058 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/18/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 65438477 |
| | ATTEND DISCUSSIONS RELATED TO SETTLEMENT WITH MEDIATOR. | | | | |
| 08/19/22 | Fail, Garrett | 3.00 | 5,175.00 | 018 | 65439876 |
| | REVIEW FTI/AKIN DECK AND RESPOND TO INQUIRIES FROM M3 RE SAME (.4); CALL WITH M3 TEAM RE SAME (.6); MULTIPLE EMAILS WITH PARTIES INCLUDING PBGC COUNSEL, AKIN, M3, MORIBITO RE OPEN ISSUES (.5); CALLS WITH SCHROCK AND T. ARNOLD RE SETTLEMENT ISSUES. (1.5). | | | | |
| 08/19/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 65438475 |
| | ATTEND DISCUSSIONS WITH MEDIATOR. | | | | |
| 08/20/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65439874 |
| | CALLS AND EMAILS WITH R. SCHROCK RE SETTLEMENT AND EFFECTIVE DATE ISSUES. | | | | |
| 08/20/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 65438452 |
| | COMMUNICATIONS WITH HARNER RE SETTLEMENT ISSUES. | | | | |
| 08/21/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 65439759 |
| | EMAILS WITH R. SCHROCK AND AKIN RE EFFECTIVE DATE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 65438563 |
| | COMMUNICATE WITH G. FAIL RE SETTLEMENT ISSUES. | | | | |
| 08/22/22 | Fail, Garrett | 4.00 | 6,900.00 | 018 | 65472468 |
| | REVIEW AND RESPOND TO EMAILS WITH PARTIES IN INTEREST AND WEIL TEAM RE OPEN ISSUES (1.0); CALLS AND CONTEMPORANEOUS EMAILS WITH SCHROCK, M3, BALLARD RE GLOBAL CASE RESOLUTION (1.5); CALLS WITH PBGC COUNSEL AND EMAILS RE SAME (.5); CALLS AND EMAILS INCLUDING WITH QUINN RE CYRUS AND PBGC (.5); CALLS WITH SCHROCK AND PBGC COUNSEL (.5). | | | | |
| 08/22/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603399 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/23/22 | Fail, Garrett | 2.40 | 4,140.00 | 018 | 65472787 |
| | EMAILS AND CALLS WITH BALLARD, AKIN, QUINN, WEIL TEAM RE OPEN SETTLEMENT/EFFECTIVE DATE ISSUES.  1.5 CALLS WITH A&M (STOGSDILL) AND FTI (SIMMS) RE SAME .4 CALL WITH DELOITTE. .1 EMAILS WITH PARTIES IN INTEREST. .1 REVEW RECENLY FILED DOCKET ENTRIES. .3. | | | | |
| 08/23/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603317 |
| | ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES. | | | | |
| 08/23/22 | Schrock, Ray C. | 3.00 | 5,850.00 | 018 | 65478154 |
| | CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT. | | | | |
| 08/23/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 018 | 65546159 |
| | REVIEW AND RESPOND TO EMAILS RE: BRIXMOR CLAIMS AND SETTLEMENT AGREEMENT. | | | | |
| 08/24/22 | Fail, Garrett | 4.10 | 7,072.50 | 018 | 65472817 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH PBGC COUNSEL (.2); CALLS WITH R. SCHROCK AND BRAUNER RE 9019, SETTLEMENT EFFECTIVE DATE AND ANCILLARY ISSUES (.8); CALL WITH W. MURPHY RE HEARING PREP, WATERFALL ANALYSIS AND CLAIMS UPDATES (.7); ANALYSIS RE SAME (.3); CONFER WITH R. SCHROCK AND ANALYSIS RE GLOBAL SETTLEMENT ISSUES (.5); MULTIPLE EMAILS RE GLOBAL SETTLEMENT TERMS WITH ESTATE AND OTHER PROFESSIONALS (1.0); CALL WITH TRANSFORM AND J. COREY RE BCBS LITIGATION WITH W. MURPHY. (.5); CALL WITH A. REESE RE SETTLEMENT UPDATES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 018 | 65477997 |

CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT.

| 08/25/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65472576 |
|------|---------------------|-------|--------|------|-------|

EMAILS AND ANALYSIS RE GLOBAL SETTLEMENT WITH PARTIES IN INTEREST. .7 CONFER WITH A. HWANG AND CONTEMPORANEOUS ANALYSIS AND REVISIONS TO 9019 ORDER, LIQUIDATING TRUST AGREEMENT. 1.3.

| 08/25/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65603264 |
|------|---------------------|-------|--------|------|-------|

ATTENTION TO PLAN/WIND-DOWN/EFFECTIVE DATE ISSUES.

| 08/25/22 | Schrock, Ray C. | 3.20 | 6,240.00 | 018 | 65478071 |
|------|---------------------|-------|--------|------|-------|

CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT.

| 08/25/22 | Hwang, Angeline Joong-Hui | 3.10 | 3,503.00 | 018 | 65546120 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH G. FAIL RE: LIQUIDATING TRUST AGREEMENT (0.6); REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT AND CIRCULATE TO G. FAIL FOR REVIEW (2.2); REVIEW AND RESPOND TO EMAILS FROM TAX/CORP RE: LIQUIDATING TRUST (.3).

| 08/26/22 | Fail, Garrett | 2.80 | 4,830.00 | 018 | 65472541 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WILMER HALE, AKIN, M3 RE TRANSFORM DOCUMENT RETENTION (.3); CALLS AND EMAILS AND CONTEMPORANEOUS ANALYSIS RE GLOBAL SETTLEMENT DETAILS AND EFFECTIVE DATE, INCLUDING RE LIQUIDATING TRUST, PROFESSIONALS' SETTLEMENTS, PBGC AND CYRUS, AND REMAINING OUTSTANDING CLAIMS, INCLUDING WITH AKIN, WEIL TEAMS, M3, AND OTHER PROFESSIONALS (2.5).

| 08/26/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 018 | 65477772 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH PARTIES RELATED TO GLOBAL SETTLEMENT. | | | | |
| 08/26/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 018 | 65546169 |
| | DISCUSS WITH Z. SHAPIRO RE: RESIDENT TRUSTEE. | | | | |
| 08/27/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 018 | 65477861 |
| | REVIEW MATERIALS RELATED TO GLOBAL SETTLEMENT HEARING. | | | | |
| 08/28/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 65477926 |
| | DISCUSSIONS WITH G. FAIL AND UCC RE COORDINATION FOR GLOBAL SETTLEMENT HEARING. | | | | |
| 08/28/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 018 | 65546127 |
| | PARTICIPATE ON WEIL/AKIN CALL RE: HEARING. | | | | |
| 08/29/22 | Fail, Garrett | 4.90 | 8,452.50 | 018 | 65510361 |
| | CALLS WITH R. SCHROCK RE HEARING PREP AND ANCILLARY ISSUES (.2); EMAILS AND CALLS WITH S. BRAUNER AND P. DIDINOTO RE ORDERS TO PRESENT TO THE COURT AT THE HEARING (.3); MULTIPLE REVISIONS TO LIQUIDATING TRUST AGREEMENT AND VARIOUS ORDERS TO BE PRESENTED TO THE COURT (.8); CORRESPONDENCE WITH PARTIES IN INTEREST RE SAME (.4); CALL WITH S. BRAUNER RE VARIOUS OPEN ISSUES AND NEGOTIATIONS OF ORDERS (.4); CALLS WITH PBGC COUNSEL, W. MURPHY RE UPDATES AND ISSUES (.5); CALL WITH CYRUS COUNSEL (.7); CALL WITH E. MORIBITO RE LIQUIDATING TRUST AGREEMENT AND CYRUS (.6); REVISIONS TO 9019 ORDER, LIQUIDATING TRUST AGREEMENT AND CONTEMPORANEOUS CALLS WITH W MUPRHY AND A. HWANG RE SAME (1.0). | | | | |
| 08/29/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 65558279 |
| | ATTEND CYRUS SETTLEMENT DISCUSSIONS. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 1.40 | 1,582.00 | 018 | 65546158 |
| | PARTICIPATE ON CALLS WITH G. FAIL RE: SETTLEMENT MOTION AND LTA. | | | | |
| 08/30/22 | Friedmann, Jared R. | 0.10 | 139.50 | 018 | 65505056 |
| | EMAILS WITH G.FAIL RE: COORDINATING FOR 8/31 HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/22 | Fail, Garrett | 9.10 | 15,697.50 | 018 | 65510386 |

PREPARE ORDERS AND FILINGS FOR COURT AHEAD OF HEARING (.7); PREPARE SCRIPT AND MATERIALS FOR HEARING. (3.0) CALLS AND EMAILS RE CYRUS / PBGC SETTLEMENT INCLUDING WITH R. SCHROCK, PBGC, AKIN, W. MURPHY, A. HWANG. (1.0); CALL WITH AKIN RE HEARING PREP (.3); ADDITIONAL REVISIONS TO ORDER, NEGOTIATIONS, AND HEARING PREPARATION. (2.0); CALL WITH PBGC RE SAME (.2) CALL WITH S. BRAUNER (.2); CALL WITH E. MORIBITO (.2); CALLS AND EMAILS WITH AKIN, CYRUS, PBGC AND CONTEMPORANEOUS CALLS WITH S. BRAUNER, R. SCHROCK RE CYRUS/PBGC SETTLEMENT. (1.0); CALL RE ORDER REVISIONS WITH PBGC CYRUS AKIN AND HERRICK (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/22 | Schrock, Ray C. | 6.50 | 12,675.00 | 018 | 65558411 |

REVIEW NUMEROUS MATERIALS FOR HEARING (3.0); NEGOTIATE SETTLEMENT WITH CYRUS. (2.5); COORDINATE WITH NUMEROUS STAKEHOLDERS FOR HEARING. (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/22 | Hwang, Angeline Joong-Hui | 1.80 | 2,034.00 | 018 | 65546100 |

PARTICIPATE ON CALLS WITH G. FAIL RE: 9019 ORDER, LIQUIDATING TRUST AGREEMENT, AND FEE ORDERS (1.3); PARTICIPATE ON WEIL/AKIN/PBGC/MILBANK CALL RE: CYRUS-PBGC SETTLEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/22 | Fail, Garrett | 7.00 | 12,075.00 | 018 | 65510615 |

CALLS AND EMAILS RE REVISIONS TO 9019 ORDER, INCLUDING WITH CYRUS, AKIN, MORIBITO, R. SCHROCK, PBGC PRIOR TO HEARING. 3. REVISIONS TO THE ORDERS FOLLOWING HEARING, INCLUDING CALLS WITH AKIN, PBGC, M3, CYRUS. 3. CALLS AND EMAILS WITH PBGC AND CYRUS AND AKIN. 1.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/22 | Schrock, Ray C. | 6.00 | 11,700.00 | 018 | 65557715 |

REVIEW MATERIALS FOR HEARING. (2.5); ATTEND HEARING. (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,130.00 | 018 | 65546112 |

DISCUSS WITH G. FAIL RE: 9019 ORDER AND FEE APPLICATION ORDERS.

| | | Hours | Amount | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **171.10** | **$284,087.00** | | |
| 08/08/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65569753 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE WITH CHAMBERS AND TEAM RE: CANCELLATION OF AUGUST 11, 2022 HEARING. ADJOURNING TO SEPTEMBER 22, 2022. | | | | |
| 08/09/22 | Stauble, Christopher A. | 1.00 | 495.00 | 019 | 65571517 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR HEARING ON 8/31/2022 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.6). | | | | |
| 08/09/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 65378360 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/10/22 | Stauble, Christopher A. | 2.60 | 1,287.00 | 019 | 65571541 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR HEARING ON 8/31/2022 (1.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.9). | | | | |
| 08/10/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 65378344 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/10/22 | Peene, Travis J. | 1.60 | 464.00 | 019 | 65378599 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING FOR TEAM. | | | | |
| 08/11/22 | Friedmann, Jared R. | 0.40 | 558.00 | 019 | 65375437 |
| | CALL WITH CLEARY TEAM RE: STAYING 2ND CIRCUIT APPEAL (0.2); CALL AND EMAILS WITH S.STERNLIEB RE: SAME (0.1); EMAILS WITH CLEARY TEAM RE: SAME (0.1). | | | | |
| 08/11/22 | Stauble, Christopher A. | 1.60 | 792.00 | 019 | 65571655 |
| | REVISE HEARING AGENDA FOR HEARING ON 8/31/2022 (1.3); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 08/11/22 | Peene, Travis J. | 1.90 | 551.00 | 019 | 65378259 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING FOR CHAMBERS REVIEW. | | | | |
| 08/11/22 | Mason, Kyle | 0.90 | 247.50 | 019 | 65447630 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR AUGUST 31, 2022 HEARING. | | | | |
| 08/12/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65571604 |
| | REVISE HEARING AGENDA FOR HEARING ON 8/31/2022 (1.1); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 08/15/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65566844 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.7); ASSIST WITH PREPARATION OF HEARING AGENDA FOR 8/23/2022 (.5); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 08/15/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 65435101 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING (.9); ASSIST WITH PREPARATION OF THE AUGUST 23, 2022 HEARING AGENDA (.5). | | | | |
| 08/17/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65568754 |
| | COORDINATE ADJOURNMENT OF HEARING ON AUGUST 23, 2022 RE: LEBARON CLAIMS WITH CHAMBERS AND TEAM. | | | | |
| 08/17/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 65434962 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF AUGUST 23, 2022 ZOOM HEARING TO A DATE TO BE DETERMINED [ECF NO. 10589]. | | | | |
| 08/23/22 | Peene, Travis J. | 1.20 | 348.00 | 019 | 65507144 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING (UNCONTESTED AND CONTESTED MATTERS) FOR CHAMBERS REVIEW. | | | | |
| 08/23/22 | Mason, Kyle | 0.50 | 137.50 | 019 | 65478396 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR AUGUST 31 HEARING. | | | | |
| 08/24/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 65507068 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 65507081 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING. | | | | |
| 08/25/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65550337 |
| | COORDINATE HEARING ON 8/31/2022 WITH CHAMBERS. | | | | |
| 08/25/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 65507036 |
| | ASSIST WITH PREPARATION OF AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/25/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 65507145 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31, 2022 HEARING FOR CHAMBERS. | | | | |
| 08/26/22 | Peene, Travis J. | 1.30 | 377.00 | 019 | 65507088 |
| | ASSIST WITH PREPARATION OF THE AUGUST 31, 2022 HEARING AGENDA. | | | | |
| 08/26/22 | Okada, Tyler | 0.60 | 165.00 | 019 | 65478859 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 31, 2022. | | | | |
| 08/26/22 | Mason, Kyle | 0.30 | 82.50 | 019 | 65478283 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AUGUST 31ST HEARING. | | | | |
| 08/29/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65550367 |
| | COORDINATE HEARING ON 8/31/2022 WITH CHAMBERS. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 019 | 65546108 |
| | REVIEW DRAFT AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 08/30/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 65550347 |
| | COORDINATE HEARING ON 8/31/2022 WITH CHAMBERS. | | | | |
| 08/30/22 | Peene, Travis J. | 2.10 | 609.00 | 019 | 65553266 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON AUGUST 31, 2022. | | | | |
| 08/31/22 | Friedmann, Jared R. | 1.10 | 1,534.50 | 019 | 65513678 |
| | ATTEND 9019 HEARING ON GLOBAL SETTLEMENT AND ORACLE SETTLEMENT (PART) (1.0); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/31/22 | Fail, Garrett | 3.50 | 6,037.50 | 019 | 65510666 |
| | PARTICIPATE ON HEARING TO APPROVE GLOBAL SETTLEMENTS AND FEE APPLICATIONS. | | | | |
| 08/31/22 | Crozier, Jennifer Melien Brooks | 1.00 | 1,250.00 | 019 | 65512054 |
| | ATTEND/APPEAR FOR HEARING ON RULE 9019 MOTION TO APPROVE SETTLEMENT. | | | | |
| 08/31/22 | Hwang, Angeline Joong-Hui | 2.00 | 2,260.00 | 019 | 65546126 |
| | SUPPORT PRESENTATIONS AT SEARS HEARING. | | | | |
| 08/31/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 65568680 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR AUGUST 31, 2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.9). | | | | |
| 08/31/22 | Peene, Travis J. | 1.80 | 522.00 | 019 | 65553316 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON AUGUST 31, 2022. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **40.20** | **$23,694.50** | | |
| 08/01/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 65295944 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 08/02/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 65320239 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS FOR TAYLOR (.3); SEARCH NAME CHANGE MERGER INFORMATION FOR TITLE COMPANY (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 08/03/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 65320278 |
| | SEARCH ENTITY DOCUMENTS FOR KMART PROPERTIES DISSOLUTION/MERGER INTO KMART CORPORATION (.5); REVISE DEED RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/04/22 | Namerow, Derek | 0.50 | 565.00 | 023 | 65340480 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 08/04/22 | Frayle, Barbara | 1.20 | 534.00 | 023 | 65323891 |
| | SEARCH MICHIGAN SECRETARY OF STATE RECORDS DATA SITE FOR CERTAIN MERGER DOCUMENT (0.8); DOWNLOAD MERGER DOCUMENT AND FORWARD TO D. NAMEROW (0.2); SEND EMAIL COMMUNICATION TO CSC ORDERING CERTIFICATE OF GOOD STANDING FROM MICHIGAN (0.2). | | | | |
| 08/05/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 65340446 |
| | SEARCH LEGAL DESCRIPTION/TAX INFORMATION FOR TX QUITCLAIM PARCELS (.8); PREPARE FOR TAYLOR CLOSING (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 08/08/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 65390971 |
| | ANALYZE FILINGS TO PREPARE ORAL ARGUMENT MATERIALS FOR SANTA ROSA MATTER (1.3). | | | | |
| 08/08/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 65346884 |
| | SEARCH FORM OF QUITCLAIM DEED FOR TEXAS (.3); REVIEW REQUIREMENTS FOR SAME (.2); PHONE CALL RE: LEGAL DESCRIPTION FOR SAME (.1); SEARCH TAX HISTORY FOR PARCEL NUMBERS/DESCRIPTIONS (.4). | | | | |
| 08/09/22 | Leslie, Harold David | 0.90 | 1,125.00 | 023 | 65391452 |
| | ANALYZE FILINGS TO PREPARE ORAL ARGUMENT MATERIALS FOR SANTA ROSA MATTER. | | | | |
| 08/09/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65356131 |
| | REVIEW ASSIGNMENT OF LEASE (.5); EMAILS RE: AMARILLO TEXAS QUITCLAIM PARCELS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/22 | Namerow, Derek | 2.70 | 3,051.00 | 023 | 65383216 |
| | REVIEW BACKGROUND MATERIALS ON WASHINGTON COURTHOUSE (.5); DRAFT PSA FOR SAME (1.9); SEARCH ASSIGNMENT DOCUMENTS (.3). | | | | |
| 08/17/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 65552235 |
| | PREPARE FOR UPCOMING SALES (.3); REVIEW ASSIGNMENT DOCUMENT (.4). | | | | |
| 08/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 65546186 |
| | REVIEW AND RESPOND TO EMAIL RE: ASSIGNMENT OF SPRINGDALE, AZ LEASE. | | | | |
| 08/18/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 65552517 |
| | EMAILS RE: UPCOMING SALES. | | | | |
| 08/19/22 | Namerow, Derek | 0.10 | 113.00 | 023 | 65552384 |
| | EMAIL RE: UPCOMING SALE. | | | | |
| 08/22/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 65552558 |
| | EMAILS/PREPARATION FOR UPCOMING SALES. | | | | |
| 08/23/22 | Namerow, Derek | 0.10 | 113.00 | 023 | 65552481 |
| | EMAIL RE: BRIGHTON, CO LAND PARCEL. | | | | |
| 08/24/22 | Namerow, Derek | 0.10 | 113.00 | 023 | 65552525 |
| | EMAILS RE: DE MINIMIS SALES. | | | | |
| 08/25/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 65552459 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 08/29/22 | Leslie, Harold David | 1.50 | 1,875.00 | 023 | 65480337 |
| | ANALYZE BRIEFING RE: SANTA ROSA APPEAL (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 65552373 |
| | REVIEW TITLE FOR WASHINGTON COURTHOUSE, OH (.7); REVIEW REA FOR BRIGHTON, CO (.8). | | | | |
| 08/30/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 65491664 |
| | ANALYZE APPELLATE BRIEF AND PREPARE ARGUMENT MATERIALS RE: SANTA ROSA (1.3). | | | | |
| 08/30/22 | Namerow, Derek | 0.90 | 1,017.00 | 023 | 65552756 |
| | EMAILS RE: WASHGINTON COURTHOUSE, OH AND BRIGHTON, CO (.4); REVIEW REA (.5). | | | | |
| 08/31/22 | Namerow, Derek | 0.30 | 339.00 | 023 | 65552806 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **19.30** | **$21,587.00** | | |
| 08/01/22 | Siddiqui, Furqaan M. | 0.50 | 565.00 | 026 | 65330683 |
| | FINALIZE AND FILE 15TH OCP LIST. | | | | |
| 08/01/22 | Okada, Tyler | 0.40 | 110.00 | 026 | 65343101 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS APRIL 1, 2022 TO JUNE 30, 2022 [ECF NO. 10552]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.90** | **$675.00** | | |
| 08/04/22 | Fail, Garrett | 0.20 | 345.00 | 027 | 65335382 |
| | CALL WITH M. KORYCKI RE PROFESSIONAL FEE ISSUES. | | | | |
| 08/09/22 | Peene, Travis J. | 0.90 | 261.00 | 027 | 65378413 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM AND FINAL APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON AUGUST 31, 2022 (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM OCTOBER 15, 2018 THROUGH JUNE 30, 2022 [ECF NO. 10575] (.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 08/10/22 | Fail, Garrett | 0.20 | 345.00 | 027 | 65374947 |

CALL WITH YOUNG CONWAY RE FINAL FEE APPLICATIONS.

| 08/10/22 | Peene, Travis J. | 1.10 | 319.00 | 027 | 65378482 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM AND FINAL APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON AUGUST 31, 2022.

| 08/16/22 | Stauble, Christopher A. | 0.20 | 99.00 | 027 | 65566894 |

ASSIST WITH PREPARATION OF ELEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM AND FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES.

| 08/16/22 | Peene, Travis J. | 2.40 | 696.00 | 027 | 65434825 |

ASSIST WITH PREPARATION OF ELEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM AND FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES.

| 08/18/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 65432543 |

REVIEW AND COMMENT ON FINAL FEE APPLICATION ORDER FOR DEBTOR PROFESSIONALS.

| 08/18/22 | Okada, Tyler | 0.40 | 110.00 | 027 | 65444445 |

ASSIST WITH PREPARATION, FILE AND SERVE FORTY-SIXTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JULY 1, 2022 THROUGH JULY 31, 2022 [ECF NO. 10590].

| 08/22/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 65442378 |

ATTENTION TO CORRESPONDENCE WITH DEBTOR PROFESSIONALS RE FINAL FEE APPS.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 65450876 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE FINAL FEE APPLICATION AND DRAFT ORDER APPROVING THE SAME. | | | | |
| 08/25/22 | DiDonato, Philip | 0.70 | 752.50 | 027 | 65471606 |
| | REVIEW AND REVISE PROPOSED ORDER RE FINAL FEE APPS. | | | | |
| 08/26/22 | Fail, Garrett | 2.00 | 3,450.00 | 027 | 65472675 |
| | PREPARE FINAL FEE ORDERS. | | | | |
| 08/26/22 | DiDonato, Philip | 0.80 | 860.00 | 027 | 65471849 |
| | REVISE TO FINAL FEE ORDER. | | | | |
| 08/26/22 | Peene, Travis J. | 2.10 | 609.00 | 027 | 65507080 |
| | ASSIST WITH PREPARATION OF THE ELEVENTH APPLICATION TO GRANT PROFESSIONAL COMPENSATION. | | | | |
| 08/28/22 | DiDonato, Philip | 0.40 | 430.00 | 027 | 65471525 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE FINAL FEE APPLICATION AND PROPOSED ORDER. | | | | |
| 08/29/22 | Hwang, Angeline Joong-Hui | 0.80 | 904.00 | 027 | 65546160 |
| | REVIEW AND RESPOND TO EMAILS FROM P. DIDONATO AND K. MASON RE: FEE APPS (.3); REVIEW FINAL FEE APPLICATION NOTICES (.3); DRAFT NOTICE OF PROPOSED FEE ORDERS (.2). | | | | |
| 08/29/22 | Mason, Kyle | 0.60 | 165.00 | 027 | 65497842 |
| | ASSIST WITH PREPARATION OF PROPOSED FINAL FEE ORDER FOR A. HWANG. | | | | |
| 08/29/22 | Mason, Kyle | 0.10 | 27.50 | 027 | 65497852 |
| | ASSIST WITH PREPARATION OF 11TH AND FINAL FEE ORDER FOR P. DIDONATO. | | | | |
| 08/30/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 027 | 65546045 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH T. PEENE RE: FILING OF PROPOSED FEE APPLICATION ORDERS. | | | | |
| 08/30/22 | Peene, Travis J. | 0.70 | 203.00 | 027 | 65553335 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF PROPOSED ORDERS [ECF NO. 10612]. | | | | |
| 08/31/22 | Peene, Travis J. | 1.60 | 464.00 | 027 | 65553331 |
| | ASSIST WITH PREPARATION OF THE TENTH AND ELEVENTH ORDERS APPROVING PROFESSIONAL COMPENSATION. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **17.10** | **$12,088.00** | | |

Other Professionals:

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/22 | Okada, Tyler | 0.40 | 110.00 | 028 | 65342978 |
| | REVISE ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/03/22 | Fail, Garrett | 0.40 | 690.00 | 028 | 65335212 |
| | PREPARE FINAL FEE APPLICATION. | | | | |
| 08/03/22 | DiDonato, Philip | 0.90 | 967.50 | 028 | 65312818 |
| | REVIEW AND REVISE FINAL FEE APPLICATION. | | | | |
| 08/04/22 | Fail, Garrett | 5.50 | 9,487.50 | 028 | 65335168 |
| | PREPARE WEIL 11TH INTERIM AND FINAL FEE APPLICATION. | | | | |
| 08/04/22 | DiDonato, Philip | 1.10 | 1,182.50 | 028 | 65334824 |
| | DRAFT FINAL FEE APPLICATION AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 08/04/22 | Peene, Travis J. | 0.80 | 232.00 | 028 | 65339237 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH INTERIM AND FINAL FEE APPLICATION. | | | | |
| 08/04/22 | Okada, Tyler | 0.20 | 55.00 | 028 | 65343139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF ELEVENTH AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/05/22 | Fail, Garrett | 0.30 | 517.50 | 028 | 65335337 |
| | CONFER WITH P. DIDINOTO RE FINAL FEE APPLICATION. | | | | |
| 08/05/22 | DiDonato, Philip | 0.70 | 752.50 | 028 | 65334762 |
| | CALL WITH G. FAIL TO DISCUSS FINAL FEE APPLICATION (0.2); REVISE THE SAME (0.5). | | | | |
| 08/05/22 | Mason, Kyle | 0.70 | 192.50 | 028 | 65396251 |
| | ASSIST WITH PREPARATION OF FINAL FEE APPLICATION OF WGM. | | | | |
| 08/07/22 | DiDonato, Philip | 0.70 | 752.50 | 028 | 65334670 |
| | REVISE FINAL FEE APPLICATION. | | | | |
| 08/08/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 65374932 |
| | PREPARE WEIL FINAL FEE APPLICATION. | | | | |
| 08/08/22 | DiDonato, Philip | 1.40 | 1,505.00 | 028 | 65377952 |
| | REVISE FINAL FEE APPLICATION. | | | | |
| 08/08/22 | Peene, Travis J. | 0.80 | 232.00 | 028 | 65378238 |
| | ASSIST WITH PREPARATION OF WEIL'S ELEVENTH INTERIM AND FINAL APPLICATION. | | | | |
| 08/08/22 | Okada, Tyler | 0.50 | 137.50 | 028 | 65398629 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/09/22 | Fail, Garrett | 1.00 | 1,725.00 | 028 | 65374953 |
| | PREPARE WEIL 11TH INTERIM AND FINAL FEE APPLICATION. | | | | |
| 08/09/22 | Peene, Travis J. | 0.40 | 116.00 | 028 | 65378361 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE ELEVENTH INTERIM AND FINAL APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR (I) THE ELEVENTH INTERIM COMPENSATION PERIOD OF MARCH 1, 2022 THROUGH AND INCLUDING JUNE 30, 2022 AND (II) THE FINAL COMPENSATION PERIOD OF OCTOBER 15, 2018 THROUGH AND INCLUDING JUNE 30, 2022 [ECF NO. 10574]. | | | | |
| 08/09/22 | Okada, Tyler | 0.50 | 137.50 | 028 | 65398652 |
| | ASSIST WITH PREPARATION OF ELEVENTH INTERIM AND FINAL FEE APPLICATION OF WGM. | | | | |
| 08/18/22 | Peene, Travis J. | 2.00 | 580.00 | 028 | 65435086 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WGM FEE STATEMENTS/APPLICATIONS TRACKER FOR G. FAIL. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **18.80** | **$20,235.00** | | |
| 08/01/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65286502 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/02/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 65308046 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 08/02/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 65315454 |
| | CONSIDER P. DIDONATO EMAIL RE: IMPLEMENTATION OF LIQUIDATING TRUST (.2); EMAIL EXCHANGE WITH G. FAIL AND E. BEHL-REMIJAN RE: SAME (.3). | | | | |
| 08/02/22 | Behl-Remijan, Eric D. | 1.20 | 1,572.00 | 031 | 65296580 |
| | ANALYZE NOL ISSUES (.1); ANALYZE LIQUIDATING TRUST ISSUES (1.1). | | | | |
| 08/03/22 | Goldring, Stuart J. | 0.70 | 1,365.00 | 031 | 65316233 |
| | CONSIDER E. BEHL-REMIJAN COMMENTS TO LIQUIDATING TRUST AGREEMENT (.2), AND DISCUSS SAME WITH E. BEHL-REMIJAN (.3); DISCUSS STOCK TRADING ORDER WITH E. BEHL-REMIJAN (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/22 | Behl-Remijan, Eric D. | 1.00 | 1,310.00 | 031 | 65313432 |
| | ANALYZE NOL ISSUES (.3); ANALYZE LIQUIDATING TRUST ISSUES (.7). | | | | |
| 08/04/22 | Goldring, Stuart J. | 0.60 | 1,170.00 | 031 | 65325706 |
| | FURTHER CONSIDER POTENTIAL LANGUAGE CHANGES TO LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/04/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 65322684 |
| | ANALYZE LIQUIDATING TRUST ISSUES. | | | | |
| 08/05/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 65337669 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 08/05/22 | Goldring, Stuart J. | 1.90 | 3,705.00 | 031 | 65339775 |
| | REVIEW DRAFT SETTLEMENT AGREEMENT AND DISCUSS SAME WITH E. BEHL-REMIJAN (.7); FURTHER CONSIDER SAME (.6); REVIEW DRAFT REVISIONS TO LIQUIDATING TRUST AGREMENT AND PROVIDE COMMENTS TO E. BEHL-REMIJAN (.6). | | | | |
| 08/05/22 | Behl-Remijan, Eric D. | 4.70 | 6,157.00 | 031 | 65327175 |
| | ANALYZE LIQUIDATING TRUST ISSUES (.2); ANALYZE LIQUIDATING TRUST AND OTHER PLAN EFFECTIVENESS TAX ISSUES (4.5). | | | | |
| 08/06/22 | Behl-Remijan, Eric D. | 1.60 | 2,096.00 | 031 | 65330113 |
| | ANALYZE NOL ISSUES (.4); ANALYZE PLAN EFFECTIVENESS TAX ISSUES (1.2). | | | | |
| 08/07/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65339685 |
| | CONSIDER E. BEHL-REMIJAN EMAIL RE: STOCK TRADING ORDER, INCLUDING REPY TO SAME (.4). | | | | |
| 08/07/22 | Behl-Remijan, Eric D. | 1.10 | 1,441.00 | 031 | 65330712 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/08/22 | Goldring, Stuart J. | 6.20 | 12,090.00 | 031 | 65345942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER (.5); DISCUSS DRAFT SETTLEMENT WITH E. BEHL-REMIJAN (1.1); VARIOUS DISCUSSIONS WITH G. FAIL, E. BEHL-REMIJAN, CLIENT AND, IN PART, DELOITTE TAX RE: SAME (2.8); FURTHER CONSIDER SAME (.4); CALL WITH J. WILLIAMS (AKIN TAX) RE: SAME (.4), AND FOLLOW-UP CALLS WITH G. FAIL (.2); FOLLOW-UP EMAIL EXCHANGE WITH W. MURPHY RE: SAME (.4); FURTHER CALL WITH E. BEHL-REMIJAN RE: SAME (.4). | | | | |
| 08/08/22 | Behl-Remijan, Eric D. | 6.70 | 8,777.00 | 031 | 65341192 |
| | ANALYZE NOL ISSUES (1.0); ANALYZE PLAN EFFECTIVE TAX ISSUES (5.7). | | | | |
| 08/09/22 | Goldring, Stuart J. | 3.30 | 6,435.00 | 031 | 65356280 |
| | PREPARE FOR CALL WITH COMPANY TAX PEOPLE (.6); CALL WITH M3, COMPANY TAX, AKIN TAX AND OTHERS RE: PROPOSED SETTLEMENT (.6); FOLLOW-UP CALLS WITH G. FAIL, M3 AND E. BEHL-REMIJAN (.4); CONSIDER FURTHER EMAIL FROM M3 RGARDING SAME (.2); DISCUSSIONS WITH E. BEHL-REMIJAN RE: DRAFT STOCK TRADING LETTER (.4); REVIEW AND REVISE MARK-UPS OF SAME AND PROVIDE COMMENTS (1.1). | | | | |
| 08/09/22 | Behl-Remijan, Eric D. | 3.20 | 4,192.00 | 031 | 65349465 |
| | ANALYZE NOL ISSUES (2.0); ANALYZE PLAN EFFECTIVE TAX ISSUES (1.2). | | | | |
| 08/10/22 | Goldring, Stuart J. | 1.10 | 2,145.00 | 031 | 65370659 |
| | CALL WITH G. FAIL RE: PENDING SETTLEMENT AGREEMENT (.1) AND STOCK TRADING ORDER (.3); CALLS WITH E. BEHL-REMIJAN RE: STOCK TRADING ORDER, AND REVIEW RELATED DRAFT LETTER (.5); EMAIL EXCHANGE WITH M3 RE: SAME (.2). | | | | |
| 08/10/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65361753 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/11/22 | Hoenig, Mark | 1.00 | 1,750.00 | 031 | 65366689 |
| | STOCK TRANSFERS (1.0). | | | | |
| 08/11/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65368825 |
| | ANALYZE NOL ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65374160 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/15/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 65386046 |
| | ANALYZE NOL ISSUES. | | | | |
| 08/25/22 | Goldring, Stuart J. | 0.30 | 585.00 | 031 | 65467438 |
| | EMAIL EXCHANGE WITH WORKING GROUP RE: DRAFT OF LIQUIDATING TRUST. | | | | |
| 08/25/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 65465048 |
| | ANALYZE LIQUIDATING TRUST ISSUES. | | | | |
| 08/26/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65478070 |
| | CONSIDER EMAIL EXCHANGE WITH H. GUTHRIE RE: LIQUIDATING TRUST. | | | | |
| 08/29/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65504680 |
| | CALL WITH G. FAIL RE: TAX REPORTING OF LIQUIDATING TRUST. | | | | |
| 08/30/22 | Hoenig, Mark | 0.60 | 1,050.00 | 031 | 65497717 |
| | ATTENTION TO DISSOLUTION PLANNING. | | | | |
| 08/30/22 | Goldring, Stuart J. | 0.50 | 975.00 | 031 | 65507324 |
| | CONSIDER DOCUMENTS NECESSARY TO IMPLEMENT PLAN (.4), AND EMAIL EXCHANGE WITH E. BEHL-REMIJAN RE: SAME (.1). | | | | |
| 08/30/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65491839 |
| | ANALYZE EFFECTIVE DATE ISSUES. | | | | |
| 08/31/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65516119 |
| | EMAIL EXCHANGE WITH A. HWANG AND N. MUNZ RE: EFFECTIVE DATE PREPARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/22 | Behl-Remijan, Eric D. ANALYZE EFFECTIVE DATE ISSUES. | 0.60 | 786.00 | 031 | 65513197 |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **42.30** | **$67,301.00** | | |
| **Total Fees Due** | | **359.70** | **$484,684.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 65546116 |
| | REVIEW VOICEMAILS FROM CLAIMANTS ON RECENT OMNIBUS OBJECTION. | | | | |
| 09/02/22 | Lovric, Margaret | 0.50 | 420.00 | 001 | 65555417 |
| | CALLS WITH SEARS CLAIMANTS REGARDING 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 09/06/22 | Silbert, Gregory | 0.70 | 997.50 | 001 | 65563671 |
| | REVIEW OBJECTION TO PREPA CLAM FOR ADMIN PRIORITY FOR ELECTRICITY (.6); CONF. WITH G. FAIL RE SAME (.1). | | | | |
| 09/06/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65569792 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF STIPULATION RESOLVING ORACLE ADMINISTRATIVE CLAIM AND TIMING OF REQUIRED WIRE TRANSFER. | | | | |
| 09/06/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 001 | 65637911 |
| | REVIEW AND RESPOND TO EMAILS RE: CASTANEDA CLAIM (.2); CIRCULATE PREPA PLEADINGS AND ANALYSIS RE: SAME TO G. SILBERT FOR REVIEW (.2). | | | | |
| 09/06/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 001 | 65637936 |
| | CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTIONS TO RECLASSIFY CLAIMS. | | | | |
| 09/06/22 | Lovric, Margaret | 1.80 | 1,512.00 | 001 | 65576480 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 09/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 65637919 |
| | REVIEW AND RESPOND TO EMAILS FROM M. LORVIC AND F. SIDDIQUI RE: SEARS RETIREE CALLS. | | | | |
| 09/07/22 | Lovric, Margaret | 2.30 | 1,932.00 | 001 | 65579286 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (2.3). | | | | |
| 09/08/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 65587060 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WIRE TRANSFER OF ORACLE SETTLEMENT AMOUNT. | | | | |
| 09/08/22 | Hwang, Angeline Joong-Hui<br>REVIEW CALL TRACKER FROM M. LORVIC. | 0.10 | 116.50 | 001 | 65637867 |
| 09/08/22 | Lovric, Margaret<br>CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.1). | 0.10 | 84.00 | 001 | 65579290 |
| 09/09/22 | Hwang, Angeline Joong-Hui<br>PICK UP CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION QUESTIONS. | 0.30 | 349.50 | 001 | 65637901 |
| 09/09/22 | Lovric, Margaret<br>CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | 0.70 | 588.00 | 001 | 65579296 |
| 09/12/22 | Hwang, Angeline Joong-Hui<br>PICK UP CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION QUESTIONS (.8); RESPOND TO EMAIL FROM WINNERS COUNSEL RE: DISTRIBUTION (.1). | 0.90 | 1,048.50 | 001 | 65637892 |
| 09/12/22 | Hwang, Angeline Joong-Hui<br>DISCUSS WITH M. LORVIC RE: SEARS CALLBACKS. | 0.10 | 116.50 | 001 | 65637926 |
| 09/12/22 | Lovric, Margaret<br>CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | 0.70 | 588.00 | 001 | 65593026 |
| 09/13/22 | Fail, Garrett<br>ATTENTION TO JOHNSON CONTROLS CLAIM ANALYSIS AND CONFER WITH MURPHY RE SAME (.5); CALL WITH JOHNSON CONTROLS (.4); EMAIL RE SAME (.1). | 1.00 | 1,725.00 | 001 | 65622806 |
| 09/13/22 | Hwang, Angeline Joong-Hui<br>REVIEW FILED OMNIBUS OBJECTIONS. | 0.10 | 116.50 | 001 | 65637704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 65637880 |
| | CONFER WITH M. LORVIC RE: CALLBACKS TO SEARS RETIREES. | | | | |
| 09/14/22 | Lovric, Margaret | 0.40 | 336.00 | 001 | 65610194 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.4). | | | | |
| 09/15/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 001 | 65637938 |
| | CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION QUESTIONS. | | | | |
| 09/15/22 | Lovric, Margaret | 0.50 | 420.00 | 001 | 65620138 |
| | CALLS WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 09/16/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 001 | 65637795 |
| | REVIEW AND REVISE CALL TRACKER (.2); REVIEW DRAFT LETTER FROM M. KORYCKI RE: WITHHOLDING TAX (.3). | | | | |
| 09/16/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,864.00 | 001 | 65637821 |
| | CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION TO RECLASSIFY CLAIMS. | | | | |
| 09/16/22 | Lovric, Margaret | 0.70 | 588.00 | 001 | 65620136 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7). | | | | |
| 09/19/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 001 | 65814700 |
| | CONFER WITH M. LORVIC RE: RETIREE CALLBACKS (.2); REVIEW DRAFT STIPULATION RE: NORTH CAROLINA TAX CLAIMS AND CIRCULATE PROPOSED COMMENTS TO G. FAIL FOR REVIEW (.4); REVIEW DRAFT TAX LETTER AND CIRCULATE PROPOSED COMMENTS TO G. FAIL AND E. BEHL-REMIJAN FOR REVIEW (.1). | | | | |
| 09/19/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 001 | 65814711 |
| | RESPOND TO 3 SEARS RETIREE CALLS RE: OMNIBUS OBJECTION TO RECLASSIFY CLAIMS. | | | | |
| 09/19/22 | Lovric, Margaret | 0.80 | 672.00 | 001 | 65647691 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.8). | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 3.30 | 3,844.50 | 001 | 65814613 |
| | CALLS FROM SEARS RETIREES RE: QUESTIONS REGARDING OMNIBUS OBJECTION TO RECLASSIFY CLAIMS (3); DISCUSS WITH M. LORVIC RE: RETIREE CALLBACKS (.3). | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 001 | 65814736 |
| | REVIEW CALLBACK TRACKER (.2); REVIEW RETIREE RESPONSE AND CIRCULATE TO M3 FOR REVIEW (.2); REVISE TAX LETTER AND CIRCULATE TO G. FAIL FOR REVIEW (.4); REVIEW AND RESPOND TO EMAILS RE: RETIREE CLAIMS (.2). | | | | |
| 09/20/22 | Lovric, Margaret | 1.00 | 840.00 | 001 | 65666028 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (1.0). | | | | |
| 09/21/22 | Hwang, Angeline Joong-Hui | 1.80 | 2,097.00 | 001 | 65814728 |
| | CALL RETIREES RE: OMNIBUS OBJECTION INQUIRES (1.6); DISCUSS WITH M. LOVRIC RE: STATUS OF CALLBACKS (.2). | | | | |
| 09/21/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 001 | 65814729 |
| | REVIEW DRAFT CNOS AND CIRCULATE COMMENTS TO T. PEENE (.2); REVIEW AND RESPOND TO EMAILS RE: RETIREE CLAIMS/CALLBACKS (.4); CIRCULATE REVISED TAX LETTER TO M. KORYCKI (.1). | | | | |
| 09/21/22 | Lovric, Margaret | 3.00 | 2,520.00 | 001 | 65684228 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (3.0). | | | | |
| 09/21/22 | Peene, Travis J. | 2.30 | 667.00 | 001 | 65694476 |
| | ASSIST WITH PREPARATION OF CNOS RE: 48TH, 49TH & 50TH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM [ECF NOS. 10618, 10619 & 10620]. | | | | |
| 09/22/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 65678827 |
| | CALL WITH LIBERTY MUTUAL RE PREPA CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/22 | Lovric, Margaret | 0.30 | 252.00 | 001 | 65684238 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.3). | | | | |
| 09/22/22 | Siddiqui, Furqaan M. | 1.20 | 1,398.00 | 001 | 65788206 |
| | REVIEW M3 ANALYSIS, GATOR OESTE CLAIM AND OBJECTION, SUPPORTING DOCUMENTS, DRAFT SETTLEMENT OFFER FOR GATOR OESTE AND SEND SAME TO G. FAIL. | | | | |
| 09/23/22 | Lovric, Margaret | 0.40 | 336.00 | 001 | 65684255 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.4). | | | | |
| 09/26/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 001 | 65814724 |
| | DISCUSS WITH M. LORVIC RE: STATUS OF CALLBACKS (.2); CIRCULATE STATUS UPDATE RE: RETIREE CALLBACKS TO G. FAIL (.1). | | | | |
| 09/26/22 | Lovric, Margaret | 0.50 | 420.00 | 001 | 65808324 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 65814726 |
| | REVIEW RETIREE RESPONSE AND CIRCULATE TO M3. | | | | |
| 09/27/22 | Lovric, Margaret | 0.60 | 504.00 | 001 | 65753046 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.6). | | | | |
| 09/28/22 | Lovric, Margaret | 1.30 | 1,092.00 | 001 | 65808459 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (1.2); EMAILS WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 09/30/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 001 | 65814800 |
| | REVIEW REVISE CNOS AND PROVIDE COMMENTS TO T. PEENE (.2); DISCUSS WITH T. PEENE RE: CNOS (.3); REVIEW EXHIBITS AND REDLINES FROM M3 (.3); EXCHANGE EMAILS WITH M3 RE: CNO EXHIBITS AND REDLINES (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/22 | Lovric, Margaret | 0.70 | 588.00 | 001 | 65810195 |

CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.7).

| 09/30/22 | Peene, Travis J. | 2.10 | 609.00 | 001 | 65793967 |

ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THE DEBTORS 48TH OMNIBUS OBJECTION (0.9); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THE DEBTORS 49TH OMNIBUS OBJECTION (0.8); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THE DEBTORS 50TH OMNIBUS OBJECTION (0.4).

| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **39.10** | **$37,292.00** | | |

| 09/14/22 | Lovric, Margaret | 0.20 | 168.00 | 004 | 65610228 |

REVIEW DOCUMENTS IN CONNECTION WITH INQUIRY FROM CLIENT RE: AUTOMATIC STAY LITIGATION.

| 09/15/22 | Lovric, Margaret | 1.20 | 1,008.00 | 004 | 65620135 |

REVIEW SECOND CIRCUIT CASELAW IN CONNECTION WITH MOTION FILED TO LIFT AUTO STAY.

| 09/16/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 004 | 65637913 |

REVIEW AND RESPOND TO EMAILS FROM G. FAIL AND P. DIDONATO RE: LIFT STAY ISSUE.

| 09/19/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 004 | 65814640 |

FOLLOW UP WITH M. LORVIC RE: AUTOMATIC STAY RESEARCH; EMAILS WITH P. DIDONATO RE: JANEGA LITIGATION; EMAIL RE: SUMMARY AND RECOMMENDATIONS FOR NEXT STEPS RE: JANEGA LITIGATION TO G. FAIL.

| 09/19/22 | Lovric, Margaret | 1.80 | 1,512.00 | 004 | 65647746 |

CONDUCT RESEARCH IN CONNECTION WITH POTENTIAL AUTOMATIC STAY STIPULATION.

| 09/20/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 004 | 65814632 |

DISCUSS WITH CHUBB'S COUNSEL RE: S. HAWKINS LITIGATION; DISCUSS WITH P. DIDONATO RE: HAWKINS LIFT STAY STIPULATION; REVIEW HAWKINS STIPULATION.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/22 | Lovric, Margaret | 1.40 | 1,176.00 | 004 | 65665948 |
| | RESEARCH ISSUES IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.9); EMAILS WITH A. HWANG RE: SAME (0.5). | | | | |
| 09/21/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 65814626 |
| | REVIEW AND RESPOND TO EMAILS FROM CHUBB'S COUNSEL RE: HAWKINS ISSUE (.1); DISCUSS WITH G. FAIL RE: HAWKINS ISSUE (.2). | | | | |
| 09/21/22 | Lovric, Margaret | 0.30 | 252.00 | 004 | 65684223 |
| | RESEARCH ISSUES IN CONNECTION WITH POTENTIAL AUTO STAY STIPULATION (0.3). | | | | |
| 09/22/22 | Lovric, Margaret | 1.00 | 840.00 | 004 | 65684241 |
| | DRAFT RESPONSE TO EMAIL FROM CLIENT RE: STATUTE OF LIMITATIONS IN BANKRUPTCY. | | | | |
| 09/28/22 | Lovric, Margaret | 0.10 | 84.00 | 004 | 65808403 |
| | EMAILS WITH WEIL TEAM RE: CLIENT INQUIRY REGARDING AUTOMATIC STAY AND STATUTE OF LIMITATIONS (0.1). | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 65814633 |
| | REVIEW LETTER RE: REQUEST TO LIFT STAY (.2); DISCUSS WITH M. LORVIC RE: REQUEST LETTER (.1). | | | | |
| 09/29/22 | Lovric, Margaret | 0.20 | 168.00 | 004 | 65810139 |
| | EMAILS WITH A. HWANG RE: LETTER FROM CLAIMANT RE: AUTO STAY (0.2). | | | | |
| 09/30/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 004 | 65814703 |
| | EMAILS WITH M. LORVIC RE: VARIOUS STAY ISSUES (.5); REVIEW DRAFT EMAIL RESPONSE TO JANEGA'S COUNSEL AND PROVIDE COMMENTS TO M. LORVIC (.1); REVIEW DRAFT MOTION FROM CHUBB'S COUNSEL RE: HAWKINS ISSUE (.6). | | | | |
| 09/30/22 | Lovric, Margaret | 0.70 | 588.00 | 004 | 65811726 |
| | EMAILS WITH WEIL TEAM RE: AUTO STAY INQUIRY FROM CLAIMANT COUNSEL (0.2); DRAFT RESPONSE TO EMAIL FROM CLAIMANT COUNSEL (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **10.00** | **$9,407.50** | | |
| 09/01/22 | Goslin, Thomas D. | 0.30 | 382.50 | 007 | 65538096 |
| | CALL WITH WITH GALLAGHER RE ENVIRONMENTAL DOCUMENT RETENTION NEEDS (.3). | | | | |
| 09/01/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65558307 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/02/22 | Fail, Garrett | 1.50 | 2,587.50 | 007 | 65545348 |
| | ATTENTION TO OPEN ISSUES FOR PRE-EFFECTIVE DATE ISUSES; CONTEMPORANEOUS EMAILS AND CALLS WITH M3 RE SAME. | | | | |
| 09/06/22 | Fail, Garrett | 2.00 | 3,450.00 | 007 | 65570477 |
| | ATTENTION TO WIP, INCLUDING RESPONSES TO CLAIMS OBJECTIONS, PRE-EFFECTIVE DATE OPEN ITEMS. | | | | |
| 09/07/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65585413 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/08/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,281.50 | 007 | 65637695 |
| | PARTICIPATE IN CALL WITH G. FAIL AND M3 RE: OCPS. | | | | |
| 09/08/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65585568 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/13/22 | Peene, Travis J. | 0.10 | 29.00 | 007 | 65637487 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JULY 2019 HEARING TRANSCRIPTS INVOLVING 507(B) ARGUMENTS. | | | | |
| 09/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 65622488 |
| | ATTENTION TO OPEN ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65634508 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/16/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 65622540 |
| | EMAILS AND ATTENTION TO OPEN ITEMS. | | | | |
| 09/20/22 | Fail, Garrett | 1.30 | 2,242.50 | 007 | 65673281 |
| | EMAILS RE AND ATTENTION TO OPEN MATTERS. (1.0); CALL WITH TRANSFORM RE BCBS LITIGATION. (.3). | | | | |
| 09/21/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65679580 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/28/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65786147 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

**SUBTOTAL TASK 007 - Case Administration** **8.50** **$12,753.00**
**(Docket Updates, WIP List and Case Calendar):**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 65546055 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 09/02/22 | Fail, Garrett | 2.00 | 3,450.00 | 008 | 65545417 |
| | EMAILS AND REVIEWS OF FINAL ORDER AND LIQUIDATING TRUST AGREEMENT DRAFTS. | | | | |
| 09/02/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 008 | 65546032 |
| | REVISE LIQUIDATING TRUST AGREEMENT (.2); DRAFT NEW NOTICE OF PLAN SUPPLEMENT (.2); COORDINATE WITH PARALEGALS RE: FILING OF REVISE LIQUIDATING TRUST AGREEMENT AND NOTICE OF PRESENTMENT OF CYRUS-PBGC SETTLEMENT (.4). | | | | |
| 09/02/22 | Stauble, Christopher A. | 1.30 | 643.50 | 008 | 65551625 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION,. FILE AND SERVE NOTICE OF PRESENTMENT IN RESPECT OF ORDER APPROVING JOINT MOTION OF DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENTS, GRANTING RELATED RELIEF AND AUTHORIZING CERTAIN NONMATERIAL PLAN MODIFICATIONS IN FURTHERANCE OF THE EFFECTIVE DATE OF THE PLAN. | | | | |
| 09/02/22 | Stauble, Christopher A. | 1.30 | 643.50 | 008 | 65551812 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISE PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/06/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637940 |
| | REVIEW EMAILS FROM G. FAIL RE: EFFECTIVE DATE AND RESPOND. | | | | |
| 09/07/22 | Guthrie, Hayden | 0.80 | 1,000.00 | 008 | 65566881 |
| | PARTICIPATE ON CALL REGARDING CLOSING; REVIEW CLOSING CHECKLIST. | | | | |
| 09/07/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 008 | 65637696 |
| | PARTICIPATE IN RX/M&A/TAX CALL RE: ANTICIPATED EFFECTIVE DATE (.7); DISCUSS WITH G. FAIL RE: WORKSTREAMS (.1). | | | | |
| 09/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 65637900 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| 09/08/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,281.50 | 008 | 65637894 |
| | REVIEW HEARING TRANSCRIPTS RE: REQUIREMENT TO FILE NOTICES IN CONNECTION WITH ADMIN CONSENT PROGRAM DISTRIBUTIONS. | | | | |
| 09/09/22 | Munz, Naomi | 0.40 | 510.00 | 008 | 65581051 |
| | CALL WITH G FAIL RE: RECORD RETENTION AND RELATED EMAILS WITH H. GUTHRIE. | | | | |
| 09/09/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637953 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL RE: SEARS TRANSCRIPT REVIEW FINDINGS TO G. FAIL. | | | | |
| 09/12/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 65637934 |
| | REVIEW AND RESPOND TO EMAILS RE: WILMINGTON TRUST SETTLEMENT PAYMENT. | | | | |
| 09/13/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637954 |
| | REVIEW EMAIL RE: EFFECTIVE DATE WORKSTREAM. | | | | |
| 09/14/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 65637939 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND G. FAIL RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| 09/15/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 65637890 |
| | REVIEW AND RESPOND TO EMAIL FROM AKIN RE: EFFECTIVE DATE PAYMENTS. | | | | |
| 09/26/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 008 | 65814778 |
| | DRAFT NOTICE OF IMMINENT EFFECTIVE DATE (.3); EXCHANGE EMAILS WITH D. LESLIE AND G. SILBERT RE: PLAN INJUNCTION (.5); REVIEW PLAN INJUNCTION (.2). | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 65814785 |
| | REVIEW SETTLEMENT FUNDS WATERFALL (.3); REVIEW AND REVISE ED CHECKLIST AND CIRCULATE TO G. FAIL FOR REVIEW (.2). | | | | |
| 09/29/22 | Guthrie, Hayden | 0.30 | 375.00 | 008 | 65771111 |
| | REVIEW QUESTION REGARDING BOOKS AND RECORDS, MARKETING MATERIALS. | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 008 | 65814769 |
| | DRAFT NOTICE OF DISTRIBUTION (.3); EXCHANGE EMAILS WITH WITH MURPHY RE: DISTRIBUTION (.1). | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 008 | 65814788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSE RE: EFFECTIVE DATE/DISTRIBUTION AND SEND TO AKIN (.2); COORDINATE WITH M3 RE: CALL TO DISCUSS EFFECTIVE DATE ISSUES (.2); EMAIL M&A TEAM RE: APA AND EFFECTIVE DATE ISSUES (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **12.90** | **$14,544.00** | | |
| 09/01/22 | Fail, Garrett | 0.10 | 172.50 | 010 | 65545339 |
| | CALL WITH WITH TRANSIER RE GOVERNANCE QUESTION. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **0.10** | **$172.50** | | |
| 09/01/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 65545355 |
| | CALLS AND EMAILS RE REVISIONS WITH PARTIES IN INTEREST TO VARIOUS ORDERS. | | | | |
| 09/01/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 65557742 |
| | ATTEND TO MATTERS RELATED TO REVISED ORDER. | | | | |
| 09/01/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 65546057 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 09/02/22 | Schrock, Ray C. | 0.20 | 390.00 | 018 | 65557685 |
| | TEND TO MATTERS RELATED TO REVISE ORDER. | | | | |
| 09/07/22 | Fail, Garrett | 1.30 | 2,242.50 | 018 | 65570564 |
| | ADDRESS OPEN ITEMS PRE-EFFECTIVE DATE, INCLUDING PLAN TRUST, CLAIMS ISSUES (.5); CALL WITH MUNZ, GUTHRIE AND WEIL TAX WITH HWANG RE PRE-EFFECTIVE AND POST-EFFECTIVE DATE TO-DOS (.5) FOLLOW-UPS RE SAME (.3). | | | | |
| 09/08/22 | Fail, Garrett | 1.40 | 2,415.00 | 018 | 65584767 |
| | CALL WITH M3 TEAM RE OCPS AND OTHER ADMINISTRATIVE ISSUES. (1.0); EMAILS RE SAME WITH WEIL AND M3 TEAMS (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/22 | Fail, Garrett | 0.80 | 1,380.00 | 018 | 65584886 |
| | CALLS AND EMAILS WITH M3, INCLUDING M. KORYCKI RE DOCUMENT RETENTION AT TRANSFORM (.5) CALL WITH WILMER HALE RE SAME (.3). | | | | |
| 09/09/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 65637690 |
| | PARTICIPATE IN CALL WITH G. FAIL, WILMERHALE, AND M3 RE: DOCUMENT RETENTION ISSUE (.3); DISCUSS WITH G. FAIL RE: WORKSTREAMS (.2). | | | | |
| 09/13/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 65622507 |
| | EMAILS TO M3 AND WITH TRANSFORM RE PRE-EFFECTIVE DATE ISSUES AND DOCUMENT RETENTION (1.0); CALL WITH TRANSFORM RE SAME (.5). | | | | |
| 09/13/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 018 | 65637707 |
| | PARTICIPATE IN WEIL/M3/WILMERHALE/TRANSFORM CALL RE: DOCUMENT RETENTION (.5); TAKE CALLS FROM SEARS RETIREES RE: OMNIBUS OBJECTION TO RECLASSIFY CLAIMS (.1). | | | | |
| 09/15/22 | Fail, Garrett | 1.90 | 3,277.50 | 018 | 65622480 |
| | CALL WITH WITH MURPHY, B. GRIFFITH, M. KORYCKI RE TRANSFORM DOCUMENT RETENTION (.5); CALL WITH TRANSFORM RE SAME (.3); CALL RE INSURANCE AND 1000S OF LITIGATION CLAIMS (1.1). | | | | |
| 09/15/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 018 | 65637705 |
| | PARTICIPATE IN WEIL/M3 CALL RE: DOCUMENT RETENTION ISSUE (.5); PARTICIPATE IN CALL WITH G. FAIL, M3, AND R. KELLNER RE: ONGOING LITIGATION AND INSURANCE MATTERS (.5). | | | | |
| 09/19/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65673499 |
| | EMAILS WITH M3 RE DISTRIBUTION AND EFFECTIVE DATE ISSUES. | | | | |
| 09/20/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 65673482 |
| | CALLS WITH A. HWANG RE AUTOMATIC STAY ISSUES, STATE TAX ISSUES, OCP ISSUES, LIFT STAY MOTION IN STATE COURT ACTION (ELECTROLUX). | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 65814732 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSOLIDATE AND CIRCULATE DOCUMENTS FOR REVIEW TO G. FAIL. | | | | |
| 09/23/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 018 | 65698715 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ESTATE'S POTENTIAL CONTINUED LITIGATION OF VORNADO CLAIM. | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 018 | 65814744 |
| | DISCUSS WITH B. MURPHY RE: VARIOUS WORKSTREAMS. | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 018 | 65814764 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM AND M3 RE: ASG AGREEMENT ASSIGNMENTS (.4); REVIEW CONTRACT DISPOSITION TRACKER (.3). | | | | |
| 09/28/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 018 | 65765944 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO LITIGATION. | | | | |
| 09/28/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 018 | 65814773 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM AND M3 RE: ASG AGREEMENTS. | | | | |
| 09/28/22 | Aquila, Elaina | 0.40 | 430.00 | 018 | 65763506 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI REGARDING VORNADO AND SETOFF. | | | | |
| 09/29/22 | Fail, Garrett | 1.60 | 2,760.00 | 018 | 65792579 |
| | CONFER WITH A. HWANG RE OPEN ITEMS, INCLUDING MCCOOL, CONTRACT ASSUMPTION, PRE- AND POST-EFFECTIVE DATE CHECKLISTS, SANTA ROSA, AND OMNIBUS OBJECTIONS. (1); CALL WITH M3 (MURPHY, GRIFFITH, KORYCKI, DETRICK) AND A. HWANG RE EFFECTIVE DATE PREPARATION AND ISSUES. (.6). | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 018 | 65814619 |
| | DISCUSS WITH G. FAIL RE: VARIOUS WORKSTREAMS (.5); DISCUSS WITH G. FAIL AND M3 RE: VARIOUS WORKSTREAMS (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/22 | Peene, Travis J. | 0.30 | 87.00 | 018 | 65793813 |

ASSIST WITH PREPARATION OF MATERIALS RE: REJECTION PROCEDURES AND ORDERS [ECF NOS. 3044 & 3755] FOR A. HWANG.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **19.70** | **$30,303.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/01/22 | Peene, Travis J. | 0.10 | 29.00 | 019 | 65553326 |

SCHEDULE HEARING RE: DEBTORS' 48TH, 49TH & 50TH OMNIBUS OBJECTIONS TO TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/06/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 65825579 |

REVISE SEPTEMBER 22, 2022 HEARING AGENDA (.6); COORDINATE SAME WITH CHAMBERS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65825748 |

REVISE SEPTEMBER 22, 2022 HEARING AGENDA (.2); COORDINATE SAME WITH CHAMBERS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 65825745 |

REVISE SEPTEMBER 22, 2022 HEARING AGENDA (.4); COORDINATE SAME WITH CHAMBERS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/15/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 65826777 |

COORDINATE FUTURE HEARING DATES WITH CHAMBERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/21/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65831583 |

COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/23/22 | Stauble, Christopher A. | 0.20 | 99.00 | 019 | 65831682 |

COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/28/22 | Stauble, Christopher A. | 0.20 | 99.00 | 019 | 65831718 |

COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/28/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 65794126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF TENTH NOTICE OF OMNIBUS HEARING DATES. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **3.40** | **$1,580.50** | | |
| 09/01/22 | Leslie, Harold David | 1.70 | 2,125.00 | 023 | 65522719 |
| | ANALYZE APPELLATE FILINGS FOR SANTA ROSA HEARING (1.3); PREPARE AND FILE SANTA ROSA HEARING PAPERWORK (0.4). | | | | |
| 09/02/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 023 | 65546043 |
| | REVIEW DOCUMENTATIONS FOR SEARS LIEN RELEASE AND PROVIDE COMMENTS TO M. KORYICKI. | | | | |
| 09/06/22 | Namerow, Derek | 2.10 | 2,446.50 | 023 | 65572419 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 09/07/22 | Namerow, Derek | 2.50 | 2,912.50 | 023 | 65572497 |
| | DRAFT PSA (.7); SEARCH FORM QUITCLAIM FOR TX (.5); REVIEW TITLE DOCUMENTS AND PREPARE FOR UPCOMING SALES (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 09/07/22 | Frayle, Barbara | 1.10 | 489.50 | 023 | 65566936 |
| | FOLLOW-UP WITH CSC REGARDING CERTIFICATE OF GOOD STANDING FROM MICHIGAN FOR KMART CORPORATION; RECEIVE RESPONSE REGARDING DISSOLUTION OF COMPANY; CALLS WITH D. NAMEROW REGARDING DISSOLUTION; SEND ADDITIONAL REQUEST TO CSC FOR BACK-UP REGARDING DISSOLUTION; CONDUCT RESEARCH ON THE MICHIGAN SECRETARY OF STATE DATA SITE; DOWNLOAD SEARCH RESULTS AND FORWARD TO D. NAMEROW; CONDUCT RESEARCH ON THE DELAWARE SECRETARY OF STATE DATA SITE AND CONFIRM STATUS OF COMPANY; EMAIL CSC AND REQUEST CERTIFICATE OF GOOD STANDING FROM DELAWARE; RECEIVE BACK-UP INFORMATION FROM CSC REGARDING DISSOLUTION AND PROCESS FOR REINSTATING THE COMPANY AND SEND TO D. NAMEROW; FORWARD CHECK-IN CERTIFICATE OF GOOD STANDING FROM DELAWARE TO D. NAMEROW. | | | | |
| 09/08/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 65574941 |
| | ANALYZE AND SUMMARIZE APPELLATE FILINGS RE: SANTA ROSA (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/22 | Namerow, Derek | 2.60 | 3,029.00 | 023 | 65589607 |
| | DRAFT PSA'S AND PREPARE FOR UPCOMING SALES. | | | | |
| 09/09/22 | Namerow, Derek | 3.50 | 4,077.50 | 023 | 65589579 |
| | DRAFT PSA'S FOR ASHEBORO, ST. JOSEPH, AND WASHINGTON COURTHOUSE AND REVIEW TITLE FOR SAME. | | | | |
| 09/09/22 | Frayle, Barbara | 0.10 | 44.50 | 023 | 65583238 |
| | FOLLOW-UP WITH D. NAMEROW, ESQ. REGARDING STATUS OF REINSTATEMENT OF MICHIGAN ENTITY. | | | | |
| 09/12/22 | Namerow, Derek | 2.10 | 2,446.50 | 023 | 65597740 |
| | DRAFT CLOSING DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 09/13/22 | Namerow, Derek | 3.10 | 3,611.50 | 023 | 65611959 |
| | REVIEW AND DRAFT DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 09/14/22 | Namerow, Derek | 2.30 | 2,679.50 | 023 | 65611978 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); REVIEW NEW TITLE FOR WASHINGTON COURT HOUSE (.3); REVIEW LEGAL DESCRIPTION ISSUE FOR ASHEBORO, NC (1.5). | | | | |
| 09/15/22 | Namerow, Derek | 1.20 | 1,398.00 | 023 | 65636297 |
| | PREPARE FOR UPCOMING CLOSINGS (1.0); UPDATE STATUS TRACKER (.2). | | | | |
| 09/16/22 | Namerow, Derek | 1.80 | 2,097.00 | 023 | 65636329 |
| | DRAFT/REVISE PSA'S FOR ASHEBORO, ST. JOSEPH, AND WASHINGTON COURT HOUSE AND CONFIRM TITLE FOR SAME. | | | | |
| 09/19/22 | Silbert, Gregory | 0.90 | 1,282.50 | 023 | 65648559 |
| | PREPARE FOR ORAL ARGUMENT (.9). | | | | |
| 09/19/22 | Namerow, Derek | 1.20 | 1,398.00 | 023 | 65665975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CLOSING DOCUMENTS AND COMPILE ESCROW DOCUMENTS FOR UPCOMING SALES (.7); DRAFT PSA'S FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 09/20/22 | Silbert, Gregory | 2.90 | 4,132.50 | 023 | 65667119 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (2.9). | | | | |
| 09/20/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 65792885 |
| | ANALYZE AND PREPARE ORAL ARGUMENT MATERIALS FOR SANTA ROSA SECOND CIRCUIT APPEAL (2.4). | | | | |
| 09/20/22 | Namerow, Derek | 0.30 | 349.50 | 023 | 65683149 |
| | PREPARE FOR TAYLOR, MI CLOSING. | | | | |
| 09/21/22 | Silbert, Gregory | 2.20 | 3,135.00 | 023 | 65676534 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (2.2). | | | | |
| 09/21/22 | Namerow, Derek | 1.70 | 1,980.50 | 023 | 65683177 |
| | DRAFT AND FINALIZE PSAS FOR WASHINGTON COURT HOUSE, ASHEBORO AND ST. JOSEPH (.9); SEARCH CURRENT AND PAST DUE TAXES FOR SAME (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 09/22/22 | Silbert, Gregory | 4.60 | 6,555.00 | 023 | 65682335 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (4.6). | | | | |
| 09/22/22 | Namerow, Derek | 0.40 | 466.00 | 023 | 65683079 |
| | COORDINATE TAYLOR MI CLOSING. | | | | |
| 09/23/22 | Silbert, Gregory | 3.60 | 5,130.00 | 023 | 65695515 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (3.6). | | | | |
| 09/23/22 | Namerow, Derek | 0.60 | 699.00 | 023 | 65800225 |
| | PREPARE FOR UPCOMING SALES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/22 | Silbert, Gregory | 3.10 | 4,417.50 | 023 | 65742695 |
| | PREPARE FOR ORAL ARGUMENT (2.6); EMAILS WITH TEAM RE SAME (.5). | | | | |
| 09/26/22 | Leslie, Harold David | 2.90 | 3,625.00 | 023 | 65699515 |
| | RESEARCH AND ANALYZE APPELLATE ISSUES FOR SANTA ROSA ARGUMENT (2.9). | | | | |
| 09/26/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65784822 |
| | OBTAIN SURVEY QUOTES, PER D. NAMEROW. | | | | |
| 09/27/22 | Silbert, Gregory | 1.50 | 2,137.50 | 023 | 65757678 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (1.5). | | | | |
| 09/27/22 | Leslie, Harold David | 0.70 | 875.00 | 023 | 65762884 |
| | ANALYZE AND DRAFT ORAL ARGUMENT PREP MATERIALS FOR SANTA ROSA APPEAL (0.7). | | | | |
| 09/28/22 | Silbert, Gregory | 2.90 | 4,132.50 | 023 | 65766603 |
| | PREPARE FOR SANTA ROSA 2ND CIR. ARGUMENT (2.9). | | | | |
| 09/28/22 | Namerow, Derek | 2.00 | 2,330.00 | 023 | 65800104 |
| | PREPARE FOR UPCOMING SALES (.4); REVIEW DOCUMENTS RELATED TO PAST SALES FOR WITH GALLAGHER AND MULTIPLE EMAILS/CALLS REGARDING SAME (1.5); UPDATE STATUS TRACKER (.1). | | | | |
| 09/29/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 65782134 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (1.9). | | | | |
| 09/29/22 | Leslie, Harold David | 0.80 | 1,000.00 | 023 | 65792511 |
| | ANALYZE AND RESEARCH SECOND CIRCUIT APPELLATE ISSUES FOR SANTA ROSA ORAL ARGUMENT (0.8). | | | | |
| 09/29/22 | Namerow, Derek | 1.30 | 1,514.50 | 023 | 65800321 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NEW PSA'S FOR UPCOMING SALES (.6); ORDER/REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 09/30/22 | Silbert, Gregory | 0.50 | 712.50 | 023 | 65800888 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (.5). | | | | |
| 09/30/22 | Leslie, Harold David | 4.80 | 6,000.00 | 023 | 65792265 |
| | ANALYZE SECOND CIRCUIT APPELLATE LEGAL ISSUES AND DRAFT ORAL ARGUMENT MATERIALS RE: SANTA ROSA (4.8). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **69.30** | **$86,615.00** | | |
| 09/12/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,048.50 | 026 | 65637860 |
| | REVIEW DRAFT MCKOOL ENGAGEMENT LETTER AND CIRCULATE PROPOSED COMMENTS. | | | | |
| 09/20/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 026 | 65814608 |
| | REVIEW OCP PROCEDURES (.3); DISCUSS WITH MCKOOL RE: OCP AFFIDAVIT (.3). | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 026 | 65814757 |
| | REVIEW MCKOOL AFFIDAVIT AND QUESTIONNAIRE AND RESPOND TO MCKOOL RE: COMMENTS. | | | | |
| 09/28/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 026 | 65814746 |
| | REVISE AND CIRCULATE COMMENTS TO MCKOOL ENGAGEMENT LETTER TO M3 FOR REVIEW. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **2.00** | **$2,330.00** | | |
| 09/01/22 | Peene, Travis J. | 0.90 | 261.00 | 027 | 65553330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED TENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL (0.4); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ELEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM AND FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL (0.5). | | | | |
| 09/30/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 027 | 65814751 |
| | REVIEW DRAFT M3 MONTHLY FEE STATEMENTS AND PROVIDE COMMENTS TO M. KORYCKI (.3); COORDINATE WITH T. PEENE RE: FILING OF M3 MONTHLY STATEMENT (.2). | | | | |
| 09/30/22 | Peene, Travis J. | 0.40 | 116.00 | 027 | 65794165 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-SEVENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF AUGUST 1, 2022 THROUGH AUGUST 31, 2022 [ECF NO. 10651]. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**     **1.80**     **$959.50**
Other Professionals:

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/22 | Goldring, Stuart J. | 0.40 | 780.00 | 031 | 65572657 |
| | WEIL WORKING GROUP EFFECTIVE DATE PREPARATION CALL. | | | | |
| 09/07/22 | Behl-Remijan, Eric D. | 1.00 | 1,310.00 | 031 | 65570826 |
| | ANALYZE EFFECTIVE DATE ISSUES. | | | | |
| 09/07/22 | Munz, Naomi | 0.60 | 765.00 | 031 | 65579736 |
| | CALL WITH WEIL TAX AND RESTRUCTURING RE: TRUST AND DISSOLUTION ISSUES. | | | | |
| 09/16/22 | Behl-Remijan, Eric D. | 0.70 | 917.00 | 031 | 65620056 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 09/16/22 | Fail, Garrett | 0.30 | 517.50 | 031 | 65622612 |
| | CALL WITH D. O'TERO RE TEXAS TAX. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65643768 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 09/20/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 65653412 |
| | ANALYZE NOL ISSUES (.2); ANALYZE STATE TAX ISSUES (.3). | | | | |
| 09/21/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65675007 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 09/27/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65748749 |
| | ANALYZE STATE TAX ISSUES (.1); ANALYZE WITHHOLDING TAX ISSUES (.1). | | | | |
| 09/27/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 031 | 65954389 |
| | REVIEW AND RESPOND TO EMAIL FROM M. KORYCKI RE: REVISE TAX LETTER. | | | | |
| 09/28/22 | Behl-Remijan, Eric D. | 1.40 | 1,834.00 | 031 | 65763647 |
| | ANALYZE WITHHOLDING TAX ISSUES. | | | | |
| 09/28/22 | Margolis, Steven M. | 0.40 | 520.00 | 031 | 65764352 |
| | REVIEW ISSUES ON TAX TREATMENT OF LIFE INSURANCE SETTLEMENT PAYMENTS (0.3) AND CORRESPONDENCE W/ A. HWANG AND E. BEHL-REMIJAN ON SAME (0.1). | | | | |
| 09/28/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 031 | 65814730 |
| | EMAIL E. BEHL-REMIJAN RE: WITHHOLDING TAX QUESTION RE: RETIREE PAYMENTS (.1); REVIEW RESPONSE FROM E. BEHL-REMIJAN RE: WITHHOLDING TAX QUESTION (.2). | | | | |
| 09/29/22 | Behl-Remijan, Eric D. | 0.60 | 786.00 | 031 | 65780125 |
| | ANALYZE WITHHOLDING TAX ISSUES. | | | | |
| 09/29/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 031 | 65954390 |
| | REVIEW DRAFT REQUEST W9/8 REQUEST LETTER AND CIRCULATE COMMENTS TO W. MURPHY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.50** | **$10,093.50** | | |
| **Total Fees Due** | | **174.30** | **$206,050.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 001 | 66041913 |

REVIEW AND RESPOND TO EMAILS FROM M3 RE: CNO EXHIBITS FOR OMNIBUS OBJECTION (.3); REVIEW CNO EXHIBITS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/22 | Peene, Travis J. | 2.30 | 667.00 | 001 | 65850426 |

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10652] (0.8); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10653] (0.8); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10654] (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/22 | Peene, Travis J. | 0.90 | 261.00 | 001 | 65850499 |

ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS)) [ECF NO. 10652] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10653] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) [ECF NO. 10654] TO CHAMBERS FOR REVIEW/APPROVAL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 65846073 |

REVIEW AND REVISE GATOR OESTE SETTLEMENT (.5); EMAILS RE OUTSTANDING CLAIMS AND RESERVES AHEAD OF DISTRIBUTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 65821740 |

CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 001 | 66046064 |

REVIEW AND RESPOND TO EMAILS FROM M3 RE: TRAVELERS' CLAIM ON THE 41ST OBJECTION (.3); REVIEW EMAILS RE: RETIREE CLAIMS AND WITHHOLDING OBLIGATIONS QUESTION (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 001 | 66046008 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND G. FAIL RE: DISTRIBUTION NOTICE EXHIBITS (.5); REVIEW REVISED EXHIBITS (.5). | | | | |
| 10/06/22 | Stauble, Christopher A. | 0.80 | 396.00 | 001 | 65995268 |
| | COORDINATE 49TH - 50TH OMNIBUS OBJECTION RE CERTIFICATES OF NO OBJECTIONS WITH CHAMBERS. | | | | |
| 10/10/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 001 | 66073061 |
| | REVIEW AND RESPOND TO EMAILS RE: LISA INTERNATIONAL'S ADMIN CLAIM (.4); REVIEW CPI CORP CHAPTER 7 CASE AND SEAR'S CLAIM (.4). | | | | |
| 10/10/22 | Okada, Tyler | 0.70 | 192.50 | 001 | 65941312 |
| | CONDUCT RESEARCH RE: CPI CORP CHAPTER 7 TRUSTEE'S THIRD OMNIBUS OBJECTION & SEARS' PROOF OF CLAIM FOR A. HWANG. | | | | |
| 10/11/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 66072949 |
| | REVIEW AND RESPOND TO EMAILS RE: RESOLUTION OF CLAIM ON 44TH OMNIBUS OBJECTION. | | | | |
| 10/12/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 001 | 66083473 |
| | DISCUSS WITH JUDGE LANE'S DEPUTY RE: HEARING ON OMNIBUS OBJECTIONS (.2); REVIEW AND RESPOND TO EMAILS RE: HEARING ON OMNIBUS OBJECTIONS (.4); REVIEW AND REVISE NOTICE OF HEARING (.1). | | | | |
| 10/12/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 65902264 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 10/12/22 | Okada, Tyler | 0.30 | 82.50 | 001 | 65941305 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON DEBTORS' 48TH - 50TH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 001 | 66083410 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/22 | Siddiqui, Furqaan M. | 1.40 | 1,631.00 | 001 | 65905780 |
| | REVIEW ISSUES WITH 44TH OMNIBUS ORDER, DISCUSS SAME WITH M3; REACH OUT TO M3 TEAM TO FIX REGISTER TO REFLECT AMENDED ORDER THAT WAS ISSUED BY COURT, REVIEW VORNADO SETOFF MEMO PER LITIGATION TEAM REQUEST. | | | | |
| 10/13/22 | Stauble, Christopher A. | 1.20 | 594.00 | 001 | 65997140 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON THE DEBTORS' (I) FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS), (II) FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS), AND (III) FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) SCHEDULED FOR OCTOBER 25, 2022 AT 2:00 P.M. (ET) (.8); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 10/14/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 66083541 |
| | FOLLOW UP WITH M3 RE: ADMIN CLAIMS DISTRIBUTION. | | | | |
| 10/14/22 | Lovric, Margaret | 0.20 | 168.00 | 001 | 65913814 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS (0.2). | | | | |
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 001 | 66083406 |
| | CONFER WITH F. SIDDIQUI RE: SETOFF RESEARCH. | | | | |
| 10/17/22 | Aquila, Elaina | 0.90 | 967.50 | 001 | 65928735 |
| | CORRESPONDENCE WITH F. SIDDIQUI RE: SETOFF ANALYSIS. | | | | |
| 10/17/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 65933976 |
| | CALL WITH SEARS CLAIMANTS IN RESPONSE TO 48TH, 49TH, AND 50TH OMNIBUS OBJECTIONS. | | | | |
| 10/17/22 | Siddiqui, Furqaan M. | 0.80 | 932.00 | 001 | 66042570 |
| | REVIEW M3 QUESTION RE COUNTY OF HENRICO, VA BALLOT ID 182353801022218 (CLAIM NO. 8000). | | | | |
| 10/18/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 001 | 66083494 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS ISSUES. | | | | |
| 10/19/22 | Goslin, Thomas D. | 0.40 | 510.00 | 001 | 65967241 |
| | REVIEW CORRESPONDENCE RE REFRIGERANT RECOVERY COSTS (.2); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 10/19/22 | DiDonato, Philip | 1.50 | 1,695.00 | 001 | 65995901 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CLAIM OBJECTIONS AND RECONCILIATION ISSUES. | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 001 | 66083396 |
| | DRAFT HEARING NOTES ON OMNIBUS OBJECTION AND CIRCULATE TO P. DIDONATO (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.3). | | | | |
| 10/19/22 | Lovric, Margaret | 1.80 | 1,512.00 | 001 | 65994175 |
| | DRAFT OMNIBUS OBJECTION FOR SATISFIED CLAIMS (1.7); EMAILS WITH A. HWANG RE: SAME (0.1). | | | | |
| 10/20/22 | Goslin, Thomas D. | 0.70 | 892.50 | 001 | 65975816 |
| | CALL WITH A. HWANG RE ENVIRONMENTAL INVOICES (.3); ATTEND TO CORRESPONDENCE RE SAME (.4). | | | | |
| 10/20/22 | DiDonato, Philip | 1.90 | 2,147.00 | 001 | 65978846 |
| | ATTEND CALL WITH WEIL AND M3 RE CLAIMS RECONCILIATION; DRAFT HEARING NOTES RE 10/25 HEARING. | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 1.20 | 1,398.00 | 001 | 66089757 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.6); REVIEW DRAFT OBJECTION AND PROVIDE COMMENTS TO M. LORVIC (.6). | | | | |
| 10/20/22 | Lovric, Margaret | 1.80 | 1,512.00 | 001 | 66007192 |
| | REVISE DRAFT OMNIBUS OBJECTION FOR SATISFIED CLAIMS (0.3); PARTICIPATE IN CALL WITH M3 TEAM REGARDING OUTSTANDING CLAIMS (1.3); RETURN CALLS FROM SEARS CLAIMANTS IN CONNECTION WITH GROUP TERM LIFE INSURANCE BENEFITS (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/22 | Siddiqui, Furqaan M. | 1.50 | 1,747.50 | 001 | 66042610 |
| | ATTEND CALL WITH M3; FINAL REVIEW OF GATOR OESTE AND SEND SAME; REVIEW ADDITIONAL DOCUMENTS FROM E. AQUILA RE VORNADO SETOFF. | | | | |
| 10/21/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 65988542 |
| | ATTEND TO CORRESPONDENCE RE NEW YORK DISPOSAL CHARGES. | | | | |
| 10/21/22 | DiDonato, Philip | 1.50 | 1,695.00 | 001 | 65978866 |
| | DRAFT HEARING NOTES FOR 10/25 HEARING (0.5); SUMMARIZE RETIREE CLAIMS SUMMARY RE 10/25 HEARING (1.0). | | | | |
| 10/21/22 | Lovric, Margaret | 0.20 | 168.00 | 001 | 66007152 |
| | CALLS WITH SEARS RETIREE CLAIMANTS RE: GROUP TERM LIFE INSURANCE BENEFITS. | | | | |
| 10/24/22 | DiDonato, Philip | 1.70 | 1,921.00 | 001 | 66060780 |
| | PREPARE HEARING NOTES RE RETIREE CLAIMS AND CORRESPOND WITH COMMITTEE COUNSEL RE SAME. | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 66089790 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS. | | | | |
| 10/25/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 66009092 |
| | CORRESPONDENCE RE SANITATION DEPARTMENT INVOICES. | | | | |
| 10/25/22 | Guthrie, Hayden | 1.00 | 1,250.00 | 001 | 66008233 |
| | REVIEW CORRESPONDENCE; REVIEW NY DEPARTMENT OF SANITATION LIABILITIES. | | | | |
| 10/25/22 | DiDonato, Philip | 0.50 | 565.00 | 001 | 66033465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE OPT-OUT CLAIMS. | | | | |
| 10/25/22 | DiDonato, Philip | 1.00 | 1,130.00 | 001 | 66033510 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE HEARING NOTES RE RETIREE CLAIMS AND ATTEND 10/25 HEARING RE SAME. | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 001 | 66089746 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS. | | | | |
| 10/25/22 | Peene, Travis J. | 0.40 | 116.00 | 001 | 66038306 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REDLINES OF 48TH-50TH OMNIBUS OBJECTIONS FOR THE SUBMISSION OF PROPOSED ORDERS TO CHAMBERS. | | | | |
| 10/25/22 | Peene, Travis J. | 0.80 | 232.00 | 001 | 66038447 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) FOR CHAMBERS REVIEW/APPROVAL (0.3); ASSIST WTIH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) FOR CHAMBERS REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL (0.2). | | | | |
| 10/26/22 | Goslin, Thomas D. | 0.30 | 382.50 | 001 | 66017018 |
| | CALL WITH DEPARTMENT OF SANITATION RE INVOICES (.2); ATTEND TO CORRESPONDENCE RE SAME (.1). | | | | |
| 10/26/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 66089785 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: ADMIN CLAIMS AND CLAIMS REGISTER UPDATES. | | | | |
| 10/26/22 | Lovric, Margaret | 0.10 | 84.00 | 001 | 66047074 |
| | CALL WITH COUNSEL TO ADMIN CLAIMANT REGARDING EFFECTIVE DATE AND STATUS OF PAYMENTS (0.1). | | | | |
| 10/27/22 | DiDonato, Philip | 0.70 | 791.00 | 001 | 66033497 |
| | REVIEW AND SUMMARIZE KINGDOM SEEKERS FILINGS. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 001 | 66089787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REACH OUT TO TRANSFORM RE: PACA ADMIN CLAIM (.1); RESPOND TO ICON HEALTH'S COUNSEL RE: DISTRIBUTION AMOUNT (.1). | | | | |
| 10/28/22 | Lovric, Margaret | 0.20 | 168.00 | 001 | 66057172 |
| | CALL WITH SEARS CLAIMANT RE: GROUP TERM LIFE INSURANCE CLAIM. | | | | |
| 10/30/22 | Aquila, Elaina | 0.20 | 215.00 | 001 | 66035233 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI REGARDING VORNADO AND SETOFF. | | | | |
| 10/31/22 | Aquila, Elaina | 0.40 | 430.00 | 001 | 66042195 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI REGARDING SETOFF. | | | | |
| 10/31/22 | Siddiqui, Furqaan M. | 0.60 | 699.00 | 001 | 66042354 |
| | FINALIZE 16TH OCP WITH M3 AND SEND SAME TO G. FAIL FOR SIGN-OFF; DISCUSS SETOFF ISSUE WITH E. AQUILA. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **38.40** | **$37,583.00** | | |
| 10/03/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 66041931 |
| | FOLLOW UP WITH G. FAIL RE: STAY EMAIL TO PREPETITION LITIGANT'S COUNSEL (.1); REVIEW CHUBB'S MOTION RE: STAY VIOLATION BY SHELLEY HAWKINS (.2). | | | | |
| 10/03/22 | Lovric, Margaret | 0.70 | 588.00 | 004 | 65821900 |
| | EMAILS WITH CLIENT RE: AUTOMATIC STAY QUESTION (0.2); EMAILS WITH WEIL TEAM RE: INQUIRIES FROM CLAIMANTS (0.2); EMAILS WITH CLAIMANT'S COUNSEL IN STATE COURT ACTION RE: REQUEST TO LIFT THE AUTOMATIC STAY (0.3). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 004 | 66046134 |
| | REVIEW AND RESPOND TO EMAIL FROM CHUBB'S ATTORNEY RE: CHUBB MOTION. | | | | |
| 10/04/22 | Lovric, Margaret | 1.00 | 840.00 | 004 | 65821935 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT STAY LETTER IN RESPONSE TO FILING OF MOTION FOR DEFAULT JUDGMENT IN STATE COURT ACTION BY PREPETITION CLAIMANT (0.9); EMAILS WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 004 | 66046332 |
| | REVIEW DRAFT STAY LETTER AND PROVIDE COMMENTS TO M. LOVRIC (.3); REVIEW AND RESPOND TO EMAILS RE: STAY LETTER (.3). | | | | |
| 10/06/22 | Lovric, Margaret | 1.50 | 1,260.00 | 004 | 65837570 |
| | REVISE STAY/CEASE AND DESIST LETTER PURSUANT TO A. HWANG COMMENTS (0.9); EMAILS WITH CLIENT REGARDING INQUIRIES FROM CLAIMANTS RE: LIFTING THE AUTOMATIC STAY (0.2); REVIEW DOCUMENTS FROM CLAIMANT'S ATTORNEY IN CONNECTION WITH REQUEST TO LIFT AUTOMATIC STAY (0.4). | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 004 | 66046097 |
| | REVIEW CHUBB MOTION. | | | | |
| 10/07/22 | Lovric, Margaret | 1.30 | 1,092.00 | 004 | 65851108 |
| | EMAILS WITH WEIL TEAM AND CLIENT RE: INQUIRY FROM CLAIMANT'S COUNSEL RE: LIFTING THE AUTOMATIC STAY (0.2); REVISE STATUS UPDATE LETTER FOR LOCAL COUNSEL IN ACTION STAYED BY BANKRUPTCY PROCEEDINGS (0.9); DISCUSSION WITH A. HWANG RE: POTENTIAL AUTO STAY STIPULATION (0.2). | | | | |
| 10/10/22 | Lovric, Margaret | 0.10 | 84.00 | 004 | 65873218 |
| | EMAILS WITH WEIL TEAM RE: STATUS LETTER REQUEST FROM LOCAL COUNSEL. | | | | |
| 10/12/22 | Lovric, Margaret | 0.40 | 336.00 | 004 | 65902266 |
| | EMAILS WITH WEIL TEAM RE: DRAFT STATUS LETTER FOR LOCAL COUNSEL RE: AUTOMATIC STAY AND ANTICIPATED EFFECTIVE DATE OF PLAN (0.4). | | | | |
| 10/13/22 | Lovric, Margaret | 0.30 | 252.00 | 004 | 65902257 |
| | EMAILS WITH WEIL TEAM AND LOCAL COUNSEL REGARDING STATUS UPDATE LETTER (0.3). | | | | |
| 10/15/22 | Fail, Garrett | 0.20 | 345.00 | 004 | 65911979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CHUBB MOTION TO VACATE. | | | | |
| 10/15/22 | Hwang, Angeline Joong-Hui<br>REVIEW CHUBB MOTION. | 0.20 | 233.00 | 004 | 66046358 |
| 10/16/22 | Hwang, Angeline Joong-Hui<br>REVIEW CHUBB MOTION AND CIRCULATE SUMMARY TO G. FAIL FOR REVIEW. | 0.40 | 466.00 | 004 | 66046066 |
| 10/17/22 | Hwang, Angeline Joong-Hui<br>REVIEW OBJECTION TO CHUBB MOTION. | 0.80 | 932.00 | 004 | 66046361 |
| 10/18/22 | Hwang, Angeline Joong-Hui<br>REVIEW OBJECTION TO CHUBB MOTION AND CIRCULATE SUMMARY TO G. FAIL (1); DISCUSS WITH P. DIDONATO RE: CHUBB MOTION (.2). | 1.20 | 1,398.00 | 004 | 66046119 |
| 10/19/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 452.00 | 004 | 65995847 |
| 10/20/22 | Lovric, Margaret<br>EMAILS WITH A. HWANG RE: CEASE AND DESIST LETTER TO BE SENT TO COUNSEL FOR CLAIMANT VIOLATING AUTO STAY. | 0.20 | 168.00 | 004 | 66006575 |
| 10/21/22 | Lovric, Margaret<br>EMAILS WITH WEIL TEAM RE: CEASE AND DESIST LETTER. | 0.20 | 168.00 | 004 | 66007344 |
| 10/24/22 | DiDonato, Philip<br>REVIEW FILINGS RE CHUBB DISPUTE AND PREPARE HEARINGS NOTES RE SAME. | 0.50 | 565.00 | 004 | 66060741 |
| 10/24/22 | Lovric, Margaret<br>EMAILS WITH WEIL TEAM RE: DRAFT CEASE AND DESIST LETTER FOR CLAIMANT VIOLATING AUTO STAY (0.3). | 0.30 | 252.00 | 004 | 66007356 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | DiDonato, Philip | 0.40 | 452.00 | 004 | 66033608 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/27/22 | Fail, Garrett | 0.50 | 862.50 | 004 | 66035458 |
| | CONFER WITH A. HWANG RE CHUBB MOTION. | | | | |
| 10/27/22 | DiDonato, Philip | 0.60 | 678.00 | 004 | 66033635 |
| | CORRESPONDENCE WITH CLAIMANT COUNSEL RE STIPULATION FOR RELIEF FROM PLAN INJUNCTION/STAY. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 004 | 66046265 |
| | DISCUSS WITH M. LORVIC RE: STAY MATTERS. | | | | |
| 10/27/22 | Lovric, Margaret | 0.10 | 84.00 | 004 | 66057109 |
| | CALL WITH COUNSEL IN MBUSI V. SEARS RE: STATUS OF LITIGATION. | | | | |
| 10/28/22 | DiDonato, Philip | 0.20 | 226.00 | 004 | 66033094 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/31/22 | DiDonato, Philip | 1.00 | 1,130.00 | 004 | 66060973 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH PREPETITION CLAIMANTS RE AUTOMATIC STAY/PLAN INJUNCTION AND REVIEWING APPLICABLE INSURANCE DOCUMENTATION (GONZALEZ DISPUTE). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **14.00** | **$14,611.00** | | |
| 10/05/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65872781 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/12/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 65912446 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 007 | 66046327 |
| | REVIEW AND RESPOND TO EMAILS RE: STATUS REPORT FOR VIA PORT V. SEARS 2ND CIRCUIT LITIGATION. | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 007 | 66056409 |
| | REVISE DRAFT STIPULATION AND CIRCULATE TO G. FAIL AND G. SILBERT FOR REVIEW (.3); REVIEW AND RESPOND TO EMAILS RE: DISMISSAL STIPULATION (.5). | | | | |
| 10/14/22 | Stauble, Christopher A. | 0.30 | 148.50 | 007 | 65997166 |
| | UPDATE CASE CALENDAR FOR A. HWANG. | | | | |
| 10/15/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 66117928 |
| | EMAILS RE WIP. | | | | |
| 10/19/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 65989923 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/21/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 65985614 |
| | REVIEW AND UPDATE NOTICES OF HEARING AND CONFERS AND EMAILS WITH A. HWANG, P. DIDINOTO AND F. SIDDIQI RE SAME. | | | | |
| 10/24/22 | Siddiqui, Furqaan M. | 1.50 | 1,747.50 | 007 | 66042540 |
| | REVIEW BEAU LEBARON PLEADINGS AND HEARING TRANSCRIPT AND SUMMARIZE SAME. | | | | |
| 10/25/22 | Siddiqui, Furqaan M. | 1.80 | 2,097.00 | 007 | 66042547 |
| | CONTINUE TO REVIEW ALL BEAU LEBARON COMMUNICATIONS, PLEADINGS, M3 MEMO (AFTER CALL WITH M3 RE SAME), AND PUT TOGETHER SUMMARY EMAIL FOR G. FAIL RE SAME AND PROPOSED NEXT STEPS. | | | | |
| 10/26/22 | Mason, Kyle | 0.10 | 27.50 | 007 | 66035764 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/22 | Hwang, Angeline Joong-Hui | 0.60 | 699.00 | 007 | 66073069 |

FINALIZE VOLUNTARY DISMISSAL STIPULATION FOR FILING (.1); COORDINATE WITH MANAGING ATTORNEY'S OFFICE RE: FILING OF STIPULATION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** | | **6.50** | **$7,318.50** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/03/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66041829 |

REVIEW AND RESPOND TO EMAIL FROM S. BRAUNER RE: ED PAYMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Fail, Garrett | 2.00 | 3,450.00 | 008 | 65846132 |

REVIEW AND REVISE NOTICES OF EFFECTIVE DATE AND ADMIN CONSENT PROGRAM (.5); EMAILS RE SETTLEMENT AND EFFECTIVE DATE ISSUES WITH AKIN, M3 AND WEIL RESTRUCTURING TEAM (.5); CONFERS WITH A. HWANG RE SAME (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 008 | 66041934 |

REVIEW AND RESPOND TO EMAILS FROM M3 RE: SETTLEMENT FUNDS (.4); REVISE DRAFT FIFTH DISTRIBUTION NOTICE AND NOTICE OF IMMINENT EFFECTIVE DATE (.3); CIRCULATE DRAFT NOTICES TO AKIN (.1); REVIEW SETTLEMENT AGREEMENT (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Hwang, Angeline Joong-Hui | 1.50 | 1,747.50 | 008 | 66045581 |

REVISE DRAFT NOTICE OF DISTRIBUTION AND CIRCULATE TO M3 FOR REVIEW (.2); REVIEW AND RESPOND TO EMAILS RE: INQUIRY FROM TRAVELERS' COUNSEL RE: 41ST OMNIBUS OBJECTION (.5); REVIEW DRAFT EXHIBITS FOR DISTRIBUTION NOTICE AND CIRCULATE COMMENTS TO M3 (.4); REVIEW AND RESPOND TO EMAILS RE: DISTRIBUTION NOTICE EXHIBITS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/05/22 | Fail, Garrett | 1.30 | 2,242.50 | 008 | 65845852 |

EMAILS WITH M3 AND A. HWANG RE DISTRIBUTION AND RELATED ISSUES. (1.0) CALL WITH M. KORYCKI. RE SETTLEMENT AND EFFECTIVE DATE ISSUES. (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/05/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 008 | 66042008 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND G. FAIL RE: SETTLEMENT FUNDS (.7); DRAFT EMAIL TO RESTRUCTURING COMMITTEE RE: SETTLEMENT AND EFFECTIVE DATE UPDATE AND CIRCULATE TO G. FAIL FOR REVIEW (.2); CIRCULATE EMAIL UPDATE AND DRAFT NOTICES TO RESTRUCTURING COMMITTEE (.1). | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 66042010 |
| | CIRCULATE NOTICES TO MILBANK, PBGC COUNSEL, AND ADMIN REP COUNSEL FOR REVIEW (.1); REVIEW EMAILS RE: DRAFT NOTICES (.2). | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66046229 |
| | DISCUSS WITH G. FAIL RE: DISTRIBUTION NOTICE EXHIBITS. | | | | |
| 10/07/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 65845866 |
| | EMAILS AND CONFERENCES WITH A. HWANG AND M3 TEAM RE DISTRIBUTION NOTICES AND EFFECTIVE DATE ISSUES. | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 66053092 |
| | REVIEW COMMENTS FROM QUINN EMMANUEL TO NOTICES (.2); REVIEW AND RESPOND TO EMAILS FROM W. MURPHY RE: NUMBERS IN NOTICES (.1). | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 66073128 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: FINAL CONSENT PROGRAM DISTRIBUTION. | | | | |
| 10/07/22 | Peene, Travis J. | 1.00 | 290.00 | 008 | 65850451 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING FIFTH AND FINAL DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 10659] (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF IMMINENT OCCURRENCE OF EFFECTIVE DATE [ECF NO. 10660] (.4). | | | | |
| 10/10/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 65911797 |
| | EMAILS AND ATTENTION TO OPEN ISSUES RE EFFECTIVE DATE AND DISTRIBUTIONS. | | | | |
| 10/10/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 008 | 66053283 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES. | | | | |
| 10/11/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 008 | 66053223 |
| | REVIEW DRAFT STIPULATION RE: DISMISSAL OF WILMINGTON TRUST'S 507B APPEAL (.2); REVIEW AND RESPOND TO EMAILS FROM E. FOX RE: DISMISSAL STIPULATION (.2). | | | | |
| 10/11/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66053336 |
| | REVIEW EMAILS RE: 507B APPEAL. | | | | |
| 10/12/22 | Silbert, Gregory | 0.40 | 570.00 | 008 | 66117558 |
| | EMAILS RE 507(B), 506(C) SETTLEMENT AND ASSIGNMENT OF CLAIMS. | | | | |
| 10/13/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 65911747 |
| | EMAILS AND CALLS WITH A. HWANG RE OPEN ISSUES PRE-EFFECTIVE DATE. (1) EMAILS AND CALLS WITH M3 TEAM AND OTHERS RE SAME. (.5). | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 008 | 66056311 |
| | REVIEW AND REVISE EFFECTIVE DATE CHECKLIST AND CIRCULATE TO G. FAIL FOR REVIEW. | | | | |
| 10/17/22 | Fail, Garrett | 0.30 | 517.50 | 008 | 65985633 |
| | CALL WITH PBGC COUNSEL (.2); AND CONFER WITH A. HWANG RE 507 APPEALS AND PLAN TRUST (.1). | | | | |
| 10/18/22 | Fail, Garrett | 2.00 | 3,450.00 | 008 | 65985595 |
| | CONFER WITH M3 AND WEIL RESTRUCTURING TEAMS RE PLAN EFFECTIVE DATE ISSUES (1); CONDUCT ANALYSIS RE SAME (1). | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66072587 |
| | REVIEW AND RESPOND TO EMAILS RELATED TO EFFECTIVE DATE ISSUES. | | | | |
| 10/20/22 | Fail, Garrett | 1.80 | 3,105.00 | 008 | 65985916 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M3 RE CLAIMS OBJECTIONS AND DISTRIBUTIONS (1.5); CALLS WITH MILBANK RE APPEAL (.3). | | | | |
| 10/20/22 | Munz, Naomi | 0.40 | 510.00 | 008 | 66030961 |
| | EMAILS RE: ARCHIVAL MATERIALS. | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66072600 |
| | REVIEW AND RESPOND TO EMAILS FROM KROLL RE: EFFECTIVE DATE NOTICE/SERVICING. | | | | |
| 10/20/22 | Lovric, Margaret | 1.50 | 1,260.00 | 008 | 66006633 |
| | DRAFT NOTICE OF OCCURRENCE OF EFFECTIVE DATE. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66072477 |
| | REVIEW DRAFT EFFECTIVE DATE NOTICE AND PROVIDE COMMENTS TO M. LOVRIC. | | | | |
| 10/21/22 | Lovric, Margaret | 0.20 | 168.00 | 008 | 66006769 |
| | REVISE EFFECTIVE DATE NOTICE. | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 66072571 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| 10/24/22 | Lovric, Margaret | 0.40 | 336.00 | 008 | 66007285 |
| | EMAILS WITH M3 TEAM, AKIN GUMP TEAM RE: DRAFT EFFECTIVE DATE NOTICE. | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 008 | 66073116 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE WORKSTREAMS/ISSUES. | | | | |
| 10/25/22 | Lovric, Margaret | 1.50 | 1,260.00 | 008 | 66047011 |
| | DRAFT MOTION TO CLOSE CASES (0.9); REVISE EFFECTIVE DATE NOTICE (0.2); EMAILS WITH WEIL AND KROLL TEAMS RE: EFFECTIVE DATE (0.4). | | | | |
| 10/26/22 | DiDonato, Philip | 1.10 | 1,243.00 | 008 | 66033425 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL/M3 TEAMS RE EFFECTIVE DATE WORKSTREAMS. | | | | |
| 10/26/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 008 | 66072883 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES. | | | | |
| 10/26/22 | Lovric, Margaret | 1.40 | 1,176.00 | 008 | 66057116 |
| | DRAFT MOTION TO CLOSE CASES (1.2); EMAILS WITH KROLL TEAM RE: EFFECTIVE DATE (0.2). | | | | |
| 10/27/22 | Fail, Garrett | 2.20 | 3,795.00 | 008 | 66035697 |
| | PREP FOR (.5); AND CALL WITH (1.0); M3 AND PACHULSKI RE EFFECTIVE DATE PREPARATIONS. EMAILS AND CALLS WITH N MUNZ AND M3 RE SAME (.5); CALL WITH P. DEPODESTA (.2). | | | | |
| 10/27/22 | Munz, Naomi | 2.60 | 3,315.00 | 008 | 66055821 |
| | CALLS AND EMAILS WITH WEIL TEAM RE: LIQUIDATING TRUST AND WINDDOWN PROCESS. | | | | |
| 10/27/22 | Guthrie, Hayden | 1.70 | 2,125.00 | 008 | 66020033 |
| | PARTICIPATE ON CALL WITH M3 AND DELAWARE COUNSEL. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66073104 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES/WORKSTREAMS. | | | | |
| 10/27/22 | Lovric, Margaret | 0.80 | 672.00 | 008 | 66057110 |
| | REVISE MOTION TO CLOSE CASES (0.5); EMAILS WITH WEIL TEAM AND M3 TEAM RE: EFFECTIVE DATE (0.3). | | | | |
| 10/28/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 66035607 |
| | EMAILS AND CALLS WITH M3 RE EFFECTIVE DATE ISSUES. | | | | |
| 10/28/22 | DiDonato, Philip | 1.30 | 1,469.00 | 008 | 66033029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE PLAN PROVISIONS RE LIQUIDATING TRUST FORMATION (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE REMAINING ADMIN CLAIMS (0.5). | | | | |
| 10/28/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 008 | 66072907 |
| | REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE ISSUES/WORKSTREAMS. | | | | |
| 10/28/22 | Lovric, Margaret | 0.50 | 420.00 | 008 | 66057153 |
| | EMAILS WITH WEIL TEAM AND M3 TEAM RE: EFFECTIVE DATE (0.3); REVISE EFFECTIVE DATE NOTICE (0.2). | | | | |
| 10/28/22 | Stauble, Christopher A. | 1.40 | 693.00 | 008 | 66099495 |
| | ASSIST WITH PREPARATION OF STIPULATION OF VOLUNTARY PARTIAL DISMISSAL RE: DISTRICT COURT CASE NO. 19-CV-08002. | | | | |
| 10/31/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 66044796 |
| | CALL WITH WEIL CORP TEAM RE POST-EFFECTIVE DATE ISSUES. | | | | |
| 10/31/22 | Munz, Naomi | 0.70 | 892.50 | 008 | 66056523 |
| | CALL WITH RESTRUCTURING TEAM RE: WINDDOWN PROCESS. | | | | |
| 10/31/22 | Guthrie, Hayden | 1.30 | 1,625.00 | 008 | 66044946 |
| | PREPARE ENTITY INFORMATION FOR DELAWARE COUNSEL. | | | | |
| 10/31/22 | Hwang, Angeline Joong-Hui | 1.90 | 2,213.50 | 008 | 66116332 |
| | DISCUSS WITH W. MURPHY RE: EFFECTIVE DATE NOTICE; PARTICIPATE IN CALL WITH G. FAIL, N. MUNZ, AND H. GUTHRIE RE: WIND DOWN ISSUES; REVIEW AND RESPOND TO EMAILS RE: REVISED APPEAL STIP FOR VOLUNTARY DISMISSAL; REVIEW MOTION TO CLOSE CASES AND PROVIDE COMMENTS TO M. LORVIC; REVIEW AND RESPOND TO EMAILS RE: EFFECTIVE DATE/WIND DOWN ISSUES. | | | | |
| 10/31/22 | Lovric, Margaret | 0.50 | 420.00 | 008 | 66057176 |
| | EMAILS WITH WEIL TEAM AND KROLL TEAM RE: EFFECTIVE DATE NOTICE (0.3); REVISE MOTION TO CLOSE CASES (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/22 | Peene, Travis J. | 0.40 | 116.00 | 008 | 66047389 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF OCCURRENCE OF EFFECTIVE DATE [ECF NO. 10693]. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **43.60** | **$55,279.00** | | |
| 10/26/22 | Fail, Garrett | 0.30 | 517.50 | 010 | 66035768 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/26/22 | DiDonato, Philip | 0.30 | 339.00 | 010 | 66033567 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/26/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 010 | 66041922 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **0.80** | **$1,089.50** | | |
| 10/03/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65846074 |
| | CALL WITH A. HWANG RE OPEN ITEMS, INCLUDING DISTRIBUTION NOTICES, STAY VIOLATIONS (.5) EMAILS WITH M3 TEAM RE SAME (.5). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 66045510 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/05/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 65846204 |
| | CALL WITH W. MURPHY, B. GRIFFITH, RICHARDS LAYTON (SHAPIRO AND DEFRANCHESCI) RE WINDDOWN ACTIVITIES. | | | | |
| 10/05/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 018 | 66046148 |
| | REVIEW DRAFT STIPULATION RE: ASSUMPTION AND ASSIGNMENT OF THE ASG AGREEMENTS AND CIRCULATE TO G. FAIL AND W. MURPHY FOR REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 65846211 |
| | EMAILS WITH M3 AND A. HWANG AND PARTIES IN INTEREST RE EFFECTIVE DATE ISSUES. | | | | |
| 10/06/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66046369 |
| | CIRCULATE COMMENTS TO ASG STIPULATION TO CLEARY (.1); REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASG STIPULATION (.1). | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66046280 |
| | REVIEW DRAFT NOTICE OF PRESENTMENT AND PROVIDE COMMENTS TO CLEARY. | | | | |
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 66089759 |
| | DISCUSS WORKSTREAMS WITH G. FAIL. | | | | |
| 10/12/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,864.00 | 018 | 66053051 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSIGNMENT OF ESL'S 507B APPEAL CLAIMS (.6); DRAFT PARTIAL VOLUNTARY DISMISSAL STIPULATION OF 506(C) APPEAL AND CIRCULATE TO G. FAIL AND G. SILBERT FOR REVIEW (1.0). | | | | |
| 10/13/22 | Silbert, Gregory | 0.50 | 712.50 | 018 | 66117725 |
| | EMAILS WITH TEAM RE DISMISSAL OF 506(C) APPEAL, ASSIGNMENT OF 507(B) APPEAL. | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 018 | 66083519 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS (.4); PARTICIPATE IN DISCUSSION WITH M3 AND RETIREE COMMITTEE COUNSEL RE: RETIREE CLAIMS (.3). | | | | |
| 10/13/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 018 | 66117726 |
| | DRAFT ASSIGNMENT AGREEMENT FOR ESL'S 507B APPEAL CLAIMS AND CIRCULATE TO G. FAIL AND G. SILBERT FOR REVIEW. | | | | |
| 10/14/22 | Silbert, Gregory | 0.50 | 712.50 | 018 | 65925834 |
| | REVIEW 507(B) DECISION (.3); EMAILS WITH TEAM RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 65912028 |
| | EMAILS WITH BOARD, M3, AKIN, AND WEIL TEAMS RE 507 APPEAL. | | | | |
| 10/14/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 018 | 66056333 |
| | REVIEW AND RESPOND TO EMAILS RE: 507B APPEAL AND ASSIGNMENT AGREEMENT (.3); CIRCULATE ASSIGNMENT AGREEMENT TO P. ANKER FOR REVIEW (.1); REVIEW AND RESPOND TO EMAILS RE: ASSIGNMENT AGREEMENT (.2); REVISE ASSIGNMENT AGREEMENT AND CIRCULATE TO G. FAIL FOR REVIEW (.2). | | | | |
| 10/14/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66089768 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/16/22 | Hwang, Angeline Joong-Hui | 2.20 | 2,563.00 | 018 | 66056472 |
| | REVIEW 2ND CIRCUIT 507B DECISION AND DRAFT POST. | | | | |
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,048.50 | 018 | 66041879 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/17/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66072526 |
| | FOLLOW UP WITH G. FAIL RE: COMMENTS TO 507B APPEAL ASSIGNMENT AGREEMENT. | | | | |
| 10/17/22 | Lovric, Margaret | 0.30 | 252.00 | 018 | 65933958 |
| | INTERNAL DISCUSSIONS WITH A. HWANG AND P. DIDONATO REGARDING CURRENT WORKSTREAMS. | | | | |
| 10/18/22 | Hwang, Angeline Joong-Hui | 1.10 | 1,281.50 | 018 | 66041926 |
| | PARTICIPATE IN WEIL/M3 ADD UP CALL RE: EFFECTIVE DATE/CLAIMS. | | | | |
| 10/18/22 | Lovric, Margaret | 1.00 | 840.00 | 018 | 65993887 |
| | DISCUSSION WITH A. HWANG AND P. DIDONATO REGARDING CURRENT WORKSTREAMS. | | | | |
| 10/18/22 | Siddiqui, Furqaan M. | 1.10 | 1,281.50 | 018 | 66042572 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SEARS ADD-UP CALL. | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66046244 |
| | REVIEW ASG ASSIGNMENT AGREEMENT. | | | | |
| 10/19/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66089739 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 2.10 | 2,446.50 | 018 | 66041855 |
| | PARTICIPATE ON FOLLOW UP WEIL/M3 CALL (1); DISCUSS WITH G. FAIL RE: WORKSTREAMS (1.1). | | | | |
| 10/20/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66072592 |
| | DISCUSS WITH PBGC COUNSEL RE: 507B APPEAL AND CIRCULATE UPDATE TO G. FAIL AND G. SILBERT. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66089770 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 018 | 66072698 |
| | INCORPORATE COMMENTS TO 507B APPEAL ASSIGNMENT AGREEMENT (.2); CIRCULATE DRAFT ASSIGNMENT AGREEMENT TO P. ANKER FOR REVIEW (.1); DISCUSS WITH G. FAIL RE: 507B APPEAL (.2). | | | | |
| 10/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 018 | 66089726 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/25/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 66035482 |
| | CONFER WITH A. HWANG AND P. DIDINOTO RE EFFECTIVE DATE PREPARATION. (.5) REVIEW EFFECTIVE DATE WIP (.5). | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 018 | 66046319 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM RE: ASG ASSIGNMENT AGREEMENT. | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 018 | 66072899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE ASSIGNMENT AGREEMENT AND CIRCULATE TO P. ANKER FOR EXECUTION (.1); COORDINATE WITH M3 RE: EXECUTION OF ASSIGNMENT AGREEMENT (.2). | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.80 | 932.00 | 018 | 66089776 |
| | DISCUSS WITH G. FAIL RE: WORKSTREAMS. | | | | |
| 10/26/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 66035654 |
| | CALL WITH W. MURPHY RE RESTRUCTURING COMMITTEE MEETING AND EFFECTIVE DATE. | | | | |
| 10/27/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,165.00 | 018 | 66089725 |
| | PARTICIPATE ON WEIL/M3/PACHULSKI CALL RE: EFFECTIVE DATE WORKSTREAMS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **24.10** | **$30,770.00** | | |
| 10/03/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 65994809 |
| | COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 10/04/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 65994968 |
| | COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 10/05/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 65850505 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TENTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES [ECF NO. 10656]. | | | | |
| 10/06/22 | Peene, Travis J. | 0.20 | 58.00 | 019 | 65850475 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR EVENTS RE: NOVEMBER 3, NOVEMBER 17, & DECEMBER 15 HEARING DATES. | | | | |
| 10/12/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 65996016 |
| | ASSIST WITH PREPARATION OF AND COORDINATION OF FILING OF NOTICE OF HEARING FOR 10/25/2022. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/22 | Mason, Kyle | 0.90 | 247.50 | 019 | 65912679 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING FOR A. HWANG. | | | | |
| 10/18/22 | Stauble, Christopher A. | 0.20 | 99.00 | 019 | 66083835 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 10/.25/2022. | | | | |
| 10/18/22 | Peene, Travis J. | 0.10 | 29.00 | 019 | 65990997 |
| | REVIEW RECENTLY FILED PLEADINGS, CREATE AND DISTRIBUTE CALENDAR EVENT RE OCTOBER 25, 2022 HEARING TO TEAM. | | | | |
| 10/18/22 | Peene, Travis J. | 0.60 | 174.00 | 019 | 65991032 |
| | ASSIST WITH PREPARATION OF 10.25.2022 HEARING AGENDA. | | | | |
| 10/18/22 | Mason, Kyle | 0.40 | 110.00 | 019 | 65989909 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR AUGUST 25 HEARING. | | | | |
| 10/19/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 65990998 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: 23RD OMNIBUS OBJECTION [ECF NO. 9284] AND MOTION TO BE LISTED AS PRIORITY DEBT [ECF NO. 10487] FOR NOVEMBER 3, 2022. | | | | |
| 10/19/22 | Okada, Tyler | 0.30 | 82.50 | 019 | 65986023 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SUMMARY OF DOCUMENTS TO BE HEARD AT OCTOBER 25 HEARING FOR P. DIDONATO. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.10 | 116.50 | 019 | 66089778 |
| | REVIEW AGENDA AND PROVIDE COMMENTS TO T. PEENE. | | | | |
| 10/21/22 | Hwang, Angeline Joong-Hui | 0.50 | 582.50 | 019 | 66089784 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL AND G. SILBERT RE: SCHEDULING HEARING FOR PREPA'S 503B9 CLAIM. | | | | |
| 10/21/22 | Stauble, Christopher A. | 0.80 | 396.00 | 019 | 66084887 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR OCTOBER 25, 2022 (.5); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/21/22 | Peene, Travis J. | 1.70 | 493.00 | 019 | 65990969 |
| | ASSIST WITH PREPARATION OF NOVEMBER 3, 2022 HEARING AGENDA (1.3); PREPARE NOTICE OF HEARING RE: 23RD OMNIBUS OBJECTION AND KSI'S MOTION TO BE LISTED AS PRIORITY DEBT (.1); PREPARE NOTICE OF HEARING AGENDA RE: OCTOBER 25, 2022 HEARING (.3). | | | | |
| 10/24/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 66088311 |
| | REVISE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON OCTOBER 25, 2022 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 10/24/22 | Peene, Travis J. | 1.10 | 319.00 | 019 | 66038290 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: OCTOBER 25, 2022 HEARING FOR G. FAIL AND P. DIDONATO (1.1); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON OCTOBER 25, 2022 [ECF NO. 10687] (.5); ASSIST WITH PREPARATION OF OCTOBER 25, 2022 VIDEO HEARING APPEARANCE FOR G. FAIL AND P. DIDONATO (.1). | | | | |
| 10/25/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 66035455 |
| | PREPARE FOR (.7); PARTICIPATE IN HEARING ON OMNIBUS OBJECTIONS AND UPDATE (.3). | | | | |
| 10/25/22 | Hwang, Angeline Joong-Hui | 0.40 | 466.00 | 019 | 66041911 |
| | SUPPORT PRESENTATION AT HEARING ON OMNIBUS OBJECTIONS. | | | | |
| 10/25/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 66099439 |
| | COORDINATE TEAM PARTICIPATION FOR HEARING ON 10/25/2022. | | | | |
| 10/25/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 66038335 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: OCTOBER 25, 2022 HEARING FOR P. DIDONATO. | | | | |
| 10/26/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 66099418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR NOVEMBER 3, 2022 (.2); COORDINATE SAME WITH TEAM AND CHAMBERS (.2). | | | | |
| 10/26/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 66038416 |
| | ASSIST WITH PREPARATION OF NOVEMBER 3, 2022 HEARING AGENDA. | | | | |
| 10/28/22 | Peene, Travis J. | 1.30 | 377.00 | 019 | 66038383 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOVEMBER 3, 2022 HEARING FOR CHAMBERS REVIEW (.8); ASSIST WITH PREPARATION OF NOVEMBER 3, 2022 HEARING AGENDA (.5). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **14.40** | **$7,261.50** | | |
| 10/02/22 | Namerow, Derek | 0.10 | 116.50 | 023 | 65872696 |
| | CIRCULATE SETTLEMENT STATEMENT. | | | | |
| 10/03/22 | Silbert, Gregory | 3.00 | 4,275.00 | 023 | 65813310 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT (1.8); CONF. WITH TEAM RE SAME (1.2). | | | | |
| 10/03/22 | Fail, Garrett | 0.80 | 1,380.00 | 023 | 65846054 |
| | CALL WITH SILBERT, LESLIE, WEISS, HWANG RE SANTA ROSA PREP. | | | | |
| 10/03/22 | Leslie, Harold David | 1.90 | 2,375.00 | 023 | 65819912 |
| | TELEPHONE CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: SANTA ROSA ORAL ARGUMENT (1.2); ANALYZE LEGAL ISSUES RE: SANTA ROSA ORAL ARGUMENT (0.7). | | | | |
| 10/03/22 | Namerow, Derek | 0.80 | 932.00 | 023 | 65872712 |
| | SEARCH TAXES FOR PRORATIONS FOR UPCOMING SALES. | | | | |
| 10/03/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,864.00 | 023 | 66041825 |
| | PARTICIPATE IN CALL WITH G. SILBERT, D. LESLIE, S. WEISS, AND G. FAIL RE: SANTA ROSA APPEAL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/22 | Weiss, Sara | 1.20 | 1,008.00 | 023 | 65823736 |
| | MEET WITH PARTNERS AND ASSOCIATES ABOUT ORAL ARGUMENT FOR SANTA ROSA SECOND CIRCUIT APPEAL. | | | | |
| 10/04/22 | Silbert, Gregory | 3.40 | 4,845.00 | 023 | 65823101 |
| | PREPARE FOR SANTA ROSA ORAL ARGUMENT. | | | | |
| 10/04/22 | Namerow, Derek | 1.00 | 1,165.00 | 023 | 65872760 |
| | REVIEW SURVEY PROPOSALS (.4); DRAFT ESCROW INSTRUCTION LETTER (.6). | | | | |
| 10/04/22 | Hwang, Angeline Joong-Hui | 0.70 | 815.50 | 023 | 66045530 |
| | REVIEW AND RESPOND TO EMAILS FROM S. WEISS RE: SANTA ROSA (.3); REVIEW SANTA ROSA MATERIALS AND CIRCULATE TO LITIGATION TEAM (.4). | | | | |
| 10/04/22 | Weiss, Sara | 1.00 | 840.00 | 023 | 65823744 |
| | RESEARCH INFORMATION ABOUT GATOR COASTAL SHOPPING CENTER ACTION IN PREPARATION FOR SANTA ROSA SECOND CIRCUIT APPEAL ARGUMENT (.6); REVIEW BRIEFING IN SECOND CIRCUIT (.4). | | | | |
| 10/05/22 | Silbert, Gregory | 3.80 | 5,415.00 | 023 | 65828551 |
| | PREPARE FOR ORAL ARGUMENT (3.8). | | | | |
| 10/06/22 | Silbert, Gregory | 0.50 | 712.50 | 023 | 65835735 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT. | | | | |
| 10/06/22 | Namerow, Derek | 1.10 | 1,281.50 | 023 | 65872822 |
| | REVIEW ASSIGNMENT OF REA AND EMAIL REGARDING SAME (.5); COORDINATION OF RESIDUAL PROPERTY SALE ISSUES (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 10/06/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65836391 |
| | FOLLOW UP ON AND OBTAIN NEW SURVEY QUOTES, PER D. NAMEROW. | | | | |
| 10/07/22 | Silbert, Gregory | 2.90 | 4,132.50 | 023 | 65851164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR SANTA ROSE 2ND CIRCUIT ARGUMENT. | | | | |
| 10/07/22 | Leslie, Harold David | 0.70 | 875.00 | 023 | 65845881 |
| | ANALYZE POTENTIAL QUESTIONS AND PREPARE FOR SANTA ROSA SECOND CIRCUIT ARGUMENT. | | | | |
| 10/10/22 | Silbert, Gregory | 4.00 | 5,700.00 | 023 | 65873292 |
| | PREPARE FOR SANTA ROSA SECOND CIRCUIT ARGUMENT. | | | | |
| 10/10/22 | Namerow, Derek | 0.50 | 582.50 | 023 | 65872941 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 10/10/22 | Weiss, Sara | 0.20 | 168.00 | 023 | 65903439 |
| | PREPARE FOR MOOT FOR SANTA ROSA. | | | | |
| 10/10/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65877746 |
| | CONDUCT SURVEY DUE DILIGENCE, PER D. NAMEROW. | | | | |
| 10/11/22 | Silbert, Gregory | 3.50 | 4,987.50 | 023 | 65879511 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT. | | | | |
| 10/11/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 65913999 |
| | RESEARCH, ANALYZE, AND SUMMARIZE LEGAL ISSUES RE: SANTA ROSA APPEAL. | | | | |
| 10/12/22 | Silbert, Gregory | 4.80 | 6,840.00 | 023 | 65886333 |
| | PREPARE FOR SANTA ROSA ORAL ARGUMENT (4.0); CONF. WITH TEAM RE MOTION TO STAY SANTA ROSA APPEAL (.5); EMAILS WITH TEAM, OPPOSING COUNSEL RE SAME (.3). | | | | |
| 10/12/22 | Leslie, Harold David | 1.60 | 2,000.00 | 023 | 65885662 |
| | MEET WITH G. SILBERT RE: SANTA ROSA APPEAL (0.2); ZOOM MEETING WITH G. SILBERT AND RESTRUCTURING RE: SANTA ROSA APPEAL (0.2); ANALYZE SANTA ROSA APPELLATE LEGAL ISSUES (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/12/22 | Weiss, Sara | 0.50 | 420.00 | 023 | 65903484 |
| | PREPARE FOR MOOT OF G. SILBERT IN SEARS-SANTA ROSA APPEAL(.1); MEET WITH G. SILBERT AND D. LESLIE RE: SANTA ROSA MOTION IN SEARS-SANTA ROSA APPEAL (.2); MEET WITH J. MARCUS, G. SILBERT, AND D. LESLIE RE: SANTA ROSA MOTION IN SEARS-SANTA ROSA APPEAL (.2). | | | | |
| 10/13/22 | Silbert, Gregory | 4.40 | 6,270.00 | 023 | 65899133 |
| | PREPARE FOR SANTA ROSA 2ND CIRCUIT ARGUMENT. | | | | |
| 10/13/22 | Leslie, Harold David | 0.10 | 125.00 | 023 | 65913769 |
| | CORRESPONDENCE RE: SANTA ROSA ORAL ARGUMENT. | | | | |
| 10/13/22 | Weiss, Sara | 0.20 | 168.00 | 023 | 65903482 |
| | CALL WITH A. HWANG RE SANTA ROSA MOTION IN SEARS-SANTA ROSA APPEAL. | | | | |
| 10/21/22 | Namerow, Derek | 2.40 | 2,796.00 | 023 | 65997984 |
| | DRAFT PSAS AND PREPARATION FOR UPCOMING SALES. | | | | |
| 10/24/22 | Namerow, Derek | 3.00 | 3,495.00 | 023 | 65998613 |
| | DRAFT PSAS AND PREPARATION FOR UPCOMING CLOSINGS. | | | | |
| 10/24/22 | Amos, Tashica | 1.00 | 445.00 | 023 | 65999401 |
| | CONDUCT SURVEY DILIGENCE, PER D. NAMEROW. | | | | |
| 10/25/22 | Namerow, Derek | 2.40 | 2,796.00 | 023 | 66016977 |
| | PREPARATION FOR UPCOMING SALES; DRAFTING PSA; REVIEW RELATED TAX AND TITLE DOCUMENTS. | | | | |
| 10/25/22 | Buschmann, Michael | 0.70 | 752.50 | 023 | 66008621 |
| | PREPARE PSA FOR CALIFORNIA PROPERTIES. | | | | |
| 10/26/22 | Buschmann, Michael | 1.00 | 1,075.00 | 023 | 66020482 |
| | REVISE PSA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/22 | Namerow, Derek | 2.20 | 2,563.00 | 023 | 66039426 |
| | PREPARE FOR UPCOMING SALES/TRANSFERS. | | | | |
| 10/28/22 | Namerow, Derek | 0.60 | 699.00 | 023 | 66039427 |
| | PREPARE FOR CA PARCELS SALES. | | | | |
| 10/28/22 | Buschmann, Michael | 2.40 | 2,580.00 | 023 | 66029843 |
| | PREPARE PSA AND SEND TO D. NAMEROW FOR REVIEW. | | | | |
| 10/31/22 | Namerow, Derek | 3.00 | 3,495.00 | 023 | 66053423 |
| | DRAFT AND REVISE PSAS AND PREPARE FOR UPCOMING SALES. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property** | | **67.40** | **$83,880.00** | | |
| **Leases/Section 365 Issues /Cure Amounts:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/22 | Hwang, Angeline Joong-Hui | 0.30 | 349.50 | 026 | 66046262 |
| | REVIEW MCKOOL ENGAGEMENT LETTER AND OCP DOCUMENTS (.2); EMAIL W. MURPHY RE: MCKOOL ENGAGEMENT LETTER (.1). | | | | |
| 10/10/22 | Hwang, Angeline Joong-Hui | 0.20 | 233.00 | 026 | 66046347 |
| | COORDINATE WITH PARALEGALS RE: FILING OF MCKOOL OCP DOCUMENTS. | | | | |
| 10/10/22 | Mason, Kyle | 0.30 | 82.50 | 026 | 65912909 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF JON COREY, ON BEHALF OF MCKOOL SMITH, P.C. [ECF NO. 10666]. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **0.80** | **$665.00** | | |
| **Ordinary Course Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Peene, Travis J. | 0.30 | 87.00 | 027 | 66038545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-EIGHTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022 [ECF NO. 10689]. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | **0.30** | **$87.00** | | |
|---|---|---|---|---|

| 10/28/22 | Fail, Garrett | 2.00 | 3,450.00 | 028 | 66106515 |
|---|---|---|---|---|---|
| | PREPARE FEE STATEMENTS (JULY, AUGUST, SEPT) IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | **2.00** | **$3,450.00** | | |
|---|---|---|---|---|

| 10/05/22 | Behl-Remijan, Eric D. | 0.40 | 524.00 | 031 | 65825545 |
|---|---|---|---|---|---|
| | ANALYZE WITHHOLDING TAX ISSUES. | | | | |

| 10/06/22 | Behl-Remijan, Eric D. | 0.80 | 1,048.00 | 031 | 65833055 |
|---|---|---|---|---|---|
| | ANALYZE WITHHOLDING TAX ISSUES (.5); ANALYZE TAX RECORDS ISSUES (.3). | | | | |

| 10/11/22 | Goldring, Stuart J. | 0.80 | 1,560.00 | 031 | 65886181 |
|---|---|---|---|---|---|
| | EMAIL EXCHANGE AND CALL WITH E. BEHL-REMIJAN REGARDING BUYER TAX OPINION UNDER PURCHASE AGREEMENT(.6); EMAIL EXCHANGE AND CALL WITH E. BEHL-REMIJAN AND, IN PART, OTHERS REGARDING UPCOMING TAX RETURN FILINGS (.2). | | | | |

| 10/11/22 | Behl-Remijan, Eric D. | 2.20 | 2,882.00 | 031 | 65876579 |
|---|---|---|---|---|---|
| | ANALYZE NOL ISSUES (1.5); ANALYZE TAX RETURN ISSUES (.7). | | | | |

| 10/12/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65882179 |
|---|---|---|---|---|---|
| | ANALYZE TAX RETURN ISSUES. | | | | |

| 10/14/22 | Goldring, Stuart J. | 0.20 | 390.00 | 031 | 65913811 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL EXCHANGE WITH MIII AND DELOITTE REGARDING UPCOMING TAX RETURN FILINGS. | | | | |
| 10/14/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65903380 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/16/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65911935 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/17/22 | Goldring, Stuart J. | 0.10 | 195.00 | 031 | 65937362 |
| | CONSIDER EMAIL EXHANGE WITH MIII REGARDING TAX FILINGS FOR WINDING UP. | | | | |
| 10/17/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65935060 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/24/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 65994531 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/26/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 66014287 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/27/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 66022087 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 10/31/22 | Goldring, Stuart J. | 1.00 | 1,950.00 | 031 | 66054320 |
| | CALLS WITH DELOITTE TAX REGARDING PREPARING FOR FINAL TAX RETURNS. | | | | |
| 10/31/22 | Behl-Remijan, Eric D. | 0.90 | 1,179.00 | 031 | 66050233 |
| | ANALYZE TAX RETURNS ISSUES (.2); CONFERENCE WITH WEIL TAX AND DELOITTE REGARDING SAME (.7). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.80** | **$11,562.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

| **Total Fees Due** | **220.10** | **$253,556.50** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/11/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 122957; DATE: 7/5/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2022. | H060 | 41063907 | 49.00 |
| 07/12/22 | Pancham, Brenda<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093928766; DATE: 6/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2022. | H060 | 41068492 | 3.28 |
| 07/12/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093928766; DATE: 6/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2022. | H060 | 41068405 | 6.92 |
| 07/12/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093928766; DATE: 6/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2022. | H060 | 41068730 | 5.02 |

**SUBTOTAL DISB TYPE H060:** **$64.22**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/06/22 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1720660; DATE: 6/29/2022 - INVOICE #17206602062209026 DATE: 2022-06-22 | H073 | 41059542 | 150.95 |

**SUBTOTAL DISB TYPE H073:** **$150.95**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/13/22 | Elsisi, Zane<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ELSISI,ZANE 07/13/2022 TRANSACTIONS: 1 | S061 | 41101777 | 21.62 |
| 07/15/22 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/06/2022 TRANSACTIONS: 5 | S061 | 41069935 | 58.60 |
| 07/18/22 | Elsisi, Zane<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ELSISI,ZANE 07/18/2022 TRANSACTIONS: 20 | S061 | 41101598 | 129.74 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/25/2022 TRANSACTIONS: 1 | S061 | 41074405 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/26/2022 TRANSACTIONS: 1 | S061 | 41074384 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/12/2022 TRANSACTIONS: 1 | S061 | 41074414 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/30/2022 TRANSACTIONS: 1 | S061 | 41074396 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/28/2022 TRANSACTIONS: 1 | S061 | 41074397 | 1.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/01/2022 TRANSACTIONS: 1 | S061 | 41074435 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/15/2022 TRANSACTIONS: 1 | S061 | 41074412 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/19/2022 TRANSACTIONS: 1 | S061 | 41074438 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/22/2022 TRANSACTIONS: 1 | S061 | 41074409 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/14/2022 TRANSACTIONS: 1 | S061 | 41074407 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/11/2022 TRANSACTIONS: 1 | S061 | 41074431 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/21/2022 TRANSACTIONS: 1 | S061 | 41074398 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/07/2022 TRANSACTIONS: 1 | S061 | 41074442 | 1.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/20/2022 TRANSACTIONS: 1 | S061 | 41074385 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/16/2022 TRANSACTIONS: 1 | S061 | 41074417 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/27/2022 TRANSACTIONS: 1 | S061 | 41074468 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/04/2022 TRANSACTIONS: 1 | S061 | 41074475 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/17/2022 TRANSACTIONS: 1 | S061 | 41074433 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/23/2022 TRANSACTIONS: 1 | S061 | 41074394 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/08/2022 TRANSACTIONS: 1 | S061 | 41074410 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/05/2022 TRANSACTIONS: 1 | S061 | 41074439 | 1.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/29/2022 TRANSACTIONS: 1 | S061 | 41074378 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/06/2022 TRANSACTIONS: 1 | S061 | 41074469 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/24/2022 TRANSACTIONS: 1 | S061 | 41074441 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/03/2022 TRANSACTIONS: 1 | S061 | 41074419 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/10/2022 TRANSACTIONS: 1 | S061 | 41074416 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/02/2022 TRANSACTIONS: 4 | S061 | 41074388 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/18/2022 TRANSACTIONS: 1 | S061 | 41074447 | 1.83 |
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/13/2022 TRANSACTIONS: 1 | S061 | 41074411 | 1.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/09/2022 TRANSACTIONS: 3 | S061 | 41074451 | 27.90 |
| 07/19/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2022; ESPITIA, SADYS; DOCKET SEARCH 4 | S061 | 41077474 | 43.68 |
| 07/20/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083237 | 23.40 |
| 07/20/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083065 | 29.10 |
| 07/20/22 | Denison, Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083364 | 13.20 |
| 07/20/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083360 | 2.70 |
| 07/20/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083357 | 0.40 |
| 07/20/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | S061 | 41083050 | 1.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022009860

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/20/22 | Stauble, Christopher A. | S061 | 41083293 | 4.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2022 | | | |

**SUBTOTAL DISB TYPE S061:**                                    **$409.51**

**TOTAL DISBURSEMENTS**                                    **$624.68**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/10/22 | DiDonato, Philip | H060 | 41098792 | 72.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 123425; DATE: 8/5/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY, 2022. | | | |
| 08/11/22 | Leslie, Harold David | H060 | 41114988 | 9.61 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093972749; DATE: 7/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY, 2022. | | | |
| 08/11/22 | Barahona, Philip | H060 | 41115011 | 19.22 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093972749; DATE: 7/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY, 2022. | | | |

**SUBTOTAL DISB TYPE H060:**     **$100.83**

| 08/24/22 | Mason, Kyle | H071 | 41111225 | 40.98 |
|------|------|-----------|----------|--------|
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 785689569; DATE: 8/19/2022 - FEDEX INVOICE: 785689569 INVOICE DATE:220819TRACKING #: 276683183561 SHIPMENT DATE: 20220811 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/31/22 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL | H071 | 41117910 | 25.25 |

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 786384494; DATE: 8/26/2022 - FEDEX INVOICE: 786384494 INVOICE DATE:220826TRACKING #: 277121078770 SHIPMENT DATE: 20220823 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, INFORMATION NOT SUPPLIED, 300 QUARROPAS ST, WHITE PLAINS, NY 10601

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$66.23** |
| 08/15/22 | WGM, Firm<br>DUPLICATING | S017 | 41112500 | 563.20 |

5632 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/11/2022 TO 08/11/2022

| | | | | |
|------|------|------|------|------|
| 08/29/22 | WGM, Firm<br>DUPLICATING | S017 | 41118782 | 239.50 |

2395 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/25/2022 TO 08/25/2022

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$802.70** |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH | S061 | 41109701 | 2.04 |

DALLAS WESTLAW - SIMMONS,KEVIN 07/28/2022 TRANSACTIONS: 1

| | | | | |
|------|------|------|------|------|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH | S061 | 41109686 | 2.04 |

DALLAS WESTLAW - SIMMONS,KEVIN 07/17/2022 TRANSACTIONS: 1

| | | | | |
|------|------|------|------|------|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH | S061 | 41109730 | 2.04 |

DALLAS WESTLAW - SIMMONS,KEVIN 07/13/2022 TRANSACTIONS: 1

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/16/2022 TRANSACTIONS: 1 | S061 | 41109732 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/15/2022 TRANSACTIONS: 1 | S061 | 41109715 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/27/2022 TRANSACTIONS: 1 | S061 | 41109713 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/04/2022 TRANSACTIONS: 1 | S061 | 41109728 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/26/2022 TRANSACTIONS: 1 | S061 | 41109705 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/31/2022 TRANSACTIONS: 1 | S061 | 41109676 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/07/2022 TRANSACTIONS: 1 | S061 | 41109710 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/25/2022 TRANSACTIONS: 1 | S061 | 41109720 | 2.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/30/2022 TRANSACTIONS: 1 | S061 | 41109692 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/18/2022 TRANSACTIONS: 1 | S061 | 41109742 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/01/2022 TRANSACTIONS: 1 | S061 | 41109718 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/24/2022 TRANSACTIONS: 1 | S061 | 41109698 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/10/2022 TRANSACTIONS: 1 | S061 | 41109724 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/29/2022 TRANSACTIONS: 1 | S061 | 41109702 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/05/2022 TRANSACTIONS: 1 | S061 | 41109665 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 07/11/2022 TRANSACTIONS: 1 | S061 | 41109681 | 2.04 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/12/2022 TRANSACTIONS: 1 | S061 | 41109694 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/03/2022 TRANSACTIONS: 1 | S061 | 41109723 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/22/2022 TRANSACTIONS: 1 | S061 | 41109734 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/06/2022 TRANSACTIONS: 1 | S061 | 41109737 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/02/2022 TRANSACTIONS: 1 | S061 | 41109700 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/19/2022 TRANSACTIONS: 1 | S061 | 41109717 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/14/2022 TRANSACTIONS: 1 | S061 | 41109667 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/09/2022 TRANSACTIONS: 1 | S061 | 41109675 | 2.04 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/08/2022 TRANSACTIONS: 1 | S061 | 41109714 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/21/2022 TRANSACTIONS: 1 | S061 | 41109712 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/23/2022 TRANSACTIONS: 1 | S061 | 41109688 | 2.04 |
| 08/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/20/2022 TRANSACTIONS: 3 | S061 | 41109727 | 2.04 |
| 08/25/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116698 | 0.90 |
| 08/25/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116757 | 0.40 |
| 08/25/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116654 | 4.40 |
| 08/25/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116846 | 0.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022010968

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/25/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116805 | 1.80 |
| 08/25/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116965 | 17.80 |
| 08/25/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2022 | S061 | 41116596 | 4.60 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$93.54** |
| 08/03/22 | WGM, Firm<br>DUPLICATING<br>58 PRINT(S) MADE IN NEW YORK BETWEEN 08/01/2022 TO 08/01/2022 | S117 | 41105717 | 5.80 |
| 08/10/22 | WGM, Firm<br>DUPLICATING<br>57 PRINT(S) MADE IN NEW YORK BETWEEN 08/08/2022 TO 08/08/2022 | S117 | 41112354 | 5.70 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$11.50** |
| **TOTAL DISBURSEMENTS** | | | | **$1,074.80** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 123843; DATE: 9/12/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2022. | H060 | 41129354 | 29.00 |
| 09/14/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094047864; DATE: 8/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2022. | H060 | 41134267 | 10.49 |
| 09/14/22 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094047864; DATE: 8/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2022. | H060 | 41133985 | 10.50 |

**SUBTOTAL DISB TYPE H060:**          **$49.99**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/12/22 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 787076683; DATE: 9/2/2022 - FEDEX INVOICE: 787076683 INVOICE DATE:220902TRACKING #: 277227569439 SHIPMENT DATE: 20220825 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, US BANKRUPTCY COURT SDNY, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | H071 | 41127222 | 26.91 |

**SUBTOTAL DISB TYPE H071:**          **$26.91**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/09/22 | Namerow, Derek | H100 | 41125470 | 133.15 |
|  | CORPORATION SERVICES |  |  |  |
|  | PAYEE: CSC (10101-03); INVOICE#: 86113194051; DATE: 09/07/2022 - CERTIFICATE OF GOOD STANDING FROM DELAWARE |  |  |  |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H100:** | | | | **$133.15** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/26/22 | WGM, Firm | S017 | 41156839 | 788.80 |
|  | DUPLICATING |  |  |  |
|  | 7888 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/20/2022 TO 09/20/2022 |  |  |  |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S017:** | | | | **$788.80** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136649 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/18/2022 TRANSACTIONS: 1 |  |  |  |
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136695 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/14/2022 TRANSACTIONS: 1 |  |  |  |
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136656 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/13/2022 TRANSACTIONS: 1 |  |  |  |
| 09/20/22 | Simmons, Kevin Michael | S061 | 41136650 | 2.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 08/15/2022 TRANSACTIONS: 1 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/10/2022 TRANSACTIONS: 7 | S061 | 41136668 | 80.62 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/16/2022 TRANSACTIONS: 1 | S061 | 41136686 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/07/2022 TRANSACTIONS: 1 | S061 | 41136699 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/06/2022 TRANSACTIONS: 1 | S061 | 41136684 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/12/2022 TRANSACTIONS: 1 | S061 | 41136645 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/03/2022 TRANSACTIONS: 1 | S061 | 41136677 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/22/2022 TRANSACTIONS: 1 | S061 | 41136657 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/09/2022 TRANSACTIONS: 1 | S061 | 41136707 | 2.05 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/04/2022 TRANSACTIONS: 1 | S061 | 41136715 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/21/2022 TRANSACTIONS: 1 | S061 | 41136648 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/17/2022 TRANSACTIONS: 1 | S061 | 41136658 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/02/2022 TRANSACTIONS: 4 | S061 | 41136652 | 15.41 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/19/2022 TRANSACTIONS: 1 | S061 | 41136660 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/11/2022 TRANSACTIONS: 1 | S061 | 41136659 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/08/2022 TRANSACTIONS: 1 | S061 | 41136678 | 2.05 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/01/2022 TRANSACTIONS: 1 | S061 | 41136682 | 2.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/05/2022 TRANSACTIONS: 3 | S061 | 41136708 | 17.77 |
| 09/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/20/2022 TRANSACTIONS: 1 | S061 | 41136694 | 2.05 |
| 09/22/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 08/05/2022 TRANSACTIONS: 5 | S061 | 41141778 | 21.03 |
| 09/23/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41150851 | 30.30 |
| 09/23/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41151194 | 6.10 |
| 09/23/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41150954 | 2.10 |
| 09/23/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41151137 | 36.20 |
| 09/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41151156 | 9.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022012199

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/23/22 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2022 | S061 | 41150852 | 2.30 |

| | | |
|---|---|---|
| **SUBTOTAL DISB TYPE S061:** | | **$259.88** |
| **TOTAL DISBURSEMENTS** | | **$1,258.73** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/13/22 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094105874; DATE: 9/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2022. | H060 | 41173414 | 8.33 |
| 10/13/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094105874; DATE: 9/30/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2022. | H060 | 41173473 | 9.80 |

**SUBTOTAL DISB TYPE H060:**         **$18.13**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/25/22 | Mason, Kyle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 792193138; DATE: 10/21/2022 - FEDEX INVOICE: 792193138 INVOICE DATE:221021TRACKING #: 279296916461 SHIPMENT DATE: 20221018 SENDER: KYLE MASON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HONORABLE SEAN H LANE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | H071 | 41188402 | 20.74 |

**SUBTOTAL DISB TYPE H071:**         **$20.74**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/31/22 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 6133062; DATE: 10/27/2022 - 10.25.2022 SEARS HEARING TRANSCRIPT | H103 | 41194342 | 121.00 |

**SUBTOTAL DISB TYPE H103:**         **$121.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/12/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 09/26/2022 TRANSACTIONS: 9 | S061 | 41168671 | 65.33 |
| 10/12/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 09/30/2022 TRANSACTIONS: 25 | S061 | 41168413 | 185.78 |
| 10/12/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOVRIC,MAGGIE 09/19/2022 TRANSACTIONS: 39 | S061 | 41166785 | 65.33 |
| 10/17/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178324 | 4.20 |
| 10/17/22 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178276 | 23.10 |
| 10/17/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178341 | 5.60 |
| 10/17/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - SEPTEMBER 2022 | S061 | 41178204 | 0.90 |
| 10/25/22 | Lovric, Margaret<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOVRIC, MARGARET 09/14/2022 ACCOUNT 424YN6CXS | S061 | 41190715 | 136.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022013544

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/25/22 | Lovric, Margaret | S061 | 41190593 | 197.04 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LOVRIC, MARGARET 09/22/2022 ACCOUNT 424YN6CXS | | | |

| | | |
|---|---|---|
| **SUBTOTAL DISB TYPE S061:** | | **$684.18** |
| **TOTAL DISBURSEMENTS** | | **$844.05** |